# Exhibit E
## PART 2 of 14

| 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/iran-will-stay-on-the-sidelines.html | Iran Will Stay on the Sidelines | By Shahrough Akhavi | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/keep-trimming-the-pentagon-budget.html | Keep Trimming the Pentagon Budget | By Jenonne Walker | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/observer-the-loss-of-a-hero.html | OBSERVER   The Loss Of A Hero | By Russell Baker | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/opinion/poster-boy.html | Poster Boy | By Garry Trudeau | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-barbs-don-t-faze-commissioner.html | BASEBALL   Barbs Dont Faze Commissioner | By Murray Chass | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-pirates-sweep-braves-as-smith-wins-debut.html | BASEBALL   Pirates Sweep Braves As Smith Wins Debut | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-slugger-polonia-outdoes-yankees.html | BASEBALL   Slugger Polonia Outdoes Yankees | By Michael Martinez | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-vincent-looking-into-a-yankee-official-s-conduct-on-spira.html | BASEBALL   Vincent Looking Into a Yankee Officials Conduct on Spira | By Claire Smith | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-with-shuffled-lineup-mets-win-and-lose.html | BASEBALL   With Shuffled Lineup Mets Win and Lose | By Joe Sexton | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/baseball-yankees-maas-living-a-dream-day-by-day.html | BASEBALL   Yankees Maas Living a Dream Day by Day | By Michael Martinez | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/football-bavaro-season-already-in-danger.html | FOOTBALL   Bavaro Season Already in Danger | By Frank Litsky | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/football-slight-speedy-bell-seeking-jets-slot.html | FOOTBALL   Slight Speedy Bell Seeking Jets Slot | By William N Wallace | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/golf-assistant-pro-finds-time-to-play-a-bit-between-duties.html | GOLF   Assistant Pro Finds Time To Play a Bit Between Duties | By Alex Yannis | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/sports/sports-of-the-times-penalties-could-have-been-worse.html | SPORTS OF THE TIMES   Penalties Could Have Been Worse | By George Vecsey | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/style/chronicle-241890.html | CHRONICLE | By Eric Pace | TX 2-877318 | 1990-08-23 |

| 1990-08-15 | https://www.nytimes.com/1990/08/15/style/chronicle-261090.html | CHRONICLE | By Eric Pace | TX 2-877318 | 1990-08-23 |
|---|---|---|---|---|---|
| 1990-08-15 | https://www.nytimes.com/1990/08/15/style/chronicle-262990.html | CHRONICLE | By Eric Pace | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/style/chronicle-264090.html | CHRONICLE | By Eric Pace | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/theater/with-hope-and-a-leash-dogs-answer-a-cattle-call.html | With Hope and a Leash Dogs Answer a Cattle Call | By Mervyn Rothstein | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/a-window-to-souter-s-way-of-life.html | A Window to Souters Way of Life | By Steven A Holmes Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/aids-therapy-experiment-yields-encouraging-results.html | AIDS Therapy Experiment Yields Encouraging Results | By Lawrence K Altman | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/barry-to-seek-council-seat-not-4th-mayoral-term.html | Barry to Seek Council Seat Not 4th Mayoral Term | By B Drummond Ayres Jr Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/congress-acts-to-admit-more-skilled-immigrants.html | Congress Acts to Admit More Skilled Immigrants | By Robert Pear Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/controller-warns-on-philadelphia-funds.html | Controller Warns on Philadelphia Funds | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/education-about-education.html | EDUCATION   ABOUT EDUCATION | By Fred M Hechinger | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/education-and-gray-guards-the-ivory-tower-at-chicago.html | EDUCATION   And Gray Guards the Ivory Tower at Chicago | By Don Wycliff | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/education-women-as-presidents-shalala-takes-charge-at-u-of-wisconsin.html | EDUCATION   Women as Presidents Shalala Takes Charge At U of Wisconsin | By Don Wycliff Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/ex-county-commissioner-claims-victory-in-primary-in-colorado.html | ExCounty Commissioner Claims Victory in Primary in Colorado | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/los-angeles-journal-in-a-smoking-ban-some-see-ashes.html | Los Angeles Journal   In a Smoking Ban Some See Ashes | By Robert Reinhold Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/man-s-life-support-extended.html | Mans Life Support Extended | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/philadelphia-justice-system-overwhelmed.html | Philadelphia Justice System Overwhelmed | By Michael Decourcy Hinds Special To the New York Times | TX 2-877318 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/rejecting-claims-judge-awards-gold-treasure-to-its-discoverers.html | Rejecting Claims Judge Awards Gold Treasure to Its Discoverers | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/surrogate-mother-sues-for-baby-s-custody.html | Surrogate Mother Sues for Babys Custody | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/us/taking-budget-offensive-bush-accuses-democrats-of-imperiling-economy.html | Taking Budget Offensive Bush Accuses Democrats of Imperiling Economy | By Maureen Dowd Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/a-car-bombing-in-peru-damages-fujimori-s-presidential-residence.html | A Car Bombing in Peru Damages Fujimoris Presidential Residence | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/argentine-president-takes-peronist-party-s-helm.html | Argentine President Takes Peronist Partys Helm | By Shirley Christian Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/beijing-thawing-diplomatic-freeze.html | BEIJING THAWING DIPLOMATIC FREEZE | By Nicholas D Kristof Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-gulf-bush-threatens-blockade-jordan-port-aiding-iraq-king-comes-us.html | Confrontation in the Gulf  BUSH THREATENS A BLOCKADE OF JORDAN PORT AIDING IRAQ KING COMES TO US FOR TALKS | By R W Apple Jr Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-gulf-mubarak-s-stand-against-iraq-wins-praise-his-people.html | Confrontation in the Gulf  Mubaraks Stand Against Iraq Wins Praise From His People | By John Kifner Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-gulf-us-may-call-up-some-reservists-ease-strain-military.html | Confrontation in the Gulf  US May Call Up Some Reservists To Ease the Strain on the Military | By Michael R Gordon Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-gulf-us-remains-loss-trying-predict-saddam-hussein-s-next-move.html | Confrontation in the Gulf   US Remains at a Loss Trying to Predict Saddam Husseins Next Move | By Elaine Sciolino Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-at-border-kibbutz-tension-and-fear.html | Confrontation in the Gulf   At Border Kibbutz Tension and Fear | By Joel Brinkley Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-goods-reach-iraq-through-jordanian-back-door.html | Confrontation in the Gulf  Goods Reach Iraq Through Jordanian Back Door | By Joseph B Treaster Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-interest-in-gulf-high-a-news-survey-shows.html | Confrontation in the Gulf  Interest in Gulf High A News Survey Shows | Special to The New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-pack-lotion-in-old-kit-bag.html | Confrontation in the Gulf   Pack Lotion in Old Kit Bag | AP | TX 2-877318 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-reporters-finding-access-difficult-to-foes-in-gulf.html | Confrontation in the Gulf   Reporters Finding Access Difficult to Foes in Gulf | By Bill Carter | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-us-coordinates-flotilla-in-gulf.html | Confrontation in the Gulf   US COORDINATES FLOTILLA IN GULF | By Youssef M Ibrahim Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/confrontation-in-the-gulf-us-seeks-to-revive-panel-that-enforces-un-decrees.html | Confrontation in the Gulf   US Seeks to Revive Panel That Enforces UN Decrees | By Paul Lewis Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/ex-kgb-official-is-trying-to-sue-soviet-leaders.html | ExKGB Official Is Trying to Sue Soviet Leaders | AP | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/gus-journal-nomads-in-kenya-see-the-future-it-is-houses.html | Gus Journal  Nomads in Kenya See the Future It Is Houses | By Jane Perlez Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/pakistan-s-caretakers-face-mountain-of-tasks.html | Pakistans Caretakers Face Mountain of Tasks | By Barbara Crossette Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/reports-conflict-on-a-liberian-rebel-leader-s-fate.html | Reports Conflict on a Liberian Rebel Leaders Fate | By Kenneth B Noble Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/soviet-zone-strives-for-sovereignty-and-diamonds.html | Soviet Zone Strives for Sovereignty and Diamonds | By Celestine Bohlen Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-15 | https://www.nytimes.com/1990/08/15/world/suspicion-keeps-a-hospital-from-salvadorans.html | Suspicion Keeps a Hospital From Salvadorans | By Lindsey Gruson Special To the New York Times | TX 2-877318 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/archives/chronicle.html | CHRONICLE | By Eric Page | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/arts/chronicle.html | CHRONICLE | By Eric Page | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/arts/review-opera-richard-strauss-s-intermezzo-at-glimmerglass.html | ReviewOpera  Richard Strausss Intermezzo at Glimmerglass | By James R Oestreich Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/books/books-of-the-times-a-sojourn-in-dante-s-wood-and-the-path-back.html | Books of the Times   A Sojourn in Dantes Wood and the Path Back | By Michiko Kakutani | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/business-people-a-top-macy-executive-plans-early-retirement.html | BUSINESS PEOPLE   A Top Macy Executive Plans Early Retirement | By Isadore Barmash | TX 2-878897 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/business-people-mcdermott-executive-named-to-2-new-posts.html | BUSINESS PEOPLEMcDermott Executive Named to 2 New Posts | By Michael Lev | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-chrysler-extends-sales-incentives.html | COMPANY NEWS   Chrysler Extends Sales Incentives | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-conagra-finishes-deal-for-beatrice.html | COMPANY NEWS   Conagra Finishes Deal for Beatrice | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-dunhill-said-to-cut-back-custom-wear.html | COMPANY NEWS   Dunhill Said To Cut Back Custom Wear | By Isadore Barmash | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-enterprise-stake-sold-by-imperial.html | COMPANY NEWS   Enterprise Stake Sold by Imperial | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-fruit-of-loom-stock-is-sold.html | COMPANY NEWS   Fruit of Loom Stock Is Sold | Special to The New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/company-news-sun-accord-with-ibm-on-patents.html | COMPANY NEWS   Sun Accord With IBM On Patents | By John Markoff | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/continental-to-cut-fares.html | Continental To Cut Fares | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/credit-markets-treasury-securities-up-slightly.html | CREDIT MARKETS   Treasury Securities Up Slightly | By Kenneth N Gilpin | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/data-show-how-rich-trump-is.html | Data Show How Rich Trump Is | By Richard D Hylton | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/fed-blocks-banks-merger-citing-concerns-on-capital.html | Fed Blocks Banks Merger Citing Concerns on Capital | By Nathaniel C Nash Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/foreign-securities-proposal.html | Foreign Securities Proposal | Special to The New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/genentech-and-abbott-pact.html | Genentech and Abbott Pact | Special to The New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/in-cars-muscle-vs-mileage.html | In Cars Muscle vs Mileage | By Matthew L Wald | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/industry-s-output-flat-last-month.html | Industrys Output Flat Last Month | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/keating-pays-on-mortgage.html | Keating Pays On Mortgage | AP | TX 2-878897 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/ltv-unit-pleads-guilty-over-air-force-contract.html | LTV Unit Pleads Guilty Over Air Force Contract | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/malaysia-oil-output-rise.html | Malaysia Oil Output Rise | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/market-flat-with-dow-up-by-only-0.50.html | Market Flat With Dow Up By Only 050 | By Robert Hurtado | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/market-place-will-businessland-face-a-takeover.html | Market Place  Will Businessland Face a Takeover | By Lawrence M Fisher | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/meat-price-decline-seen.html | Meat Price Decline Seen | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/oil-prices-stable-as-traders-watch-opec.html | Oil Prices Stable as Traders Watch OPEC | By Matthew L Wald | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/professor-testifies-on-ethics-of-bush-s-son.html | Professor Testifies on Ethics of Bushs Son | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/return-of-an-ex-wonder-drug.html | Return of an ExWonder Drug | By Lawrence M Fisher Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/sales-up-inventories-off-in-june.html | Sales Up Inventories Off in June | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/talking-deals-loral-s-fast-move-wins-a-ford-unit.html | Talking Deals  Lorals Fast Move Wins a Ford Unit | By Kurt Eichenwald | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-advertising-addenda-inc-magazine-plans-a-version-for-soviets.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Inc Magazine Plans A Version for Soviets | By Kim Foltz | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-advertising-addenda-people-507490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA | By Kim Foltz | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS ADVERTISING Miscellany | By Kim Foltz | TX 2-878897 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-advertising-y-r-buys-an-agency-in-prague.html | THE MEDIA BUSINESS ADVERTISING YR Buys An Agency In Prague | By Kim Foltz | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/the-media-business-penguin-usa-s-chief-quits.html | THE MEDIA BUSINESS   Penguin USAs Chief Quits | By Edwin McDowell | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/toys-r-us-net-rises.html | Toys R Us Net Rises | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/two-fined-in-insider-case.html | Two Fined in Insider Case | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/business/watch-urged-on-us-loan-agencies.html | Watch Urged On US Loan Agencies | By Robert Pear Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/a-gardener-s-world-unafraid-of-magenta-or-rampant-phloxes.html | A GARDENERS WORLD   Unafraid of Magenta Or Rampant Phloxes | By Allen Lacy | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/baby-trail-is-leading-couples-to-peru.html | Baby Trail Is Leading Couples To Peru | By Shirley Christian | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/chicago-s-getaway-not-the-hamptons-no-way.html | Chicagos Getaway Not the Hamptons No Way | By Patricia Leigh Brown | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-a-century-of-metropolitan-modernity.html | CurrentsA Century of Metropolitan Modernity | By Suzanne Stephens | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-backpacking-on-wheels-at-moma-design-store.html | CurrentsBackPacking on Wheels At MOMA Design Store | By Suzanne Stephens | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-luxury-at-a-minimum-british-touch-on-display.html | CurrentsLuxury at a Minimum British Touch on Display | By Suzanne Stephens | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-modern-business-surge-at-the-flatiron-building.html | CurrentsModern Business Surge At the Flatiron Building | By Suzanne Stephens | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/currents-viennese-perspective-los-angeles.html | CurrentsViennese Perspective Los Angeles | By Suzanne Stephens | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/hardware-to-make-home-more-homey.html | Hardware to Make Home More Homey | By Eric N Berg Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-878897 | 1990-08-23 |

| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/q-a-491690.html | QA | By Bernard Gladstone | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/some-tips-for-gluing-broken-furniture.html | Some Tips for Gluing Broken Furniture | By Michael Varese | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/the-latest-accessories-writ-little-and-large.html | The Latest Accessories Writ Little and Large | By Elaine Louie | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/garden/where-to-find-it-slipcovers-practical-but-not-boring.html | WHERE TO FIND IT   Slipcovers Practical but Not Boring | By Daryln Brewer | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/movies/critic-s-notebook-spike-lee-s-jews-passage-benign-cliche-into-bigotry.html | Critics Notebook   Spike Lees Jews and the Passage From Benign Cliche Into Bigotry | CARYN JAMES | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/movies/ninja-influence-on-australian-youth.html | Ninja Influence on Australian Youth | Special to The New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/movies/some-familiar-faces-will-return-to-the-new-york-film-festival.html | Some Familiar Faces Will Return To the New York Film Festival | By Eleanor Blau | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/2-audits-criticize-parking-bureau-for-misuse-of-its-computer-system.html | 2 Audits Criticize Parking Bureau For Misuse of Its Computer System | By Felicia R Lee | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/3-states-warn-cuomo-to-plan-for-a-wastes.html | 3 States Warn Cuomo to Plan For AWastes | BY Sam Howe Verhovek Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/abrams-releases-tax-returns.html | Abrams Releases Tax Returns | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/after-blackout-a-broker-making-do.html | After Blackout a Broker Making Do | By Sara Rimer | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/after-uprising-at-rikers-guards-are-said-to-have-beaten-inmates.html | After Uprising at Rikers Guards Are Said to Have Beaten Inmates | By James Barron | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/bridge-328390.html | Bridge | By Alan Truscott | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/critics-say-dinkins-miscalculated-guards-anger.html | Critics Say Dinkins Miscalculated Guards Anger | By Richard Levine | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/facing-a-tax-revolt-florio-on-tv-asks-for-a-little-time.html | Facing a Tax Revolt Florio on TV Asks for a Little Time | By Wayne King | TX 2-878897 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/fines-to-begin-for-violating-recycling-law.html | Fines to Begin For Violating Recycling Law | By Allan R Gold | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/jail-for-crime-that-shocked-even-the-jaded.html | Jail for Crime That Shocked Even the Jaded | By Tim Golden | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/lawyer-challenges-fish-market-complaints.html | Lawyer Challenges Fish Market Complaints | By Selwyn Raab | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/man-indicted-in-the-slaying-of-an-intruder.html | Man Indicted In the Slaying Of an Intruder | By Ronald Sullivan | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/metro-matters-to-borough-chief-ballroom-issue-is-no-waltz.html | Metro Matters  To Borough Chief Ballroom Issue Is No Waltz | By Todd S Purdum | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/new-jerseyan-is-charged-as-war-criminal.html | New Jerseyan Is Charged as War Criminal | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/nyregion/on-estimate-board-s-agenda-last-item-is-its-own-demise.html | On Estimate Boards Agenda Last Item Is Its Own Demise | By Todd S Purdum | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/louis-vola-jazz-bassist-88.html | Louis Vola Jazz Bassist 88 | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/obituaries/thomas-mcdermott-65-producer-who-created-father-knows-best.html | Thomas McDermott 65 Producer Who Created Father Knows Best | By Glenn Fowler | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/in-the-nation-middle-way-in-chile.html | IN THE NATION   Middle Way in Chile | By Tom Wicker | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/on-my-mind-iraq-and-atom-bombs.html | ON MY MIND   Iraq and Atom Bombs | By A M Rosenthal | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/sharing-the-burden-in-the-gulf.html | Sharing the Burden in the Gulf | By Robert E Hunter | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/opinion/the-regional-tilt-in-the-s-l-bailout.html | The Regional Tilt In the S L Bailout | By Edward W Hill | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/a-nederlander-is-chosen-to-follow-steinbrenner-as-the-yankees-boss.html | A Nederlander Is Chosen to Follow Steinbrenner as the Yankees Boss | By Claire Smith Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/baseball-magadan-lapse-sinks-the-mets.html | BASEBALL   Magadan Lapse Sinks The Mets | By Joe Sexton | TX 2-878897 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/baseball-mcgwire-s-slam-lifts-athletics.html | BASEBALL   McGwires Slam Lifts Athletics | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/baseball-staten-island-ousted-from-tournament.html | BASEBALL   Staten Island Ousted From Tournament | Special to The New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/baseball-yankee-executive-expected-to-sue-vincent.html | BASEBALL   Yankee Executive Expected to Sue Vincent | By Murray Chass | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/broadway-bronx-robert-nederlander-brings-low-key-management-style-yankees.html | From Broadway to the Bronx   Robert Nederlander Brings LowKey Management Style to the Yankees | By Robert Mcg Thomas Jr | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/football-hector-of-jets-scheduled-for-surgery-on-right-knee.html | FOOTBALL   Hector of Jets Scheduled For Surgery on Right Knee | By Gerald Eskenazi Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/golf-rentz-leads-met-open-by-7-shots.html | GOLF   Rentz Leads Met Open By 7 Shots | By Alex Yannis Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/horse-racing-formal-dinner-is-victor.html | HORSE RACING   Formal Dinner Is Victor | By Steven Crist Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/notebook-baseball-similarity-to-nhl-causes-concern.html | NOTEBOOK BASEBALL   Similarity To NHL Causes Concern | By Murray Chass | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/phillies-mulholland-pitches-season-s-8th-no-hitter.html | Phillies Mulholland Pitches Seasons 8th NoHitter | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/sports-of-the-times-enter-nederlander-exit-george.html | SPORTS OF THE TIMES   Enter Nederlander Exit George | By Ira Berkow | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/sports/yanks-help-langston-forget-his-troubles.html | Yanks Help Langston Forget His Troubles | By Michael Martinez Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/theater/equity-panel-head-criticizes-saigon-producer.html | Equity Panel Head Criticizes Saigon Producer | By Mervyn Rothstein | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/theater/review-theater-an-affectionate-soap-opera-spoof.html | ReviewTheater   An Affectionate SoapOpera Spoof | By Wilborn Hampton | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/theater/review-theater-wharton-james-and-the-morality-of-old-new-york.html | ReviewTheater   Wharton James and the Morality of Old New York | By Mel Gussow Special To the New York Times | TX 2-878897 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/census-report-shows-a-rise-in-child-care-and-its-costs.html | Census Report Shows a Rise In Child Care and Its Costs | By Felicity Barringer Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/closing-of-yosemite-renews-debate-over-fire-policies.html | Closing of Yosemite Renews Debate Over Fire Policies | By Katherine Bishop Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/colorado-voters-pick-candidates-for-senate-race.html | Colorado Voters Pick Candidates for Senate Race | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/conservation-vessel-rams-2-ships-in-pacific.html | Conservation Vessel Rams 2 Ships in Pacific | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/dyersville-journal-just-as-in-the-dreams-they-come-to-the-field.html | Dyersville Journal   Just as in the Dreams They Come to the Field | By William E Schmidt Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/ex-officials-admit-drug-guilt.html | ExOfficials Admit Drug Guilt | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/faster-approval-of-aids-drugs-is-urged.html | Faster Approval of AIDS Drugs Is Urged | By Robert Pear Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/federal-agency-moving-to-stop-benefits-for-dead-veterans.html | Federal Agency Moving to Stop Benefits for Dead Veterans | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/health-eli-lilly-facing-million-dollar-suits-on-its-antidepressant-drug-prozac.html | HEALTH  Eli Lilly Facing MillionDollar Suits On Its Antidepressant Drug Prozac | By Natalie Angier | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/inmates-are-prey-in-ultimate-hunt.html | Inmates Are Prey in Ultimate Hunt | By Lisa Belkin Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/margarine-too-is-found-to-have-the-fat-that-adds-to-heart-risk.html | Margarine Too Is Found to Have the Fat That Adds to Heart Risk | By Jane E Brody | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/more-states-are-laying-school-paddle-to-rest.html | More States Are Laying School Paddle to Rest | By William Celis 3d | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/personal-health-331490.html | PERSONAL HEALTH | By Jane E Brody | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/refusal-of-17000-car-is-a-winning-move.html | Refusal of 17000 Car Is a Winning Move | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/the-gm-strike-while-resolved-reflects-many-workers-unrest.html | The GM Strike While Resolved Reflects Many Workers Unrest | By Doron P Levin Special To the New York Times | TX 2-878897 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-16 | https://www.nytimes.com/1990/08/16/us/washington-talk-again-a-us-surprise-leaves-nations-upset.html | Washington Talk   Again a US Surprise Leaves Nations Upset | By Elaine Sciolino Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/140-blacks-slain-in-south-africa-as-factions-clash.html | 140 BLACKS SLAIN IN SOUTH AFRICA AS FACTIONS CLASH | By Alan Cowell Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/border-remains-closed-as-seoul-battles-radicals.html | Border Remains Closed as Seoul Battles Radicals | Special to The New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/burmese-rights-abuses-reported.html | Burmese Rights Abuses Reported | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/china-seeks-new-image-as-asian-games-host.html | China Seeks New Image as Asian Games Host | By James Sterngold Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-gulf-easing-tensions-with-iran-gives-iraq-new-flexibility-shifting.html | CONFRONTATION IN THE GULF   Easing of Tensions With Iran Gives Iraq New Flexibility in Shifting Troops | By Malcolm W Browne | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-gulf-fleeing-kuwait-american-tells-four-hours-terror.html | CONFRONTATION IN THE GULF   Fleeing Kuwait An American Tells of Four Hours of Terror | By Keith Bradsher | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-gulf-with-loyalty-split-arab-americans-fault-hussein-but-question.html | CONFRONTATION IN THE GULF   With Loyalty Split ArabAmericans Fault Hussein but Question US Too | By Felicity Barringer Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-in-the-gulf-bush-says-iraqi-aggression-threatens-our-way-of-life.html | CONFRONTATION IN THE GULF   Bush Says Iraqi Aggression Threatens Our Way of Life | By R W Apple Jr Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-in-the-gulf-kuwaiti-in-us-speaks-of-an-exile-leadership.html | CONFRONTATION IN THE GULF   Kuwaiti in US Speaks Of an Exile Leadership | By Clifford Krauss Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/confrontation-in-the-gulf-us-speeding-arms-to-arab-allies.html | CONFRONTATION IN THE GULF   US Speeding Arms to Arab Allies | By Eric Schmitt Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/farmers-protest-in-east-germany.html | FARMERS PROTEST IN EAST GERMANY | By David Binder Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/high-radiation-doses-seen-for-soviet-arms-workers.html | High Radiation Doses Seen for Soviet Arms Workers | By Matthew L Wald | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/iraq-seeks-peace-with-iran-turning-back-spoils-war-move-end-its-isolation-new.html | IRAQ SEEKS PEACE WITH IRAN TURNING BACK SPOILS OF WAR IN MOVE TO END ITS ISOLATION   New Headache for US | By Thomas L Friedman Special To the New York Times | TX 2-878897 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/iraq-seeks-peace-with-iran-turning-back-spoils-war-move-end-its-isolation.html | IRAQ SEEKS PEACE WITH IRAN TURNING BACK SPOILS OF WAR IN MOVE TO END ITS ISOLATION   Teheran is Pleased | By Youssef M Ibrahim Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/kompong-chhnang-journal-in-a-sad-land-hide-and-seek-with-khmer-rouge.html | Kompong Chhnang Journal   In a Sad Land Hide and Seek With Khmer Rouge | By Steven Erlanger Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/korean-demonstators-attack-us-army-site-in-the-capital.html | Korean Demonstators Attack US Army Site in the Capital | AP | TX 2-878897 | 1990-08-23 |
| 1990-08-16 | https://www.nytimes.com/1990/08/16/world/solzhenitsyn-s-citizenship-likely-to-be-restored.html | Solzhenitsyns Citizenship Likely to Be Restored | By Celestine Bohlen Special To the New York Times | TX 2-878897 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/archives/chronicle.html | CHRONICLE | By Eric Page | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/archives/chronicle.html | CHRONICLE | By Eric Page | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/archives/chronicle.html | CHRONICLE | By Eric Page | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/an-editor-is-appointed-at-esquire.html | An Editor Is Appointed At Esquire | By Randall Rothenberg | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/at-the-brahms-festival-the-man-and-the-music.html | At the Brahms Festival the Man and the Music | By Allan Kozinn | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/auctions.html | Auctions | By Carol Vogel | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/billboard-ridiculing-helms-is-removed-by-company.html | Billboard Ridiculing Helms Is Removed by Company | By Robert Reinhold | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/critic-s-choice-751690.html | Critics Choice | By Jennifer Dunning | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/more-art-going-back-to-germany.html | More Art Going Back To Germany | By Ferdinand Protzman | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/pop-jazz-new-orleans-in-new-york-as-2-bands-share-a-stage.html | POPJAZZ   New Orleans In New York As 2 Bands Share a Stage | By Peter Watrous | TX 2-878898 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/restaurants-752290.html | Restaurants | By Bryan Miller | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/review-music-spivakov-and-moscow-virtuosi.html | ReviewMusic  Spivakov And Moscow Virtuosi | By Bernard Holland | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/review-photography-amid-train-data-images-of-danger-and-intrigue.html | ReviewPhotography   Amid Train Data Images Of Danger and Intrigue | By Andy Grundberg | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/sounds-around-town-795490.html | Sounds Around Town | By Karen Schoemer | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/sounds-around-town-795890.html | Sounds Around Town | By Jon Pareles | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/tours-of-manhattan-the-facts-and-the-fiction.html | Tours of Manhattan The Facts and the Fiction | By Paul Goldberger | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/tv-weekend-betraying-the-ira-and-trying-to-survive.html | TV Weekend  Betraying the IRA And Trying to Survive | By Walter Goodman | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/arts/weekender-guide.html | WEEKENDER GUIDE | By Richard F Shepard | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/books/books-of-the-times-one-part-humor-2-parts-whining.html | Books of The Times   One Part Humor 2 Parts Whining | By Michiko Kakutani | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/an-experiment-in-the-catskills-elderly-community-linked-to-hospital.html | An Experiment in the CatskillsElderly Community Linked to Hospital | By Diana Shaman | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/business-people-loews-new-president-made-movies-a-career.html | BUSINESS PEOPLELoews New President Made Movies a Career | By Michael Lev | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/business-people-philip-morris-names-2-leaders-at-suchard.html | BUSINESS PEOPLE   Philip Morris Names 2 Leaders at Suchard | By Milt Freudenheim | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/cetus-chief-executive-quits-fueling-takeover-rumors.html | Cetus Chief Executive Quits Fueling Takeover Rumors | By Andrew Pollack Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-ames-will-close-office-in-syracuse.html | COMPANY NEWS  Ames Will Close Office in Syracuse | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-columbia-expects-loss-on-junk-sale.html | COMPANY NEWS   Columbia Expects Loss on Junk Sale | Special to The New York Times | TX 2-878898 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-empire-federal-sells-auto-loans.html | COMPANY NEWS   Empire Federal Sells Auto Loans | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-ge-aircraft-engines-will-cut-1500-jobs.html | COMPANY NEWS   GE Aircraft Engines Will Cut 1500 Jobs | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/company-news-james-river-plans-a-restructuring.html | COMPANY NEWS   James River Plans A Restructuring | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/consumer-prices-rose-last-month-by-a-sharp-0.4.html | CONSUMER PRICES ROSE LAST MONTH BY A SHARP 04 | By Leslie Wayne Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/credit-markets-rates-surge-to-three-month-high.html | CREDIT MARKETS   Rates Surge to ThreeMonth High | By Kenneth N Gilpin | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/economic-scene-a-hard-transition-for-the-germanys.html | Economic Scene   A Hard Transition For the Germanys | By Steven Greenhouse | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/federal-reserve-coping-with-power-problems.html | Federal Reserve Coping With Power Problems | By Michael Quint | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/further-decline-posted-by-trump-s-3-casinos.html | Further Decline Posted By Trumps 3 Casinos | By Richard D Hylton | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/gap-earnings-rise-to-record.html | Gap Earnings Rise to Record | Special to The New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/hewlett-in-move-to-france.html | Hewlett In Move To France | By Lawrence M Fisher Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/irs-seeks-7-billion-from-exxon.html | IRS Seeks 7 Billion From Exxon | By Matthew L Wald | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/mall-building-has-slowed.html | Mall Building Has Slowed | By Isadore Barmash | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/market-place-on-phasing-out-stock-certificates.html | Market Place   On Phasing Out Stock Certificates | By Floyd Norris | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/oil-prices-resume-rise-as-tensions-grow.html | Oil Prices Resume Rise as Tensions Grow | By Matthew L Wald | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/pemex-adopts-a-corporate-tone.html | Pemex Adopts a Corporate Tone | By Louis Uchitelle Special To the New York Times | TX 2-878898 | 1990-08-23 |

| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/stocks-fall-to-3-month-low-point.html | Stocks Fall To 3Month Low Point | By Robert Hurtado | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/study-finds-the-us-lags-in-communications-goods.html | Study Finds the US Lags In Communications Goods | By Keith Bradsher | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/the-frantic-shuffle-in-air-fares.html | The Frantic Shuffle in Air Fares | By Eric Weiner | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/the-media-business-advertising-addenda-accounts-756390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/the-media-business-advertising-addenda-people-593190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/business/the-media-business-advertising-j-d-powers-big-problem-popularity.html | THE MEDIA BUSINESS ADVERTISING J D Powers Big Problem Popularity | By Kim Foltz | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-adapting-to-being-gay-without-sturm-und-drang.html | ReviewFilm   Adapting to Being Gay Without Sturm und Drang | By Vincent Canby | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-an-adman-his-filofax-and-a-thief.html | ReviewFilm   An Adman His Filofax And a Thief | By Caryn James | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-having-mother-for-dinner.html | ReviewFilm   Having Mother For Dinner | By Stephen Holden | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-in-the-eerie-cosmos-of-david-lynch-reality-is-reeling.html | ReviewFilm   In the Eerie Cosmos Of David Lynch Reality Is Reeling | By Vincent Canby | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/review-film-sibling-rivalries-old-and-new.html | ReviewFilm   Sibling Rivalries Old and New | By Vincent Canby | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/movies/surrealism-meets-politics-in-festival-latino-film.html | Surrealism Meets Politics in Festival Latino Film | By Stephen Holden | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/13-are-charged-in-theft-of-data-from-computers.html | 13 Are Charged In Theft of Data From Computers | By Richard D Lyons | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/5-months-later-youth-set-afire-returns-home.html | 5 Months Later Youth Set Afire Returns Home | By Joseph P Fried | TX 2-878898 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/another-prized-theater-for-art-films-is-closing.html | Another Prized Theater For Art Films Is Closing | By Andrew L Yarrow | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/as-new-york-crime-rises-police-officers-contend-with-many-other-chores.html | As New York Crime Rises Police Officers Contend With Many Other Chores | By Ralph Blumenthal | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/bloodstains-support-claims-of-guards-violence.html | Bloodstains Support Claims of Guards Violence | By James Barron | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/bubbles-and-catcalls-for-estimate-board.html | Bubbles and Catcalls for Estimate Board | By Todd S Purdum | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/good-samaritan-victim-said-to-have-fled-attack.html | Good Samaritan Victim Said to Have Fled Attack | By William G Blair | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/medical-data-reread-to-jury-in-jogger-rape.html | Medical Data Reread to Jury In Jogger Rape | By Ronald Sullivan | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/new-jersey-may-scrap-tax-on-trucks-as-sales-plunge.html | New Jersey May Scrap Tax on Trucks as Sales Plunge | By Joseph F Sullivan | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/our-towns-of-adult-homes-this-one-ranks-among-the-worst.html | Our Towns   Of Adult Homes This One Ranks Among the Worst | By Michael Winerip | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/prosecutor-goes-to-pennsylvania-for-etan-patz-lead-official-says.html | Prosecutor Goes to Pennsylvania For Etan Patz Lead Official Says | By Craig Wolff | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/nyregion/sale-of-co-ops-for-late-payments-is-upheld.html | Sale of Coops for Late Payments Is Upheld | By Thomas J Lueck | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/obituaries/julius-lipsett-executive-82-dies-owned-large-demolition-concern.html | Julius Lipsett Executive 82 Dies Owned Large Demolition Concern | By Joan Cook | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/an-aids-martyr-the-media-can-love.html | An AIDS Martyr the Media Can Love | By Tom Ehrenfeld | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/editorial-notebook-hong-kong-s-formula-for-hope.html | Editorial Notebook   Hong Kongs Formula for Hope | By David C Unger | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/essay-trial-by-crucible.html | ESSAY   Trial By Crucible | By William Safire | TX 2-878898 | 1990-08-23 |

| 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/pol-pot-not-the-killer-we-think-he-is.html | Pol Pot Not the Killer We Think He Is | By Richard Dudman | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/opinion/the-vatican-needs-a-dose-of-glasnost.html | The Vatican Needs a Dose of Glasnost | By Harvey Cox | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/baseball-clutch-hits-help-mets-defeat-dodgers.html | BASEBALL   Clutch Hits Help Mets Defeat Dodgers | By Joe Sexton | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/baseball-steinbrenner-planning-changes.html | BASEBALL   Steinbrenner Planning Changes | By Michael Martinez | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/baseball-van-slyke-s-homer-in-ninth-lifts-pirates.html | BASEBALL   Van Slykes Homer in Ninth Lifts Pirates | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/baseball-yankees-partners-sue-baseball-commissioner.html | BASEBALL   Yankees Partners Sue Baseball Commissioner | By Murray Chass | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/boxing-notebook-hearns-s-manager-is-facing-some-uncertainty.html | BOXING NOTEBOOK   Hearnss Manager Is Facing Some Uncertainty | By Phil Berger | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/drug-suspension-for-bax-of-bucs.html | Drug Suspension For Bax of Bucs | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/football-deadline-is-nearing-for-jets-quarterbacks.html | FOOTBALL   Deadline Is Nearing For Jets Quarterbacks | By Gerald Eskenazi Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/football-young-giants-defenders-making-good-impressions.html | FOOTBALL   Young Giants Defenders Making Good Impressions | By William N Wallace Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/golf-rentz-breezes-to-win-the-met-by-6-shots.html | GOLF   Rentz Breezes to Win the Met by 6 Shots | By Alex Yannis Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/notebook-horse-racing-14-take-a-shot-at-travers-and-13-at-go-and-go.html | NOTEBOOK HORSE RACING   14 Take a Shot at Travers  and 13 at Go and Go | By Steven Crist Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/sax-like-yankees-in-summer-slump.html | Sax Like Yankees in Summer Slump | By Michael Martinez | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/sports-of-the-times-three-years-too-harsh-for-upsala.html | Sports of The Times   Three Years Too Harsh for Upsala | By George Vecsey | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/tennis-gomez-loses-poise-tie-breaker-and-contest.html | TENNIS   Gomez Loses Poise Tie Breaker and Contest | By Jack Cavanaugh Special To the New York Times | TX 2-878898 | 1990-08-23 |

| | | | | |
|---|---|---|---|---|
| 1990-08-17 | https://www.nytimes.com/1990/08/17/sports/tennis-quiet-please-air-traffic-rerouted-from-us-open.html | TENNIS  Quiet Please Air Traffic Rerouted From US Open | By Robert Mcg Thomas Jr | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/theater/equity-reverses-saigon-vote-and-welcomes-english-star.html | Equity Reverses Saigon Vote And Welcomes English Star | By Mervyn Rothstein | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/theater/on-stage.html | ON STAGE | By Enid Nemy | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/theater/review-theater-denzel-washington-portrays-shakespeare-s-top-schemer.html | ReviewTheater  Denzel Washington Portrays Shakespeares Top Schemer | By Mel Gussow | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/50-hurt-as-ship-rams-barge-housing-workers.html | 50 Hurt as Ship Rams Barge Housing Workers | By Frances Frank Marcus Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/after-long-decline-teen-births-are-up.html | After Long Decline Teen Births Are Up | By Felicity Barringer Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/atwater-condition-worsens-republican-officials-report.html | Atwater Condition Worsens Republican Officials Report | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/audit-shows-railroads-are-remiss-on-payroll-tax.html | Audit Shows Railroads Are Remiss on Payroll Tax | By Nathaniel C Nash Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/big-cities-lag-in-clean-air-us-says.html | Big Cities Lag in Clean Air US Says | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/carolina-lawmaker-is-casualty-of-federal-inquiry-on-corruption.html | Carolina Lawmaker Is Casualty Of Federal Inquiry on Corruption | Special to The New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/confrontation-gulf-washington-work-military-chief-man-action-politics.html | Confrontation in the Gulf Washington at Work  Military Chief Man of Action And of Politics | By Andrew Rosenthal Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/jury-weighs-drunken-flying-charge.html | Jury Weighs Drunken Flying Charge | By Eric Weiner Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/kentucky-law-officials-are-arrested-in-drug-sting.html | Kentucky Law Officials Are Arrested in Drug Sting | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/law-at-the-bar-more-lawyers-are-less-happy-at-their-work-a-survey-finds.html | LAW AT THE BAR  More lawyers are less happy at their work a survey finds | By David Margolick | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/law-baby-s-death-renews-move-to-end-common-law-rule.html | LAW  Babys Death Renews Move To End Common Law Rule | AP | TX 2-878898 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/law-judge-in-barry-s-trial-is-criticized-in-debate-over-dismissal-of-the-jury.html | LAW  Judge in Barrys Trial Is Criticized In Debate Over Dismissal of the Jury | By Philip Shenon Special To The New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/legion-post-bars-a-black-man.html | Legion Post Bars a Black Man | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/mapplethorpe-s-photos-now-an-fcc-issue.html | Mapplethorpes Photos Now an FCC Issue | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/new-mission-at-energy-dept-bomb-makers-turn-to-cleanup.html | New Mission at Energy Dept Bomb Makers Turn to Cleanup | By Keith Schneider Special To The New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/oakland-journal-for-aids-sufferers-a-center-of-support.html | Oakland Journal  For AIDS Sufferers A Center Of Support | By Jane Gross Special to the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/small-fire-at-rodin-museum.html | Small Fire at Rodin Museum | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/study-says-alzheimer-s-medicine-is-useless.html | Study Says Alzheimers Medicine Is Useless | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/us/woman-says-atlanta-archbishop-performed-their-own-wedding.html | Woman Says Atlanta Archbishop Performed Their Own Wedding | By Peter Applebome Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/14-die-in-soweto-as-rival-groups-clash.html | 14 Die in Soweto as Rival Groups Clash | By Alan Cowell Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/biko-s-friend-returns-for-south-africa-visit.html | Bikos Friend Returns For South Africa Visit | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/changes-in-china-offer-lessons-for-east-europe.html | Changes in China Offer Lessons for East Europe | By Nicholas D Kristof Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-gulf-executives-see-pool-hamstrung-rules-coverage.html | Confrontation in the Gulf  News Executives See Pool Hamstrung by Rules of Coverage | By Alex S Jones | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-gulf-iraqi-s-belligerence-touches-pride-old-wounds-arabs.html | Confrontation in the Gulf  Iraqis Belligerence Touches Pride and Old Wounds of Arabs | By Joseph B Treaster Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-gulf-jordan-vague-embargo-teheran-back-sanctions-new-threat-made.html | CONFRONTATION IN THE GULF  JORDAN VAGUE ON EMBARGO  TEHERAN TO BACK SANCTIONS NEW THREAT MADE IN KUWAIT  PEACE HOPE FADING | By R W Apple Jr Special To the New York Times | TX 2-878898 | 1990-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-at-saudi-base-gi-s-on-move-and-others-on-edge.html | Confrontation in the Gulf  At Saudi Base GIs on Move and Others on Edge | By Youssef M Ibrahim Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-iraqi-calling-bush-a-liar-warns-of-us-combat-toll.html | Confrontation in the Gulf  Iraqi Calling Bush a Liar Warns of US Combat Toll | By John Kifner Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-navy-begins-blockade-enforcing-iraq-embargo.html | Confrontation in the Gulf  Navy Begins Blockade Enforcing Iraq Embargo | By Michael R Gordon Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-tankers-stalled-at-gulf-as-sanctions-take-hold.html | Confrontation in the Gulf  Tankers Stalled at Gulf As Sanctions Take Hold | By Steven Prokesch Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/confrontation-in-the-gulf-un-chief-argues-blockade-is-hasty.html | Confrontation in the Gulf  UN CHIEF ARGUES BLOCKADE IS HASTY | By Paul Lewis Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/ex-leader-of-kashmir-accuses-army-of-brutality.html | ExLeader of Kashmir Accuses Army of Brutality | By Barbara Crossette Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/liberian-rebel-leader-hurt-in-crash.html | Liberian Rebel Leader Hurt in Crash | By Kenneth B Noble Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/lima-journal-a-shantytown-in-shock-meat-is-for-looking-at.html | Lima Journal  A Shantytown in Shock Meat Is for Looking At | By James Brooke Special To the New York Times | TX 2-878898 | 1990-08-23 |
| 1990-08-17 | https://www.nytimes.com/1990/08/17/world/solzhenitsyn-cool-as-moscow-confirms-offer.html | Solzhenitsyn Cool as Moscow Confirms Offer | AP | TX 2-878898 | 1990-08-23 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/arts/a-dispute-on-role-of-fund-raiser-divides-pen.html | A Dispute on Role of FundRaiser Divides PEN | By Alex S Jones | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/arts/book-of-the-times-writing-like-a-man-just-come-in-from-a-walk.html | BOOK OF THE TIMES  Writing Like a Man Just Come in From a Walk | By Herbert Mitgang | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/arts/review-music-reconstituted-little-feat-still-rhythm-prone.html | ReviewMusic  Reconstituted Little Feat Still RhythmProne | By Jon Pareles | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/arts/review-music-two-fill-in-for-horne-at-festival.html | ReviewMusic  Two Fill In For Horne At Festival | By John Rockwell | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/cbs-records-chief-seen-in-2-year-pact.html | CBS Records Chief Seen In 2Year Pact | By Geraldine Fabrikant | TX 2-882949 | 1990-08-29 |

Page 2396 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/company-news-bellsouth-project-in-new-zealand.html | COMPANY NEWS   BellSouth Project In New Zealand | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/company-news-us-inquiry-on-pennzoil.html | COMPANY NEWS   US Inquiry On Pennzoil | Special to The New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/confrontation-gulf-energy-policy-trade-off-dependency-price-years-cheap-oil.html | CONFRONTATION IN THE GULF Energy Policy TradeOff   Dependency Is Price Of Years of Cheap Oil | By Robert D Hershey Jr Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/dow-drops-by-36.64-to-2644.80.html | Dow Drops By 3664 To 264480 | By Robert Hurtado | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/market-in-us-securities-steadies.html | Market in US Securities Steadies | By H J Maidenberg | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/new-jersey-is-delaying-trump-case.html | New Jersey Is Delaying Trump Case | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/new-us-suit-for-keating.html | New US Suit For Keating | Special to The New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/oil-shock-squeezing-third-world.html | Oil Shock Squeezing Third World | By Steven Greenhouse Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/patents-a-crib-to-soothe-infants-suffering-from-colic.html | Patents   A Crib to Soothe Infants Suffering From Colic | By Edmund L Andrews | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/patents-a-new-bacteria-strain-to-produce-proteins.html | Patents   A New Bacteria Strain To Produce Proteins | By Edmund L Andrews | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/patents-cookie-that-erupts-in-microwave.html | Patents   Cookie That Erupts in Microwave | By Edmund L Andrews | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/patents-time-release-method-for-a-contraceptive-pill.html | Patents   TimeRelease Method For a Contraceptive Pill | By Edmund L Andrews | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/prosecutorial-pursuit-an-ounce-of-revenge.html | Prosecutorial Pursuit An Ounce of Revenge | By David Johnston Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/revlon-will-discontinue-the-halston-label.html | Revlon Will Discontinue the Halston Label | By Woody Hochswender | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/saudi-move-for-opec-meeting.html | Saudi Move For OPEC Meeting | By Matthew L Wald | TX 2-882949 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/st-petersburg-times-agrees-to-buy-out-bass-investors.html | St Petersburg Times Agrees To Buy Out Bass Investors | By Alex S Jones | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/sweater-ruling-against-taiwan.html | Sweater Ruling Against Taiwan | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/us-trade-deficit-lowest-in-7-years.html | US TRADE DEFICIT LOWEST IN 7 YEARS | By Jonathan Fuerbringer | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/business/your-money-power-of-attorney-in-elderly-care.html | Your Money   Power of Attorney In Elderly Care | By Jan M Rosen | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/movies/review-film-leaving-the-devil-out-in-the-cold.html | ReviewFilm   Leaving the Devil Out in the Cold | By Vincent Canby | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/movies/review-film-when-heaven-turns-out-not-to-be.html | ReviewFilm   When Heaven Turns Out Not to Be | By Caryn James | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/movies/with-rushdie-s-approval-britain-lifts-its-ban-on-anti-rushdie-film.html | With Rushdies Approval Britain Lifts Its Ban on AntiRushdie Film | By Suzanne Cassidy Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/a-stop-on-i-95-a-motionless-hand-and-a-murder-confession.html | A Stop on I95 a Motionless Hand and a Murder Confession | By James C McKinley Jr | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/about-new-york-french-palates-crave-a-taste-of-harlem-spice.html | About New York   French Palates Crave a Taste Of Harlem Spice | By Alessandra Stanley | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/arrest-in-death-of-child-struck-by-a-stray-bullet.html | Arrest in Death of Child Struck by a Stray Bullet | By Richard D Lyons | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/boy-14-shot-on-brooklyn-street-and-the-police-question-a-suspect.html | Boy 14 Shot on Brooklyn Street And the Police Question a Suspect | By George James | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/bridge-876490.html | Bridge | By Alan Truscott | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/brooklyn-man-kills-landlady-authorities-say.html | Brooklyn Man Kills Landlady Authorities Say | By Donatella Lorch | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/charter-s-curbs-on-party-leaders-are-struck-down.html | Charters Curbs on Party Leaders Are Struck Down | By Frank Lynn | TX 2-882949 | 1990-08-29 |

| | | | | |
|---|---|---|---|---|
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/man-held-in-slaying-of-wife-and-daughters.html | Man Held in Slaying of Wife and Daughters | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/mayor-backs-his-handling-of-jail-melee.html | Mayor Backs His Handling Of Jail Melee | By Dean Baquet | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/new-york-s-guard-feeling-mideast-ripples.html | New Yorks Guard Feeling Mideast Ripples | By Lisa W Foderaro | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/official-says-unstable-drifter-is-chief-suspect-in-patz-case.html | Official Says Unstable Drifter Is Chief Suspect in Patz Case | By Craig Wolff | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/rising-deficits-could-force-fare-increase-or-cuts-in-transit.html | Rising Deficits Could Force Fare Increase or Cuts in Transit | By Calvin Sims | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/specific-items-in-use-of-force-are-at-issue-in-guards-rules.html | Specific Items in Use of Force Are at Issue in Guards Rules | By Dennis Hevesi | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/nyregion/who-will-control-the-legacy-of-the-woodstock-nation.html | Who Will Control the Legacy of the Woodstock Nation | Special to The New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/james-thomas-foley-dies-at-80-us-judge-in-albany-since-1949.html | James Thomas Foley Dies at 80 US Judge in Albany Since 1949 | By Alfonso A Narvaez | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/obituaries/pearl-bailey-cabaret-trouper-and-musical-star-dies-at-72.html | Pearl Bailey Cabaret Trouper And Musical Star Dies at 72 | By John S Wilson | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/bush-jumped-the-gun-in-the-gulf.html | Bush Jumped the Gun in the Gulf | By Ted Galen Carpenter | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/equity-was-right-the-first-time.html | Equity Was Right the First Time | By Paul Winfield | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/observer.html | OBSERVER | By Russell Baker | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/opinion/put-the-old-u-d-back-on-track.html | Put the Old U D Back on Track | By Donald L Pevsner | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/baseball-azocar-helps-yankees-end-six-game-slump.html | BASEBALL   Azocar Helps Yankees End SixGame Slump | By Joe Sexton | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/baseball-welch-wins-20th-beating-orioles.html | BASEBALL   Welch Wins 20th Beating Orioles | AP | TX 2-882949 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/college-football-former-notre-dame-player-loses-suit-on-reinstatement.html | COLLEGE FOOTBALL   Former Notre Dame Player Loses Suit on Reinstatement | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/football-giants-plan-to-unveil-air-erhardt-against-oilers.html | FOOTBALL   Giants Plan to Unveil Air Erhardt Against Oilers | By Frank Litsky | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/football-jets-hope-to-stop-chiefs-for-appearances-sake.html | FOOTBALL   Jets Hope to Stop Chiefs for Appearances Sake | By Gerald Eskenazi | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/golf-discussion-with-an-artist-helps-green-find-groove.html | Golf   Discussion With an Artist Helps Green Find Groove | By Alex Yannis | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/horse-racing-favored-go-and-go-knows-traffic-congestion.html | HORSE RACING   Favored Go and Go Knows Traffic Congestion | By Steven Crist | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/mets-fall-2-games-out-losing-to-the-giants-3-2.html | Mets Fall 2 Games Out Losing to the Giants 32 | By Joseph Durso | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/speedboat-fleet-to-make-waves-on-the-hudson.html | Speedboat Fleet To Make Waves On the Hudson | By Barbara Lloyd | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/sports/yanks-partners-suit-angers-commissioner.html | Yanks Partners Suit Angers Commissioner | By Murray Chass | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/style/chronicle-012490.html | CHRONICLE | By Robert E Tomasson | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/style/chronicle-045890.html | CHRONICLE | By Robert E Tomasson | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/style/chronicle-046190.html | CHRONICLE | By Robert E Tomasson | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/style/chronicle-046790.html | CHRONICLE | By Robert E Tomasson | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/style/consumer-s-world-coping-with-garden-photography.html | CONSUMERS WORLD  Coping  With Garden Photography | By Andy Grundberg | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/style/consumer-s-world-ftc-is-monitoring-oil-company-ads.html | CONSUMERS WORLD   FTC Is Monitoring Oil Company Ads | By Barry Meier | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/style/consumer-s-world-how-safe-is-children-s-sleepwear.html | CONSUMERS WORLD   How Safe Is Childrens Sleepwear | By Barry Meier | TX 2-882949 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-18 | https://www.nytimes.com/1990/08/18/style/consumer-s-world-on-a-scooter-mobility-comes-with-style.html | CONSUMERS WORLD   On a Scooter Mobility Comes With Style | By Leonard Sloane | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/theater/exploring-both-sides-of-irving-berlin.html | Exploring Both Sides of Irving Berlin | By Alex Witchel | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/theater/review-theater-puerto-rican-double-bill-mixes-comic-and-tragic.html | ReviewTheater   Puerto Rican Double Bill Mixes Comic and Tragic | By D J R Bruckner | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/atwater-condition-worsens-republican-officials-report.html | Atwater Condition Worsens Republican Officials Report | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/beliefs-895790.html | Beliefs | By Peter Steinfels | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/education-chief-s-remarks-on-english-draw-criticism.html | Education Chiefs Remarks On English Draw Criticism | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/election-with-hispanic-district-is-postponed.html | Election With Hispanic District Is Postponed | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/florida-state-beats-mit-for-science-center.html | Florida State Beats MIT for Science Center | By William J Broad | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/guardians-named-for-children-in-marrow-suit.html | Guardians Named for Children in Marrow Suit | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/homicide-is-top-cause-of-death-from-on-job-injury-for-women.html | Homicide Is Top Cause of Death From OnJob Injury for Women | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/in-the-customs-service-an-open-door-at-the-top.html | In the Customs Service An Open Door at the Top | By Robert D Hershey Jr Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/interior-department-says-357-pieces-are-missing-from-its-art-collection.html | Interior Department Says 357 Pieces Are Missing From Its Art Collection | By Philip Shenon Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/milwaukee-journal-bambi-is-on-the-run-and-some-are-cheering.html | Milwaukee Journal  Bambi Is on the Run And Some Are Cheering | Special To The New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/nasa-says-correcting-telescope-may-be-simple.html | NASA Says Correcting Telescope May Be Simple | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/no-verdict-in-pilots-trial.html | No Verdict in Pilots Trial | AP | TX 2-882949 | 1990-08-29 |

| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/spacecraft-s-link-to-earth-lapses.html | SPACECRAFTS LINK TO EARTH LAPSES | AP | TX 2-882949 | 1990-08-29 |
|---|---|---|---|---|---|
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/us-appeals-order-to-return-suspect-to-mexico.html | US Appeals Order to Return Suspect to Mexico | Special to The New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/washington-talk-to-protect-home-turf-they-crowd-the-capital.html | Washington Talk   To Protect Home Turf They Crowd the Capital | By Martin Tolchin Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/us/wilder-proposes-plan-to-reduce-virginia-deficit.html | Wilder Proposes Plan to Reduce Virginia Deficit | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/31-dead-as-soweto-clashes-continue.html | 31 Dead as Soweto Clashes Continue | By Alan Cowell Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-gulf-bush-said-approve-plan-activate-some-reserves-us-taking-over.html | CONFRONTATION IN THE GULF   BUSH SAID TO APPROVE PLAN TO ACTIVATE SOME RESERVES US TAKING OVER 38 AIRLINERS | By R W Apple Jr Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-gulf-israelis-assert-palestinians-plan-terror-attacks-for-iraq.html | CONFRONTATION IN THE GULF Israelis Assert Palestinians Plan Terror Attacks for Iraq | By Joel Brinkley Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-gulf-refugees-kuwait-choose-life-over-money-relief-tears.html | CONFRONTATION IN THE GULF Refugees from Kuwait Choose Life Over Money   Relief and Tears | By Youssef M Ibrahim Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-35-americans-are-removed-from-their-baghdad-hotel.html | CONFRONTATION IN THE GULF   35 Americans Are Removed From Their Baghdad Hotel | By Clifford Krauss Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-ad-uses-iraqi-leader-to-spur-fuel-saving.html | CONFRONTATION IN THE GULF   Ad Uses Iraqi Leader To Spur Fuel Saving | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-cheney-foresees-long-stay-for-us.html | CONFRONTATION IN THE GULF CHENEY FORESEES LONG STAY FOR US | By Michael R Gordon Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-for-iranians-a-windfall.html | CONFRONTATION IN THE GULF   For Iranians a Windfall | By Elaine Sciolino Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-france-paris-stressing-independent-role.html | CONFRONTATION IN THE GULF France Paris Stressing Independent Role | By Alan Riding Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-germans-arrested-on-iraqi-exports.html | CONFRONTATION IN THE GULF GERMANS ARRESTED ON IRAQI EXPORTS | By Ferdinand Protzman Special To the New York Times | TX 2-882949 | 1990-08-29 |

| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-japan-considers-a-role-in-gulf-force.html | CONFRONTATION IN THE GULF   Japan Considers a Role in Gulf Force | By James Sterngold Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-refugees-from-kuwait-choose-life-over-money.html | CONFRONTATION IN THE GULF Refugees from Kuwait Choose Life Over Money | By Joseph B Treaster Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-us-intercepts-and-frees-2-iraqi-ships.html | CONFRONTATION IN THE GULF   US Intercepts and Frees 2 Iraqi Ships | By Eric Schmitt Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-us-might-ask-un-council-to-condemn-baghdad-again.html | CONFRONTATION IN THE GULF   US Might Ask UN Council To Condemn Baghdad Again | By Paul Lewis Special to the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/confrontation-in-the-gulf-west-germany-in-bonn-a-debate-on-limits-of-power.html | CONFRONTATION IN THE GULF West Germany   In Bonn a Debate On Limits of Power | By David Binder Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/emance-journal-welcomed-in-france-albanians-reply-america.html | Emance Journal   Welcomed in France Albanians Reply America | By Alan Riding Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/gorbachev-vows-to-reorganize-military.html | Gorbachev Vows to Reorganize Military | By Bill Keller Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/marines-continue-liberia-airlift.html | Marines Continue Liberia Airlift | AP | TX 2-882949 | 1990-08-29 |
| 1990-08-18 | https://www.nytimes.com/1990/08/18/world/some-soviet-items-aren-t-scarce-crime-strikes-fighting-pollution.html | Some Soviet Items Arent Scarce Crime Strikes Fighting Pollution | By Celestine Bohlen Special To the New York Times | TX 2-882949 | 1990-08-29 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/archives/pastimes-gardening-flowers-with-perfume-to-lighten-a-gardeners.html | Pastimes GardeningFlowers With Perfume to Lighten a Gardeners Chores | By Anna L Wang | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/archives/style-makers-frankie-martinez-childrens-decorator.html | Style MakersFrankie Martinez Childrens Decorator | By Alexandra Smith | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/antiques-basking-in-the-regional-warmth-of-swiss-faience.html | ANTIQUES   Basking in the Regional Warmth of Swiss Faience | By Paula Deitz | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/architecture-view-gordon-bunshaft-a-man-who-died-before-his-time.html | ARCHITECTURE VIEW   Gordon Bunshaft A Man Who Died Before His Time | By Paul Goldberger | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/art-view-political-art-comes-of-age-in-the-ussr.html | ART VIEW   Political Art Comes of Age In the USSR | By Michael Kimmelman | TX 2-891475 | 1990-09-04 |

Page 2403 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/art-view-there-s-more-to-giacometti-than-met-the-eye.html | ART VIEW  Theres More to Giacometti Than Met the Eye | By Michael Brenson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/dance-view-taking-fresh-stock-of-les-ballets-1933.html | DANCE VIEW   Taking Fresh Stock of Les Ballets 1933 | By Anna Kisselgoff | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/fears-that-haunt-a-scrubbed-america.html | Fears That Haunt a Scrubbed America | By David Leavitt | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/home-entertainmentrecordings-soundings-humanizing-the-power-of.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGSHumanizing the Power Of Electronic Technology | By K Robert Schwarz | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/music-doing-your-own-thing-by-making-your-own-thing.html | MUSICDoing Your Own Thing By Making Your Own Thing | By Mark Dery | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/pop-view-anglo-american-music-and-a-world-attuned.html | POP VIEW   AngloAmerican Music And a World Attuned | By John Rockwell | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/recordings-sonic-and-sexual-updates-from-prince.html | RECORDINGS   Sonic and Sexual Updates From Prince | By Jon Pareles | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/recordings-weill-s-odyssey-part-1-europe-is-getting-its-due.html | RECORDINGS   Weills Odyssey Part 1 Europe Is Getting Its Due | By John Rockwell | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/review-jazz-a-young-blues-guitarist-intent-on-modernization.html | ReviewJazz  A Young Blues Guitarist Intent on Modernization | By Peter Watrous | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/review-music-intimacy-of-ensemble-in-appropriate-setting.html | ReviewMusic  Intimacy of Ensemble In Appropriate Setting | By Bernard Holland | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/review-rock-cajun-singer-transcends-novelty.html | ReviewRock   Cajun Singer Transcends Novelty | BY Peter Watrous | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/sound-systems-for-students-on-the-move.html | SOUND  Systems for Students on the Move | By Hans Fantel | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/television-going-round-the-world-via-beer-barrel.html | TELEVISION   Going Round the World Via Beer Barrel | By Bryan Miller | TX 2-891475 | 1990-09-04 |

| | | | | |
|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/theater-the-joe-papp-of-bali-finds-himself-in-a-cultural-pickle.html | THEATER   The Joe Papp of Bali Finds Himself In a Cultural Pickle | By Suzanne Charle | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/tv-view-the-battle-of-the-sexes-to-be-continued.html | TV VIEW   The Battle of the Sexes To Be Continued | By Walter Goodman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/arts/when-age-befalls-a-ballet-dancer.html | When Age Befalls A Ballet Dancer | By Julia Gilden | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/a-hard-life-for-the-non-poor.html | A Hard Life for the Nonpoor | By Amy Hempel | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/a-howling-tempest-in-the-brain.html | A Howling Tempest in the Brain | By Victoria Glendinning | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/an-anthropologist-with-bite.html | An Anthropologist With Bite | By Pat Shipman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/an-independent-and-erratic-life.html | An Independent and Erratic Life | By Doris Grumbach | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/back-to-the-convent.html | Back to the Convent | By Maeve Binchy | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/can-we-put-everyone-to-work.html | Can We Put Everyone to Work | By James K Galbraith | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/children-s-books-780090.html | CHILDRENS BOOKS | By Michael Patrick Hearn | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/china-s-greatest-dissident-writer-dead-but-still-dangerous.html | Chinas Greatest Dissident Writer Dead but Still Dangerous | By Nicolas D Kristof | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/confess-but-get-out-of-town.html | Confess but Get Out of Town | By Mark Childress | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-fiction-there-are-spooks-in-this-suburb.html | IN SHORT FICTIONThere Are Spooks in This Suburb | By Katrinka Blickle | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-fiction.html | IN SHORT FICTION | By Muriel Spanier | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-fiction.html | IN SHORT FICTION | By Richard Fuller | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-fiction.html | IN SHORT FICTION | By Stephen Stark | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction-517190.html | IN SHORT NONFICTION | By Kathleen Teltsch | TX 2-891475 | 1990-09-04 |

| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction-when-the-ocean-burns.html | IN SHORT NONFICTIONWhen the Ocean Burns | By Denniss Smith | TX 2-891475 | 1990-09-04 |
|---|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction-why-they-sing-the-blues.html | IN SHORT NONFICTIONWhy They Sing the Blues | By Steven Alan Salzman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Barbara Thompson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Judith D Schwartz | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Marion Shulevitz | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/onan-and-egon.html | Onan and Egon | By Scott Bradfield | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/people-who-study-people.html | People Who Study People | By Paul Thomas | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/quarrels-over-who-said-what-and-when.html | Quarrels Over Who Said What and When | By Bette Pesetsky | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/sing-sing-sing.html | Sing Sing Sing | By Tom Piazza | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/talking-back-to-the-screen.html | Talking Back to the Screen | By Michael Covino | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/that-s-me-behind-the-machine-gun.html | Thats Me Behind The Machine Gun | By Robert Baley | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/the-ethical-erotic.html | The EthicalErotic | By John Sturrock | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/the-governor-did-it.html | The Governor Did It | By Bill Kent | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/the-sins-of-the-city.html | The Sins of the City | By Robert Boyers | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/they-were-not-broken.html | They Were Not Broken | By Harry G Summers Jr | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/books/why-they-killed-chico-mendes.html | Why They Killed Chico Mendes | By James Brooke | TX 2-891475 | 1990-09-04 |

| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/all-about-meteorological-services-diverse-new-industry-private-weather.html | All AboutMeteorological Services   The Diverse New Industry of Private Weather Forecasting | By Noam Cohen | TX 2-891475 | 1990-09-04 |
|---|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/business-diary.html | BUSINESS DIARY | By Allen R Meyerson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/forum-how-the-big-oil-companies-blundered.html | FORUM   How the Big Oil Companies Blundered | By Alan Towers | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/forum-keep-politics-out-of-scientific-research.html | FORUM   Keep Politics Out of Scientific Research | By Herbert Grossman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/forum-looking-beyond-the-mideast-crisis.html | FORUM   Looking Beyond the Mideast Crisis | By Robert C Altman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/madison-avenue-where-humor-can-get-some-respect.html | Madison Avenue Where Humor Can Get Some Respect | By Craig Bloom | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/managing-under-contract-not-to-jump.html | Managing   Under Contract Not to Jump | By Claudia H Deutsch | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/market-watch-bill-farley-overleveraged-and-outfoxed.html | MARKET WATCH   Bill Farley Overleveraged And Outfoxed | By Floyd Norris | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/mutual-funds-some-picks-for-the-oil-play.html | Mutual Funds   Some Picks for the Oil Play | By Carole Gould | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/oil-s-big-chance-to-shape-the-future.html | Oils Big Chance To Shape the Future | By Richard W Stevenson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/tech-notes-computers-linked-by-light.html | Tech Notes   Computers Linked by Light | By Eric Weiner | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/technology-getting-the-kinks-out-of-the-global-rescue-system.html | Technology   Getting the Kinks Out of the Global Rescue System | By Eric Weiner | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/the-executive-computer-can-the-new-dbase-solve-ashton-tate-s-problems.html | The Executive Computer   Can the New dBASE Solve AshtonTates Problems | By Peter H Lewis | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/the-executive-life-coping-in-industries-the-public-hates.html | The Executive LifeCoping in Industries The Public Hates | By Deirdre Fanning | TX 2-891475 | 1990-09-04 |

| | | | | |
|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/unions-are-expanding-their-role-to-survive-in-the-90-s.html | Unions Are Expanding Their Role to Survive in the 90s | By John Holusha | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/wall-street-did-the-short-sellers-stumble.html | Wall Street  Did the ShortSellers Stumble | By Alison Leigh Cowan | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/wall-street-how-the-market-is-treating-energy-stocks.html | Wall Street  How the Market Is Treating Energy Stocks | By Alison Leigh Cowan | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/world-markets-the-shine-s-off-madrid.html | World Markets  The Shines Off Madrid | By Jonathan Fuerbringer | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/business/your-own-account-cash-flow-for-the-collegebound.html | Your Own AccountCash Flow for the CollegeBound | By Mary Rowland | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/about-men-the-pennsy-and-me.html | About Men  The Pennsy And Me | By Jock Elliott | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/cory-aquino-s-downhill-slide.html | Cory Aquinos Downhill Slide | By Stanley Karnow | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/fashion-looking-back-toward-the-future.html | Fashion  LOOKING BACK TOWARD THE FUTURE | By Carrie Donovan | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/fashion-the-paris-couture-the-need-for-new-ideas.html | Fashion The Paris Couture  The Need For New Ideas | By Carrie Donovan | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/food-summer-improv.html | Food   Summer Improv | By Perla Meyers | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/on-language-medical-edibles.html | On Language  Medical Edibles | By Patricia Volk | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/pregnant-addicted-and-guilty.html | Pregnant Addicted  and Guilty | By Jan Hoffman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/the-sportscasters.html | THE SPORTSCASTERS | By Charles Siebert | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/wine-treasured-island.html | Wine  TREASURED ISLAND | By Frank J Prial | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/magazine/works-in-progress-steps-in-the-right-direction.html | Works in Progress   Steps in the Right Direction | By Bruce Weber | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/movies/film-in-the-brazilian-jungle-they-have-a-story-to-tell.html | FILM  In the Brazilian Jungle They Have a Story to Tell | By James Brooke | TX 2-891475 | 1990-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/movies/film-in-the-icicle-thief-parody-turns-into-a-tour-de-force.html | FILM   In The Icicle Thief Parody Turns Into A Tour de Force | By Annette Insdorf | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/movies/film-once-again-ready-on-the-set-for-kim-novak.html | FILM   Once Again Ready on the Set For Kim Novak | By Myra Forsberg | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/movies/film-view-today-s-yellow-brick-road-leads-straight-to-hell.html | FILM VIEW   Todays Yellow Brick Road Leads Straight to Hell | By Caryn James | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/3-youths-guilty-of-rape-and-assault-of-jogger.html | 3 Youths Guilty of Rape And Assault of Jogger | By Ronald Sullivan | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/a-challenge-to-somers-on-land-use-in-watershed.html | A Challenge To Somers On Land Use In Watershed | By Tessa Melvin | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/a-crucial-white-plains-council-seat.html | A Crucial White Plains Council Seat | By Donna Greene | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/a-photographer-writes-on-the-holocaust.html | A Photographer Writes on the Holocaust | By Thomas Clavin | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/about-long-island-saturday-night-is-hardly-the-loneliest-night.html | ABOUT LONG ISLAND   Saturday Night Is Hardly the Loneliest Night | By Fred McMorrow | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/answering-the-mail-073990.html | Answering The Mail | By Bernard Gladstone | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/answering-the-mail-074090.html | Answering The Mail | By Bernard Gladstone | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/answering-the-mail-074190.html | Answering The Mail | By Bernard Gladstone | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/answering-the-mail-736590.html | Answering The Mail | By Bernard Gladstone | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/art-cowboys-ride-into-the-sunset-as-morning-breaks-on-change.html | ARTCowboys Ride Into the Sunset as Morning Breaks on Change | By William Zimmer | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/art-photography-s-early-images-keep-the-nation-s-past-alive.html | ART   Photographys Early Images Keep the Nations Past Alive | By Vivien Raynor | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/art-photos-of-paterson-and-1968-multiples.html | ART   Photos of Paterson And 1968 Multiples | By Vivien Raynor | TX 2-891475 | 1990-09-04 |

| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/art-sculpture-that-demands-viewer-involvement.html | ARTSculpture That Demands Viewer Involvement | By Phyllis Braff | TX 2-891475 | 1990-09-04 |
|---|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/as-mount-vernon-tackles-its-future-there-is-frustration-about-its.html | As Mount Vernon Tackles Its Future There Is Frustration About Its Image | By Ina Aronow | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/beachgoers-returning-with-renewed-confidence.html | Beachgoers Returning With Renewed Confidence | By Linda Saslow | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/brooklyn-man-questioned-in-killing-of-youth.html | Brooklyn Man Questioned in Killing of Youth | By James C McKinley Jr | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/computer-age-overtakes-yales-typewriter-master.html | Computer Age Overtakes Yales Typewriter Master | By Randall Beach | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/connecticut-opinion-doing-battle-for-hungry-birds.html | CONNECTICUT OPINIONDoing Battle For Hungry Birds | By Marty Parkes | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/connecticut-opinion-finding-england-in-new-england.html | CONNECTICUT OPINIONFinding England in New England | By Sarah Collings | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/connecticut-opinion-the-good-earth-gone-bad.html | CONNECTICUT OPINIONThe Good Earth Gone Bad | By Jone S Fulkerson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/connecticut-q-a-dr-matthew-l-cartter-putting-lyme-disease-into-perspective.html | CONNECTICUT QA DR MATTHEW L CARTTER   Putting Lyme Disease Into Perspective | By Robert A Hamilton | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/council-school-offers-training-to-hopefuls.html | Council School Offers Training to Hopefuls | By Felicia R Lee | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/crafts-show-celebrates-group-s-40-years.html | CRAFTS  Show Celebrates Groups 40 Years | By Betty Freudenheim | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dining-out-a-chinese-newcomer-serving-ossining.html | DINING OUTA Chinese Newcomer Serving Ossining | By M H Reed | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dining-out-an-exciting-country-showplace.html | DINING OUT   An Exciting Country Showplace | By Joanne Starkey | TX 2-891475 | 1990-09-04 |

| | | | | |
|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dining-out-diverse-fare-for-fans-of-indian-food.html | DINING OUT   Diverse Fare for Fans of Indian Food | By Patricia Brooks | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dining-out-french-and-italian-fare-by-the-delaware.html | DINING OUTFrench and Italian Fare by the Delaware | By Valerie Sinclair | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/downturn-in-economy-brings-more-foreclosures.html | Downturn In Economy Brings More Foreclosures | By Jane Lerner | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/dragging-nancy-through-the-mud.html | Dragging Nancy Through the Mud | By Doris Meadows | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/drug-users-children-need-help-at-school.html | Drug Users Children Need Help At School | By Nicole Wise | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/fairfield-area-may-be-vital-in-the-race-for-governor.html | Fairfield Area May Be Vital In the Race For Governor | By Nick Ravo | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/food-where-there-s-smoke-there-s-flavor.html | FOOD   Where Theres Smoke Theres Flavor | By Moira Hodgson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/for-women-returning-to-job-market.html | For Women Returning to Job Market | By Elsa Brenner | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/gardening-daisies-are-coming-into-their-own.html | GARDENING   Daisies Are Coming Into Their Own | By Joan Lee Faust | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/greenwich-bookseller-strives-to-be-different.html | Greenwich Bookseller Strives to Be Different | By Peggy McCarthy | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/hearings-start-on-plan-for-more-natural-gas.html | Hearings Start on Plan For More Natural Gas | By John Rather | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/holdout-on-rape-verdict-still-sees-discrepancies.html | Holdout on Rape Verdict Still Sees Discrepancies | By James Barron | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/home-clinic-leveling-a-sidewalk-slab.html | Home Clinic   Leveling a Sidewalk Slab | By John Warde | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/home-sales-slump-some-undeterred.html | Home Sales Slump Some Undeterred | By Linda Lynwander | TX 2-891475 | 1990-09-04 |

| | | | | |
|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/homeless-man-is-indicted-in-rutgers-fires.html | Homeless Man Is Indicted in Rutgers Fires | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/hospitals-still-wary-on-state-aid.html | Hospitals Still Wary on State Aid | By Amy Hill Hearth | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/in-changing-times-the-amish-move-afield-and-set-up-shop.html | In Changing Times the Amish Move Afield and Set Up Shop | By Loriann Fell | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/in-leaner-health-budget-programs-lose-ground.html | In Leaner Health Budget Programs Lose Ground | By Sandra Friedland | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/iroquois-pipeline-is-part-of-new-power-lines-from-quebec.html | Iroquois Pipeline Is Part of New Power Lines From Quebec | By John Rather | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/jazz-festival-hails-a-seminal-drummer.html | Jazz Festival Hails a Seminal Drummer | By Barbara Delatiner | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/just-how-old-is-an-old-house-exhibit-offers-clues.html | Just How Old is An Old House Exhibit Offers Clues | By Bess Liebenson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/lawyers-condemn-5-year-suspension.html | LAWYERS CONDEMN 5YEAR SUSPENSION | By Joseph P Fried | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-journal-730190.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-opinion-a-car-transforms-a-good-samaritan.html | LONG ISLAND OPINIONA Car Transforms A Good Samaritan | By Sally Wendkos Olds | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-opinion-a-most-dispassionate-defense-of-the-unmanicured.html | LONG ISLAND OPINIONA Most Dispassionate Defense of the Unmanicured Lawn | By Dorothy A Marchetti | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-opinion-birthdays-remind-me-of-what-i-miss.html | LONG ISLAND OPINIONBirthdays Remind Me of What I Miss | By Celeste Piano Wenzel | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-opinion-replacing-some-trash-with-flowers.html | LONG ISLAND OPINIONReplacing Some Trash With Flowers | By Rosemary T Myers | TX 2-891475 | 1990-09-04 |

| | | | | |
|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/long-island-qa-renso-l-caporali-grumman-can-stay-on-li-but.html | LONG ISLAND QA RENSO L CAPORALIGrumman Can Stay on LI but | By John Rather | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/man-is-saved-after-plunging-from-bridge.html | Man Is Saved After Plunging From Bridge | By Richard D Lyons | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/music-aleichem-inspires-russian-suite.html | MUSIC  Aleichem Inspires Russian Suite | By Robert Sherman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/music-composers-gather-at-new-milford-center.html | MUSIC   Composers Gather At New Milford Center | By Robert Sherman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/music-to-a-trumpeter-styles-present-no-obstacles.html | MUSICTo a Trumpeter Styles Present No Obstacles | By Rena Fruchter | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-opinion-forward-to-the-past.html | NEW JERSEY OPINIONForward To the Past | By Joyce S Anderson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-opinion-initiative-and-referendum-say-no.html | NEW JERSEY OPINIONInitiative And Referendum Say No | By Martin Hochbaum | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-q-a-betty-koehler-helping-women-battle-alcoholism.html | NEW JERSEY Q  A BETTY KOEHLERHelping Women Battle Alcoholism | By Rena Fruchter | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-jersey-will-investigate-auto-accident-by-prosecutor.html | New Jersey Will Investigate Auto Accident by Prosecutor | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/new-state-regulations-on-cable-tv-to-begin.html | New State Regulations on Cable TV to Begin | By Joseph F Sullivan | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/on-a-katonah-farm-cashmere-goats-make-their-debut.html | On a Katonah Farm Cashmere Goats Make Their Debut | By Herbert Hadad | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/portuguese-bread-for-a-feast-day.html | Portuguese Bread For a Feast Day | By Carolyn Battista | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/racing-greyhounds-find-homes-as-pets.html | Racing Greyhounds Find Homes as Pets | By Jacqueline Shaheen | TX 2-891475 | 1990-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/reaction-to-jogger-verdict-ranges-from-support-to-disillusionment.html | Reaction to Jogger Verdict Ranges From Support to Disillusionment | By Dennis Hevesi | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/reappraising-the-appraisal-industry.html | Reappraising the Appraisal Industry | By Penny Singer | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/repository-of-black-past-is-reopened.html | Repository Of Black Past Is Reopened | By Andrew L Yarrow | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/rikers-inmate-dies-and-inquiry-begins.html | Rikers Inmate Dies and Inquiry Begins | By Dennis Hevesi | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/schools-feel-impact-of-children-of-drug-abusers.html | Schools Feel Impact of Children of Drug Abusers | By Susan Rosenbaum | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/spano-vies-for-conservative-spot.html | Spano Vies for Conservative Spot | By Milena Jovanovitch | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/speaking-personally-casualties-of-time-neighbors-again.html | SPEAKING PERSONALLYCasualties of Time Neighbors Again | By Lane Gutstein | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/teaneck-journal-after-night-of-violence-storekeepers-are-determined-to-stay.html | Teaneck Journal   After Night of Violence Storekeepers Are Determined to Stay | By Albert J Parisi | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/tennis-stars-split-by-rival-tournaments.html | Tennis Stars Split by Rival Tournaments | By Nancy Harrison | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/the-view-from-croton-point-park-modelplane-pilots-spirits-soar-but.html | THE VIEW FROM CROTON POINT PARKModelPlane Pilots Spirits Soar but Neighbors Cry Mayday | By Lynne Ames | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/the-view-from-mansfield-town-without-political-placards-rethinks-its-ban.html | THE VIEW FROM MANSFIELD   Town Without Political Placards Rethinks Its Ban | By Robert A Hamilton | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/theater-giddy-and-romantic-me-and-my-girl.html | THEATER   Giddy and Romantic Me and My Girl | By Alvin Klein | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/theater-possibilities-of-love.html | THEATER   Possibilities of Love | By Alvin Klein | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/theater-review-red-herrings-in-the-veil-a-thriller.html | THEATER REVIEW   Red Herrings in The Veil a Thriller | By Leah Frank | TX 2-891475 | 1990-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/trenton-prison-attack-seen-as-inmate-plot.html | Trenton Prison Attack Seen as Inmate Plot | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/westchester-opinion-a-grandmother-always-in-the-heart.html | WESTCHESTER OPINIONA Grandmother Always in the Heart | By Leona Garland | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/westchester-opinion-latin-american-conflict-at-home.html | WESTCHESTER OPINION   Latin American Conflict at Home | By Esmeralda Santiago | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/westchester-opinion-wifes-road-to-adventure-is-a-cul-de-sac.html | WESTCHESTER OPINIONWifes Road to Adventure Is a Cul de Sac | By Linda Halpern | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/westchester-qa-patricia-tenerellabrody-the-emotional-aspects-of.html | WESTCHESTER QA PATRICIA TENERELLABRODYThe Emotional Aspects of Lyme Disease | By Donna Greene | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/when-a-roof-is-more-than-just-a-roof.html | When a Roof Is More Than Just a Roof | By Easy Klein | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/woman-defending-brother-is-killed-by-youth-in-bronx.html | Woman Defending Brother Is Killed by Youth in Bronx | By James C McKinley Jr | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/nyregion/wood-wears-coats-of-many-colors.html | Wood Wears Coats of Many Colors | By Carolyn Battista | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/obituaries/pearl-bailey-musical-star-and-humorist-is-dead-at-72.html | Pearl Bailey Musical Star and Humorist Is Dead at 72 | By John S Wilson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/for-civil-rights-its-back-to-the-future.html | For Civil Rights Its Back to the Future | By Arthur A Fletcher | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/if-congress-is-afraid-to-declare-war.html | If Congress Is Afraid to Declare War | By Scott Cohen and Jeremy J Stone | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/on-my-mind-from-mirage-to-war.html | ON MY MIND   From Mirage To War | By A M Rosenthal | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/opinion/public-private-the-invasion-vacation.html | PUBLIC  PRIVATE   The Invasion Vacation | By Anna Quindlen | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/commercial-property-old-jc-penney-building-new-name-new-owners-new-tenants-new.html | Commercial Property The Old JC Penney Building   New Name New Owners New Tenants New Image | By David W Dunlap | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/focus-oakland-calif-downtown-growth-at-a-rivals-expense.html | Focus Oakland CalifDowntown Growth at a Rivals Expense | By John McCloud | TX 2-891475 | 1990-09-04 |

| | | | | |
|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/focus-oakland-calif-downtown-growth-at-a-rivals-expense.html | Focus Oakland CalifDowntown Growth at a Rivals Expense | By John McCloud | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/if-you-re-thinking-of-living-in-hawthorne.html | If Youre Thinking of Living in Hawthorne | By Mary McAleer Vizard | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/in-the-region-long-island-competing-for-the-buyer-on-a-budget.html | In the Region Long IslandCompeting for the Buyer on a Budget | By Diana Shaman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/in-the-region-new-jersey-multiunit-housing-on-rise-in-montville.html | In the Region New JerseyMultiUnit Housing on Rise in Montville | By Rachelle Garbarine | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/in-the-region-westchester-and-connecticut-neither-could-sell-so.html | In the Region Westchester and ConnecticutNeither Could Sell So They Swapped | By Joseph P Griffith | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/lenders-feel-new-pressures-to-aid-poor-neighborhoods.html | Lenders Feel New Pressures To Aid Poor Neighborhoods | By Thomas J Lueck | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/national-notebook-adams-mass-making-a-mill-a-centerpiece.html | NATIONAL NOTEBOOK Adams MassMaking a Mill A Centerpiece | By John A Townes | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/national-notebook-amelia-island-fla-cars-on-beach-trouble-ritz.html | NATIONAL NOTEBOOK Amelia Island FlaCars on Beach Trouble Ritz | By John Finotti | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/national-notebook-columbus-ohio-a-catalyst-for-renewal.html | NATIONAL NOTEBOOK Columbus OhioA Catalyst For Renewal | By Beth Mollard | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/northeast-notebook-adams-mass-making-a-mill-a-centerpiece.html | Northeast Notebook Adams MassMaking a Mill A Centerpiece | By John A Townes | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/northeast-notebook-philadelphia-trading-space-for-upkeep.html | Northeast Notebook Philadelphia   Trading Space For Upkeep | By David J Wallace | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/northeast-notebook-washington-station-area-draws-tenants.html | Northeast Notebook WashingtonStation Area Draws Tenants | By Timothy J Trainor | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/q-and-a-723090.html | Q and A | By Shawn G Kennedy | TX 2-891475 | 1990-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/streetscapes-19-east-54th-street-fire-ravaged-1900-mansion-now-enmeshed-dispute.html | Streetscapes 19 East 54th Street   A FireRavaged 1900 Mansion Now Enmeshed in a Dispute | By Christopher Gray | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/talking-inspections-caveats-in-buying-a-co-op.html | Talking Inspections   Caveats In Buying A Coop | By Andree Brooks | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/realestate/traditional-neighborhoods-make-gains.html | Traditional Neighborhoods Make Gains | By Timothy J Trainor | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-evans-good-enough-to-become-great.html | BASEBALLEvans Good Enough to Become Great | By Jim Kaplan | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-mets-end-their-candlestick-jinx.html | BASEBALL   Mets End Their Candlestick Jinx | By Joseph Durso | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-notebook-the-best-of-steinbrenner-combines-standard-golden-oldies.html | BASEBALL NOTEBOOK   The Best of Steinbrenner Combines Standard Golden Oldies | By Murray Chass | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-senior-league-shuffles-lineup.html | BASEBALL   Senior League Shuffles Lineup | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-streaking-pirates-beat-reds-again.html | BASEBALL   Streaking Pirates Beat Reds Again | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-witt-gives-yankees-a-big-boost.html | BASEBALL   Witt Gives Yankees a Big Boost | By Joe Sexton | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/baseball-yankees-continuing-to-face-turmoil.html | BASEBALL   Yankees Continuing To Face Turmoil | By Claire Smith | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/golf-king-takes-record-and-lead-with-a-63.html | GOLF   King Takes Record And Lead With a 63 | By Alex Yannis | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/horse-racing-rhythm-surges-to-win-travers.html | HORSE RACING   Rhythm Surges to Win Travers | By Steven Crist | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/outdoors-deadline-closing-in-for-deer-permits.html | OUTDOORS   Deadline Closing In for Deer Permits | By Nelson Bryant | TX 2-891475 | 1990-09-04 |

| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/powerboating-norris-holds-on-to-win-offshore-prix.html | POWERBOATING   Norris Holds On to Win Offshore Prix | BARBARA LLOYD | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/pro-football-giants-plod-to-a-slim-victory.html | PRO FOOTBALL   Giants Plod to a Slim Victory | By Frank Litsky Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/pro-football-o-brien-eason-race-goes-on.html | PRO FOOTBALL   OBrienEason Race Goes On | By Gerald Eskenazi | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sports-of-the-times-a-friendly-suggestion-from-the-home-office.html | SPORTS OF THE TIMES   A Friendly Suggestion From the Home Office | By George Vecsey | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sports-people-switzer-speaks.html | SPORTS PEOPLE   Switzer Speaks | Special to The New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/sticking-to-rules.html | Sticking To Rules | By Alex Yanis | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/tennis-upside-down-becomes-the-norm.html | TENNIS   Upside Down Becomes the Norm | Special to The New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/views-of-sport-a-gift-to-america-from-trumbull-conn.html | VIEWS OF SPORT   A Gift to America From Trumbull Conn | By Tom Galla | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/sports/yachting-conner-strategy-playing-catchup.html | YACHTING   Conner Strategy Playing Catchup | By Barbara Lloyd | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/campus-life-maryland-diggers-unearth-clues-to-history-of-free-blacks.html | Campus Life Maryland   Diggers Unearth Clues to History Of Free Blacks | ANNAPOLIS Md | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/fashion-gambling-on-the-untried-and-new.html | Fashion   Gambling on the Untried and New | By AnneMarie Schiro | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/fashion-versatile-metal-makes-a-varied-apparel.html | Fashion   Versatile Metal Makes a Varied Apparel | By Deborah Hofmann | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/father-of-the-nation-has-seen-better-days.html | Father of the Nation Has Seen Better Days | By Ron Alexander | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/lifestyle-sunday-menu-a-sauce-of-ripe-tomatoes-complements-grilled-fish.html | Lifestyle Sunday Menu   A Sauce of Ripe Tomatoes Complements Grilled Fish | By Marian Burros | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-891475 | 1990-09-04 |

| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-891475 | 1990-09-04 |
|---|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/style/style-makers-richard-morgenthal-and-robert-warner-opticians.html | Style Makers   Richard Morgenthal and Robert Warner Opticians | By AnneMarie Schiro | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/music-view-now-a-real-vixen-that-s-plausible-casting.html | MUSIC VIEW   Now a Real Vixen Thats Plausible Casting | By Donal Henahan | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/project-shows-teachers-how-to-make-texts-live.html | Project Shows Teachers How to Make Texts Live | By Barbara Gamarekian | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/review-theater-landlady-as-metaphor-for-repressive-regime.html | ReviewTheater   Landlady as Metaphor For Repressive Regime | By Richard F Shepard | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/theater/theater-courting-the-muse-at-playwrights-horizons.html | THEATER   Courting the Muse at Playwrights Horizons | By Laurie Winer | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/a-kentucky-home-afloat.html | A Kentucky Home Afloat | By Erik SandbergDiment | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/a-polar-bear-s-picnic.html | A Polar Bears Picnic | By Katie Kelly | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/a-view-too-close-for-comfort.html | A View Too Close for Comfort | By Allen R Myerson | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/fare-of-the-country-ice-cream-for-la-dolce-vita.html | FARE OF THE COUNTRY   Ice Cream for La Dolce Vita | By Maureen B Fant | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/for-some-a-case-of-airplane-angst.html | For Some a Case of Airplane Angst | By James Barron | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/in-search-of-a-poet-s-past.html | In Search of a Poets Past | By Suzanne Cassidy | TX 2-891475 | 1990-09-04 |

| | | | | |
|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/making-a-splash-in-paris.html | Making a Splash in Paris | By Ann Goodman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/practical-traveler-air-fare-savings-real-and-apparent.html | Practical Traveler   Air Fare Savings Real and Apparent | By Betsy Wade | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/q-and-a-230090.html | Q and A | By Carl Sommers | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/the-quiet-side-of-the-delaware-shore.html | The Quiet Side of the Delaware Shore | By Jennifer Ackerman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/travel/tracing-turner-s-steps-in-the-yorkshire-dales.html | Tracing Turners Steps In the Yorkshire Dales | By Katherine Ashenburg | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/2-californians-agreeing-on-many-issues-turn-to-s-l-crisis.html | 2 Californians Agreeing on Many Issues Turn to S L Crisis | By Robert Reinhold Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/4-killed-as-oil-tank-explodes.html | 4 Killed as Oil Tank Explodes | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/confrontation-gulf-trapped-mideast-cross-section-us-lisa-belkin.html | CONFRONTATION IN THE GULF Trapped in the Mideast A Cross Section of US By LISA BELKIN | Special to The New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/de-icing-by-hand-cited-in-air-crash-inquiry.html | Delcing by Hand Cited in Air Crash Inquiry | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/girl-in-baby-swapping-case-meets-parents-and-siblings.html | Girl In BabySwapping Case Meets Parents and Siblings | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/gun-control-group-heartened-by-76-souter-brief.html | GunControl Group Heartened by 76 Souter Brief | By Steven A Holmes Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/migrant-worker-group-is-subject-of-wide-study.html | Migrant Worker Group Is Subject of Wide Study | By Keith Schneider Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/military-agency-loses-authority-over-civilian-computer-security.html | Military Agency Loses Authority Over Civilian Computer Security | By John Markoff | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/part-of-crash-survivor-s-suit-against-secord-is-dismissed.html | Part of Crash Survivors Suit Against Secord Is Dismissed | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/prisons-criticized-on-aids-programs.html | PRISONS CRITICIZED ON AIDS PROGRAMS | By Bruce Lambert | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/radio-contact-restored-with-magellan-craft.html | Radio Contact Restored With Magellan Craft | AP | TX 2-891475 | 1990-09-04 |

| | | | | |
|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/thornburgh-s-son-is-cleared-of-drug-accusations.html | Thornburghs Son Is Cleared of Drug Accusations | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/us/trouble-on-the-range-as-cattlemen-try-to-throw-off-forest-boss-s-reins.html | Trouble on the Range as Cattlemen Try to Throw Off Forest Bosss Reins | By Timothy Egan Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/headliners-moscow-letting-long-lost-masters-leave.html | HEADLINERS   Moscow Letting Long Lost Masters Leave | By Carlyle C Douglas | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/ideas-trends-psychological-counseling-from-the-company-store.html | IDEAS  TRENDS   Psychological Counseling From the Company Store | By Jon Nordheimer | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/ideas-trends-walking-in-new-york-and-staying-alive-at-the-same-time.html | IDEAS  TRENDS   Walking in New York And Staying Alive At the Same Time | By Richard F Shepard | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/ideas-trends-what-is-youth-coming-to.html | IDEAS  TRENDS   What IS Youth Coming To | By Felicity Barringer | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/police-work-hanging-tough-won-t-be-the-only-test-of-leadership.html | POLICE WORK   Hanging Tough Wont Be the Only Test of Leadership | By Thomas L Friedman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-region-at-its-last-hurrah-a-municipal-frog-seems-almost-princely.html | THE REGION   At Its Last Hurrah A Municipal Frog Seems Almost Princely | By Todd S Purdum | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-region-where-will-new-york-put-the-state-s-nuclear-waste.html | THE REGION   Where Will New York Put The States Nuclear Waste | By Sam Howe Verhovek | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-world-castro-loses-his-appeal-to-the-latin-left.html | THE WORLD   Castro Loses His Appeal to the Latin Left | By James Brooke | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-world-japan-gives-its-leader-a-long-honeymoon.html | THE WORLD   Japan Gives Its Leader A Long Honeymoon | By Steven R Weisman | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/weekinreview/the-world-the-gulf-iraq-though-vulnerable-has-strong-cards-to-play.html | THE WORLD The Gulf  Iraq Though Vulnerable Has Strong Cards to Play | By John Kifner | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/3-rebel-organizations-in-india-link-activities.html | 3 Rebel Organizations in India Link Activities | By Sanjoy Hazarika Special To the New York Times | TX 2-891475 | 1990-09-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/as-accord-on-afghan-future-nears-refugees-live-in-fear-and-hardship.html | As Accord on Afghan Future Nears Refugees Live in Fear and Hardship | By Barbara Crossette Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/blacks-march-in-an-afrikaner-suburb.html | Blacks March in an Afrikaner Suburb | By Alan Cowell Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/british-homosexuals-report-rise-in-attacks.html | British Homosexuals Report Rise in Attacks | By Sheila Rule Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/chamorro-requests-pardon-for-slayers-of-her-husband.html | Chamorro Requests Pardon For Slayers of Her Husband | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-gulf-foreigners-iraq-will-share-hardships-baghdad-warns-saudis.html | CONFRONTATION IN THE GULF FOREIGNERS IN IRAQ WILL SHARE IN HARDSHIPS BAGHDAD WARNS SAUDIS TO INCREASE OIL OUTPUT ACT OF WAR SEEN | By John Kifner Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-gulf-us-ships-fire-warning-when-iraqis-refuse-halt-michael-r.html | CONFRONTATION IN THE GULF   US Ships Fire in Warning When Iraqis Refuse to Halt By MICHAEL R GORDON | Special to The New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-in-the-gulf-hostages-in-forefront.html | CONFRONTATION IN THE GULF Hostages in Forefront | By Thomas L Friedman Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-in-the-gulf-largest-force-since-vietnam-committed-in-15-day-flurry.html | CONFRONTATION IN THE GULF Largest Force Since Vietnam Committed in 15Day Flurry | By Michael Wines Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/confrontation-in-the-gulf-new-un-warning-to-baghdad-urged.html | CONFRONTATION IN THE GULF   NEW UN WARNING TO BAGHDAD URGED | By Paul Lewis Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/on-soviet-farms-collective-indifference.html | On Soviet Farms Collective Indifference | By Bill Keller Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/salvadoran-foes-meet-to-seek-an-end-to-war.html | Salvadoran Foes Meet to Seek an End to War | AP | TX 2-891475 | 1990-09-04 |
| 1990-08-19 | https://www.nytimes.com/1990/08/19/world/zimbabwe-aide-affirms-plan-for-one-party-state.html | Zimbabwe Aide Affirms Plan for OneParty State | By Jane Perlez Special To the New York Times | TX 2-891475 | 1990-09-04 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/a-long-awaited-pavilion-makes-its-debut-tonight.html | A LongAwaited Pavilion Makes Its Debut Tonight | By Allan Kozinn | TX 2-882692 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/review-photography-warsaw-ghetto-in-a-german-soldier-s-lens.html | ReviewPhotography   Warsaw Ghetto in a German Soldiers Lens | By Andy Grundberg | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/review-pop-armatrading-in-the-mood-for-rocking.html | ReviewPop   Armatrading In the Mood For Rocking | By Stephen Holden | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/review-television-adventure-with-a-cause.html | ReviewTelevision   Adventure With a Cause | By Walter Goodman | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/review-television-his-life-was-changed-by-the-blues.html | ReviewTelevision   His Life Was Changed by the Blues | By Jon Pareles | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/reviews-music-just-don-t-be-pretentious.html | ReviewsMusic   Just Dont Be Pretentious | By Jon Pareles | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/reviews-music-tosca-with-a-more-human-scarpia.html | ReviewsMusic   Tosca With a More Human Scarpia | By Allan Kozinn | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/reviews-music-yevgeny-nesterenko-with-songs-of-home.html | ReviewsMusic   Yevgeny Nesterenko With Songs of Home | By James R Oestreich Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/arts/the-rolling-stones-take-on-prague.html | The Rolling Stones Take On Prague | By Burton Bollag Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/books/books-of-the-times-the-influence-of-jazz-on-popular-singing.html | Books of The Times   The Influence of Jazz On Popular Singing | By John S Wilson | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/asbestos-plan-is-limited.html | Asbestos Plan Is Limited | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/banking-expert-criticized.html | Banking Expert Criticized | Special to The New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/business-and-the-law-a-favored-shield-in-s-l-cases.html | Business and the Law   A Favored Shield In S L Cases | By Stephen Labaton | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/business-people-investor-finds-values-in-bankrupt-companies.html | BUSINESS PEOPLEInvestor Finds Values In Bankrupt Companies | By Gregory A Robb | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/business-people-michaels-stores-fills-2-posts-in-revamping.html | BUSINESS PEOPLEMichaels Stores Fills 2 Posts in Revamping | By Paul C Judge | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/credit-markets-iraq-crisis-gives-fed-new-woes.html | CREDIT MARKETS   Iraq Crisis Gives Fed New Woes | By Kenneth N Gilpin | TX 2-882692 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/international-report-air-fleet-s-call-up-unlikely-to-hurt-airlines.html | INTERNATIONAL REPORT   Air Fleets CallUp Unlikely to Hurt Airlines | By Richard D Hylton | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/international-report-fledgling-us-iraqi-trade-group-says-it-feels-betrayed.html | INTERNATIONAL REPORT   Fledgling USIraqi Trade Group Says It Feels Betrayed and Embarrassed | By Robert D Hershey Jr Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/international-report-germans-corporate-lag-in-east.html | INTERNATIONAL REPORT   Germans Corporate Lag in East | By Ferdinand Protzman Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/international-report-renewed-call-for-chinese-stock-market.html | INTERNATIONAL REPORT   Renewed Call For Chinese Stock Market | By James Sterngold Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/mack-trucks-projection.html | Mack Trucks Projection | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/market-place-havens-are-scarce-in-current-slide.html | Market Place   Havens Are Scarce in Current Slide | By Floyd Norris | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/move-by-fundamerica.html | Move by FundAmerica | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/net-down-12-at-ciba-geigy.html | Net Down 12 At CibaGeigy | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/shutdown-at-ford-plant.html | Shutdown at Ford Plant | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/tapping-sugars-for-new-drugs.html | Tapping Sugars for New Drugs | By Andrew Pollack Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-advertising-addenda-people-308490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Pro Bono | By Kim Foltz | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-advertising-basketball-is-small-shop-s-big-break.html | THE MEDIA BUSINESS Advertising Basketball Is Small Shops Big Break | By Kim Foltz | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-advertising-group-restricts-billboard-ads.html | THE MEDIA BUSINESS Advertising Group Restricts Billboard Ads | By Kim Foltz | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-for-many-travelers-biggest-trip-is-to-the-bookstore.html | THE MEDIA BUSINESS   For Many Travelers Biggest Trip Is to the Bookstore | By Edwin McDowell | TX 2-882692 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-novelty-in-leipzig-a-paper-with-no-party-line.html | THE MEDIA BUSINESS   Novelty in Leipzig A Paper With No Party Line | By Craig R Whitney Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/the-media-business-television-abc-thrives-on-its-edge-in-news.html | THE MEDIA BUSINESS Television   ABC Thrives on Its Edge in News | By Bill Carter | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/business/top-official-facing-ouster-at-student-loan-insurer.html | Top Official Facing Ouster At Student Loan Insurer | By Eric N Berg Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/movie/a-typecast-oddball-each-time-different.html | A Typecast Oddball Each Time Different | By Mervyn Rothstein | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/a-day-of-celebration-puts-the-coda-on-a-fortnight-of-harlem-week.html | A Day of Celebration Puts the Coda on a Fortnight of Harlem Week | By Andrew L Yarrow | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/anger-over-verdicts-in-jogger-case-is-mixed-with-calls-for-compassion.html | Anger Over Verdicts in Jogger Case Is Mixed With Calls for Compassion | By James Barron | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/behind-rikers-melee-tensions-wrought-by-strain-of-change.html | Behind Rikers Melee Tensions Wrought by Strain of Change | By Martin Gottlieb | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/bridge-257390.html | Bridge | By Alan Truscott | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/confessions-lawyers-couldn-t-undo.html | Confessions Lawyers Couldnt Undo | By Ronald Sullivan | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/inmate-s-death-not-linked-to-clash-an-autopsy-finds.html | Inmates Death Not Linked To Clash an Autopsy Finds | By Craig Wolff | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/jurors-in-jogger-trial-remember-a-relentless-period-of-testing.html | Jurors in Jogger Trial Remember A Relentless Period of Testing | By Tim Golden | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/metro-matters-going-for-the-gold-in-the-campaign-for-surrogate.html | Metro Matters   Going for the Gold In the Campaign For Surrogate | By Frank Lynn | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/new-york-pakistanis-seek-ballot-power.html | New York Pakistanis Seek Ballot Power | By Karen de Witt | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/new-york-real-estate-slide-hits-biggest-developers.html | New York RealEstate Slide Hits Biggest Developers | By Alan Finder | TX 2-882692 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/noisy-discos-are-targets-of-crackdown.html | Noisy Discos Are Targets Of Crackdown | By Evelyn Nieves | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/nyregion/town-astir-as-critics-link-cancer-to-electricity.html | Town Astir As Critics Link Cancer To Electricity | By M A Farber Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/obituaries/b-f-skinner-the-champion-of-behaviorism-is-dead-at-86.html | B F Skinner the Champion Of Behaviorism Is Dead at 86 | By Dava Sobel | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/obituaries/stephen-smith-62-businessman-and-an-adviser-to-the-kennedys.html | Stephen Smith 62 Businessman And an Adviser to the Kennedys | By John T McQuiston | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/defense-conversion-an-empty-promise.html | Defense Conversion  An Empty Promise | By Murray Weidenbaum | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/essay-saddam-s-last-roundup.html | ESSAY  Saddams Last Roundup | By William Safire | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/if-the-us-caters-to-journalists.html | If the US Caters to Journalists | By Michael C Hoffman | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/in-the-nation-conflict-to-consensus.html | IN THE NATION   Conflict to Consensus | By Tom Wicker | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/opinion/the-nonproliferation-hoax.html | The Nonproliferation Hoax | By Paul L Leventhal | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/a-debut-of-sorts-for-a-14yearold.html | A Debut of Sorts For a 14YearOld | By Samantha Stevenson | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/american-league-clemens-wins-18th-with-a-41-victory.html | AMERICAN LEAGUE   Clemens Wins 18th With a 41 Victory | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/basketball-yugoslavs-beat-soviets-for-world-title.html | BASKETBALL   Yugoslavs Beat Soviets for World Title | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/boxing-ruddock-wins-odum-may-protest.html | BOXING  Ruddock Wins Odum May Protest | By Phil Berger Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/chargers-do-a-turnaround.html | Chargers Do a Turnaround | By Thomas George | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/golf-king-holds-off-daniel-to-win.html | GOLF  King Holds Off Daniel To Win | By Alex Yannis Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/good-day-for-yanks-and-merrill.html | Good Day for Yanks and Merrill | By Joe Sexton | TX 2-882692 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/gooden-falters-but-mets-win-10-9.html | Gooden Falters But Mets Win 109 | By Joseph Durso Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/horse-racing-personal-business-by-a-nose.html | HORSE RACING   Personal Business by a Nose | By Steven Crist Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/it-s-kickoff-time-for-a-new-game.html | Its Kickoff Time For a New Game | By William C Rhoden | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/jets-2-0-exhibiting-fresh-potential.html | Jets 20 Exhibiting Fresh Potential | By Gerald Eskenazi | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/national-league-a-sweep-for-pirates-in-cincinnati-series.html | NATIONAL LEAGUE   A Sweep for Pirates In Cincinnati Series | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/no-esthetic-value-to-giants-victory.html | No Esthetic Value To Giants Victory | By Frank Litsky Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/on-your-own-and-a-genteel-treat-for-fathers-and-sons.html | ON YOUR OWN   and a Genteel Treat for Fathers and Sons | By Brent Shearer | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/on-your-own-doubles-a-challenge-for-club-players.html | ON YOUR OWNDoubles a Challenge For Club Players | By Alexander McNab | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/on-your-own-plugging-for-comfort.html | ON YOUR OWN   Plugging For Comfort | By Barbara Lloyd | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/on-your-own-this-tour-blends-cycling-and-helping.html | ON YOUR OWN   This Tour Blends Cycling and Helping | By Elizabeth Bales Frank | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/outdoors-some-sedentary-seafood-for-all-seasons.html | Outdoors Some Sedentary Seafood for All Seasons | By Nelson Bryant | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/question-box.html | Question Box | By Ray Corio | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/sports-of-the-times-bob-knight-recalls-len-bias.html | SPORTS OF THE TIMES   Bob Knight Recalls Len Bias | By Ira Berkow | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/sports-world-specials-tennis-a-new-format.html | SPORTS WORLD SPECIALS TENNIS   A New Format | By Robert Mcg Thomas Jr | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/steinbrenner-era-could-end-today.html | Steinbrenner Era Could End Today | By Murray Chass | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/sports/tennis-rostagno-no-79-wins-volvo-title.html | TENNIS   Rostagno No 79 Wins Volvo Title | Special to The New York Times | TX 2-882692 | 1990-08-29 |

| 1990-08-20 | https://www.nytimes.com/1990/08/20/style/chronicle-350690.html | CHRONICLE | By Robert E Tomasson | TX 2-882692 | 1990-08-29 |
|---|---|---|---|---|---|
| 1990-08-20 | https://www.nytimes.com/1990/08/20/style/chronicle-408990.html | CHRONICLE | By Robert E Tomasson | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/theater/review-theater-a-prison-experience-in-movement-and-music.html | ReviewTheater   A Prison Experience in Movement and Music | By D J R Bruckner | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/100-groups-form-coalition-to-help-blacks.html | 100 Groups Form Coalition to Help Blacks | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/100-in-indiana-are-evacuated-as-heavy-rains-threaten-dam.html | 100 in Indiana Are Evacuated As Heavy Rains Threaten Dam | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/company-on-trial-for-injuries-on-job.html | Company on Trial for Injuries on Job | By William E Schmidt Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/indiana-law-at-center-of-malpractice-debate.html | Indiana Law at Center Of Malpractice Debate | By Isabel Wilkerson Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/los-ojos-journal-aiding-the-poor-receives-its-reward.html | Los Ojos Journal   Aiding the Poor Receives Its Reward | By Roberto Suro Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/midwest-quake-is-predicted-talk-is-real.html | Midwest Quake Is Predicted Talk Is Real | By William Robbins Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/nimitz-sailors-reprimanded.html | Nimitz Sailors Reprimanded | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/planes-collide-2-bodies-found.html | Planes Collide 2 Bodies Found | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/political-memo-seeking-seats-republicans-find-ally-in-rights-act.html | Political Memo   Seeking Seats Republicans Find Ally in Rights Act | By Michael Oreskes Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/santa-monica-finds-its-generosity-has-limits-after-vagrant-attack.html | Santa Monica Finds Its Generosity Has Limits After Vagrant Attack | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/study-in-dallas-finds-race-affects-sentences.html | Study in Dallas Finds Race Affects Sentences | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/us/welfare-on-rise-reflecting-slump-in-economy-of-us.html | WELFARE ON RISE REFLECTING SLUMP IN ECONOMY OF US | By Robert Pear Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/armed-serbs-guard-highways-in-croatia-during-referendum.html | Armed Serbs Guard Highways in Croatia During Referendum | Special to The New York Times | TX 2-882692 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/city-of-past-and-future-berlin-refashions-itself.html | City of Past and Future Berlin Refashions Itself | By David Binder Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-gulf-foreigners-trapped-till-us-leaves-region-iraqi-warns-says.html | CONFRONTATION IN THE GULF FOREIGNERS TRAPPED TILL US LEAVES REGION IRAQI WARNS SAYS KUWAIT IS ARAB ISSUE | By John Kifner Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-gulf-oil-saddam-hussein-re-emergence-america-superpower.html | CONFRONTATION IN THE GULF  Oil Saddam Hussein and the Reemergence of America as the Superpower | By R W Apple Jr Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-gulf-us-consults-un-use-force-navy-shadows-2-iraqi-tankers-cheney.html | CONFRONTATION IN THE GULF US CONSULTS UN ON USE OF FORCE AS NAVY SHADOWS 2 IRAQI TANKERS Cheney With the Admirals | By Michael R Gordon Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-gulf-us-consults-un-use-force-navy-shadows-2-iraqi-tankers.html | CONFRONTATION IN THE GULF  US Consults UN on Use of Force As Navy Shadows 2 Iraqi Tankers | By Andrew Rosenthal Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-in-the-gulf-how-vulnerable-is-iraq.html | CONFRONTATION IN THE GULF  How Vulnerable Is Iraq | By Peter Passell | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-in-the-gulf-israeli-troops-shoot-2-jordanian-infiltrators.html | CONFRONTATION IN THE GULF  Israeli Troops Shoot 2 Jordanian Infiltrators | Special to The New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/confrontation-in-the-gulf-jordan-asserts-us-stopped-refugee-rescue-ship.html | CONFRONTATION IN THE GULF  Jordan Asserts US Stopped Refugee Rescue Ship | By Joseph B Treaster Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/from-state-pricing-to-stoop-labor-soviet-system-dooms-a-bumper-crop.html | From State Pricing to Stoop Labor Soviet System Dooms a Bumper Crop | By Bill Keller Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/in-bhutto-s-shadow-women-who-succeeded.html | In Bhuttos Shadow Women Who Succeeded | By Barbara Crossette Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/reporter-s-notebook-a-grim-bush-golfs-and-boats-as-aides-fret-about-image.html | Reporters Notebook   A Grim Bush Golfs and Boats As Aides Fret About Image | By Maureen Dowd Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/russian-party-ranks-shrink.html | Russian Party Ranks Shrink | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/social-democrats-quit-east-german-coalition.html | Social Democrats Quit East German Coalition | By David Binder Special to the New York Times | TX 2-882692 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/tokyo-journal-a-plush-city-hall-but-please-no-marble-bathtub.html | Tokyo Journal   A Plush City Hall but Please No Marble Bathtub | By Steven R Weisman Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/township-violence-separatist-legacy.html | Township Violence Separatist Legacy | By Alan Cowell Special To the New York Times | TX 2-882692 | 1990-08-29 |
| 1990-08-20 | https://www.nytimes.com/1990/08/20/world/us-evacuates-800-from-liberia.html | US Evacuates 800 From Liberia | AP | TX 2-882692 | 1990-08-29 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/critic-s-notebook-how-network-reporters-cover-the-gulf-or-at-least-some-of-it.html | Critics Notebook   How Network Reporters Cover The Gulf or at Least Some of It | By Walter Goodman | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/payola-trial-is-opening-today-for-successful-record-promoter.html | Payola Trial Is Opening Today For Successful Record Promoter | By Larry Rohter Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/review-dance-a-jazzy-revival-of-works-by-tharp.html | ReviewDance   A Jazzy Revival Of Works By Tharp | By Jennifer Dunning Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/review-music-bernstein-leads-his-annual-tanglewood-concert.html | ReviewMusic   Bernstein Leads His Annual Tanglewood Concert | By John Rockwell Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/review-music-contrasting-styles-in-a-heavy-metal-battle-of-the-bands.html | ReviewMusic   Contrasting Styles in a HeavyMetal Battle of the Bands | By Peter Watrous | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/reviews-music-city-opera-s-figaro-gets-a-mostly-new-cast.html | ReviewsMusic   City Operas Figaro Gets a Mostly New Cast | By Allen Kozinn | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/arts/reviews-music-st-luke-s-group-vs-the-elements.html | ReviewsMusic   St Lukes Group vs the Elements | By James R Oestreich Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/books/books-of-the-times-a-farmer-s-fatal-obsession-with-jews-and-taxes.html | Books of The Times   A Farmers Fatal Obsession With Jews and Taxes | By Wayne King | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/a-treat-for-night-owls-in-poland.html | A Treat for Night Owls in Poland | By Stephen Engelberg Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/bkla-bancorp-in-shift-at-top.html | BKLA Bancorp In Shift at Top | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/bush-s-warning-to-iraq-spurs-gain-by-dow.html | Bushs Warning to Iraq Spurs Gain by Dow | By Robert J Cole | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/business-people-partner-limits-duties-at-goldman-sachs.html | BUSINESS PEOPLE   Partner Limits Duties At Goldman Sachs | By Kenneth N Gilpin | TX 2-895080 | 1990-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/business-people-pepsico-official-gets-a-top-toys-r-us-job.html | BUSINESS PEOPLE   Pepsico Official Gets A Top Toys R Us Job | By Anthony Ramirez | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/careers-better-times-expected-for-southwest.html | Careers   Better Times Expected for Southwest | By Elizabeth M Fowler | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/company-news-300-million-sale-of-carr-gottstein.html | COMPANY NEWS   300 Million Sale Of CarrGottstein | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/company-news-bp-to-auction-dutch-gas-unit.html | COMPANY NEWS   BP to Auction Dutch Gas Unit | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/company-news-harleysville-to-buy-a-uslico-unit.html | COMPANY NEWS   Harleysville to Buy a USLico Unit | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/company-news-investor-increases-stake-in-henley.html | COMPANY NEWS   Investor Increases Stake in Henley | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/credit-markets-treasuries-fall-in-quiet-trading.html | CREDIT MARKETS   Treasuries Fall in Quiet Trading | By Kenneth N Gilpin | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/delta-is-firm-on-new-planes.html | Delta Is Firm on New Planes | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/export-restrictions-fail-to-halt-spread-of-supercomputers.html | Export Restrictions Fail to Halt Spread Of Supercomputers | By John Markoff | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/honeywell-fills-post.html | Honeywell Fills Post | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/interco-announces-a-plan-to-revise-its-1.9-billion-debt.html | Interco Announces a Plan To Revise Its 19 Billion Debt | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/market-place-prospects-for-quick-revival-at-cetus-seem-to-be-slight.html | Market Place   Prospects for Quick Revival At Cetus Seem to Be Slight | By Andrew Pollack Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/net-up-2.1-at-k-mart.html | Net Up 21 At K Mart | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/new-victims-of-the-realty-slump-insurers.html | New Victims of the Realty Slump Insurers | By Richard D Hylton | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/oil-prices-ease-a-bit-after-climb.html | Oil Prices Ease a Bit After Climb | By Matthew L Wald | TX 2-895080 | 1990-09-11 |

| | | | | |
|---|---|---|---|---|
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/saudi-stake-of-us-companies.html | Saudi Stake of US Companies | By Andrew Pollack | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/talking-business-with-lipsky-of-salomon-brothers-help-for-dollar-called-unlikely.html | Talking Business with Lipsky of Salomon Brothers  Help for Dollar Called Unlikely | By Jonathan Fuerbringer | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/the-media-business-advertising-addenda-accounts-597090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/the-media-business-advertising-addenda-people-498890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  People | By Kim Foltz | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/the-media-business-advertising-agencies-set-sights-on-europe.html | THE MEDIA BUSINESS ADVERTISING Agencies Set Sights On Europe | By Kim Foltz | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/unix-pact-is-disclosed.html | Unix Pact Is Disclosed | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-export-rise-forecast.html | US Export Rise Forecast | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-pact-with-northrop.html | US Pact With Northrop | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-promotes-gasohol-use.html | US Promotes Gasohol Use | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/business/us-russian-shoemaking-venture-set.html | USRussian Shoemaking Venture Set | By Isadore Barmash | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/beef-on-the-hoof-in-new-york-state-let-the-world-know-ranchers-say.html | Beef on the Hoof in New York State Let the World Know Ranchers Say | By Harold Faber Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/board-of-estimate-approves-rockaway-housing-complex.html | Board of Estimate Approves Rockaway Housing Complex | By Alan Finder | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/bridge-451090.html | Bridge | By Alan Truscott | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/chess-446790.html | Chess | By Robert Byrne | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/defense-in-2d-jogger-trial-plans-a-more-vigorous-fight.html | Defense in 2d Jogger Trial Plans a More Vigorous Fight | By Ronald Sullivan | TX 2-895080 | 1990-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/designing-one-tough-turnstile-for-new-york.html | Designing One Tough Turnstile for New York | By Calvin Sims Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/driver-convicted-of-murder.html | Driver Convicted of Murder | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/flake-pleads-not-guilty-to-all-charges.html | Flake Pleads Not Guilty to All Charges | By Joseph P Fried | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/going-toe-to-toe-over-car-insurance-bills-in-new-jersey.html | Going ToetoToe Over Car Insurance Bills in New Jersey | By Wayne King | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/gunman-in-a-livery-cab-shoots-an-undercover-officer-in-harlem.html | Gunman in a Livery Cab Shoots An Undercover Officer in Harlem | By Donatella Lorch | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/our-towns-for-mentally-ill-an-alternative-to-adult-homes.html | Our Towns   For Mentally Ill An Alternative To Adult Homes | By Michael Winerip | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/recycling-lags-as-focus-shifts-to-businesses.html | Recycling Lags As Focus Shifts To Businesses | By Allan R Gold | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/some-link-rikers-melee-to-a-dismissal.html | Some Link Rikers Melee To a Dismissal | By Martin Gottlieb | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/subway-improvements-will-be-delayed.html | Subway Improvements Will Be Delayed | By Andrew L Yarrow | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/nyregion/wearing-their-hearts-under-their-sleeves.html | Wearing Their Hearts Under Their Sleeves | By Chris Hedges | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/chris-silva-swimmer-29.html | Chris Silva Swimmer 29 | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/james-a-starr-hollywood-columnist-86.html | James A Starr Hollywood Columnist 86 | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/kenneth-germeshausen-83-dies-was-nuclear-and-radar-pioneer.html | Kenneth Germeshausen 83 Dies Was Nuclear and Radar Pioneer | By Joan Cook | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/mary-s-shorb-83-helped-to-discover-vitamin-b12-in-40-s.html | Mary S Shorb 83 Helped to Discover Vitamin B12 in 40s | By Glenn Fowler | TX 2-895080 | 1990-09-11 |

| | | | | |
|---|---|---|---|---|
| 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/maurice-gendron-a-cellist-69-known-as-soloist-and-conductor.html | Maurice Gendron a Cellist 69 Known as Soloist and Conductor | By Allan Kozinn | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/obituaries/richard-strout-trb-columnist-and-capital-reporter-dies-at-92.html | Richard Strout TRB Columnist And Capital Reporter Dies at 92 | By Joan Cook | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/are-we-safe-in-our-own-skins.html | Are We Safe in Our Own Skins | By Lynn S Baker | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/foreign-affairs-steady-against-saddam.html | FOREIGN AFFAIRS   Steady Against Saddam | By Flora Lewis | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/the-emerging-unipolar-world.html | The Emerging Unipolar World | By Richard Spielman | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/opinion/we-can-afford-to-fight-iraq.html | We Can Afford to Fight Iraq | By Lawrence J Korb | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/flight-of-columbia-is-set-for-sept-1.html | Flight of Columbia Is Set for Sept 1 | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/mating-for-life-it-s-not-for-the-birds-of-the-bees.html | Mating for Life Its Not for the Birds of the Bees | By Natalie Angier | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/medical-science-cigarettes-trigger-lung-cancer-gene-researchers-find.html | MEDICAL SCIENCE   Cigarettes Trigger Lung Cancer Gene Researchers Find | By Natalie Angier | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/medical-science-success-horse-vaccine-china-raises-fight-against-aids.html | MEDICAL SCIENCE   Success of a Horse Vaccine in China Raises Hope in Fight Against AIDS | By Elisabeth Rosenthal | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/new-direction-in-physics-back-in-time.html | New Direction in Physics Back in Time | By Malcolm W Browne | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/new-method-of-analyzing-health-data-stirs-debate.html | New Method of Analyzing Health Data Stirs Debate | By Lawrence K Altman | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/new-research-station-exploring-the-ecology-of-a-pristine-river.html | New Research Station Exploring the Ecology Of a Pristine River | By Jane E Brody | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/peripherals-the-home-weatherman.html | PERIPHERALS   The Home Weatherman | By Lr Shannon | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/personal-computers-notable-notebooks.html | PERSONAL COMPUTERS   Notable Notebooks | By Peter H Lewis | TX 2-895080 | 1990-09-11 |

| 1990-08-21 | https://www.nytimes.com/1990/08/21/science/puzzle-in-infant-mortality.html | Puzzle in Infant Mortality | AP | TX 2-895080 | 1990-09-11 |
|---|---|---|---|---|---|
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/2-yankee-partners-are-rebuffed-in-suit.html | 2 Yankee Partners Are Rebuffed in Suit | By Claire Smith | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/gooden-is-puzzled-by-mound-woes.html | Gooden Is Puzzled by Mound Woes | By Joseph Durso | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/is-thomas-a-fast-study-jets-wait-and-wonder.html | Is Thomas a Fast Study Jets Wait and Wonder | By Gerald Eskenazi | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/michael-is-named-yanks-general-manager.html | Michael Is Named Yanks General Manager | By Joe Sexton | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/on-horse-racing-3-year-old-title-best-race-around.html | ON HORSE RACING   3YearOld Title Best Race Around | By Steven Crist | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/pirates-rout-the-astros-for-6th-victory-in-row.html | Pirates Rout the Astros For 6th Victory in Row | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/sports-of-the-times-to-the-noisy-and-possible-bitter-end.html | SPORTS OF THE TIMES   To the Noisy And Possible Bitter End | By Ira Berkow | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/steinbrenner-says-he-has-signed-resignation.html | Steinbrenner Says He Has Signed Resignation | By Murray Chass | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/steinbrenner-steadfast-in-us-olympic-role.html | Steinbrenner Steadfast In US Olympic Role | By Michael Janofsky | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/stumbling-mets-lose-more-than-a-game.html | Stumbling Mets Lose More Than A Game | By Joseph Durso | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/taylor-termed-not-too-happy.html | Taylor Termed Not Too Happy | By Frank Litsky | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/uncertain-options-confronting-the-players.html | Uncertain Options Confronting the Players | By Malcolm Moran | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/sports/yanks-top-blue-jays-in-11-on-espinoza-hit.html | Yanks Top Blue Jays in 11 on Espinoza Hit | By Joe Sexton | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/style/by-design-where-is-sir-walter-raleigh.html | By Design   Where Is Sir Walter Raleigh | By Woody Hochswender | TX 2-895080 | 1990-09-11 |

| 1990-08-21 | https://www.nytimes.com/1990/08/21/style/chronicle-597590.html | CHRONICLE | By Susan Heller Anderson | TX 2-895080 | 1990-09-11 |
|---|---|---|---|---|---|
| 1990-08-21 | https://www.nytimes.com/1990/08/21/style/chronicle-625490.html | CHRONICLE | By Susan Heller Anderson | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/style/chronicle-625590.html | CHRONICLE | By Susan Heller Anderson | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/style/review-fashion-to-sleep-chances-are-to-dream.html | ReviewFashion   To Sleep Chances Are to Dream | By AnneMarie Schiro | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/bodies-of-4-are-found-in-california-air-crash.html | Bodies of 4 Are Found In California Air Crash | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/bush-signs-curb-on-log-exports.html | Bush Signs Curb on Log Exports | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/design-sought-for-new-vietnam-monument.html | Design Sought for New Vietnam Monument | By Barbara Gamarekian Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/ex-wife-and-army-deserter-have-a-reunion-in-nebraska.html | ExWife and Army Deserter Have a Reunion in Nebraska | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/imprisoned-racist-admits-to-2-killings-in-80.html | Imprisoned Racist Admits to 2 Killings in 80 | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/indictment-names-man-in-killing-tied-to-9-deaths-in-massachusetts.html | Indictment Names Man in Killing Tied to 9 Deaths in Massachusetts | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/jury-misconduct-charged-in-case-of-agent-s-death.html | Jury Misconduct Charged in Case of Agents Death | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/looking-for-better-life-they-found-welfare.html | Looking for Better Life They Found Welfare | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/man-is-dead-after-drinking-beverage-laced-with-cocaine.html | Man Is Dead After Drinking Beverage Laced With Cocaine | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/men-and-women-in-office-on-parity-and-equality.html | Men and Women in Office on Parity and Equality | By Jane Gross Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/messy-research-monkeys-vex-florida-keys.html | Messy Research Monkeys Vex Florida Keys | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/new-atlanta-police-chief.html | New Atlanta Police Chief | AP | TX 2-895080 | 1990-09-11 |

| 1990-08-21 | https://www.nytimes.com/1990/08/21/us/new-hampshire-reactor-passes-final-tests.html | New Hampshire Reactor Passes Final Tests | AP | TX 2-895080 | 1990-09-11 |
|---|---|---|---|---|---|
| 1990-08-21 | https://www.nytimes.com/1990/08/21/no-headline-577790.html | No Headline | By Dirk Johnson Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/northwest-pilots-are-found-guilty-of-drunken-flying.html | NORTHWEST PILOTS ARE FOUND GUILTY OF DRUNKEN FLYING | By Eric Weiner Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/randolph-journal-asian-refugee-sends-voters-a-signal.html | Randolph Journal   Asian Refugee Sends Voters a Signal | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/us-sues-7-toy-distributors.html | US Sues 7 Toy Distributors | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/10-die-and-25-are-hurt-as-muslims-fight-in-beirut.html | 10 Die and 25 Are Hurt as Muslims Fight in Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/aide-who-threatened-bishop-offers-resignation-in-kenya.html | Aide Who Threatened Bishop Offers Resignation in Kenya | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/buenos-aires-journal-where-horatio-alger-heroes-want-to-pack-it-up.html | Buenos Aires Journal   Where Horatio Alger Heroes Want to Pack It Up | By Shirley Christian Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-bush-vows-not-be-cowed-taking-hostages-iraq-shifts-them.html | Confrontation in the Gulf   BUSH VOWS NOT TO BE COWED BY THE TAKING OF HOSTAGES IRAQ SHIFTS THEM TO TARGETS | By Andrew Rosenthal Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-cheney-quick-tour-reaches-agreement-more-bases-gulf.html | Confrontation in the Gulf   Cheney on Quick Tour Reaches Agreement on More Bases in Gulf | By Michael R Gordon Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-choices-troubling-bush-its-force-much-what-kind-when-will.html | Confrontation in the Gulf Choices Troubling Bush   Its Force How Much and What Kind And When Will Support Start to Wane | By R W Apple Jr Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-excerpts-president-s-remarks-vfw-persian-gulf-crisis.html | Confrontation in the Gulf   Excerpts From Presidents Remarks to VFW on the Persian Gulf Crisis | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-israel-feeling-that-it-s-best-use-force-without-delay.html | Confrontation in the Gulf   In Israel the Feeling That Its Best to Use Force Without Delay | Special to The New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-libya-denounces-iraqs-decision-take-westerners-hostages.html | Confrontation in the Gulf   Libya Denounces Iraqs Decision to Take Westerners as Hostages | By John F Burns Special To the New York Times | TX 2-895080 | 1990-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-gulf-us-request-security-council-holds-preliminary-talks-crisis.html | Confrontation in the Gulf  At US Request Security Council Holds Preliminary Talks on Crisis | By Eric Pace Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-200000-kuwaitis-take-refuge-in-other-gulf-states.html | Confrontation in the Gulf  200000 Kuwaitis Take Refuge in Other Gulf States | By Youssef M Ibrahim Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-few-from-left-or-right-protest-bush-s-big-stick.html | Confrontation in the Gulf  Few From Left or Right Protest Bushs Big Stick | By Andrew H Malcolm | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-for-kin-of-trapped-americans-the-one-word-they-dreaded.html | Confrontation in the Gulf  For Kin of Trapped Americans the One Word They Dreaded | By Lisa Belkin | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-travel-is-discouraged-to-jordan-and-yemen.html | Confrontation in the Gulf  Travel Is Discouraged To Jordan and Yemen | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-two-iraqi-tankers-ignore-pursuers.html | Confrontation in the Gulf  TWO IRAQI TANKERS IGNORE PURSUERS | By Eric Schmitt Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/confrontation-in-the-gulf-us-citizens-being-moved-just-some-of-those-at-risk.html | Confrontation in the Gulf  US Citizens Being Moved Just Some of Those at Risk | By Clifford Krauss Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/israeli-court-delays-a-plan-for-voa-station-in-desert.html | Israeli Court Delays a Plan For VOA Station in Desert | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/liberia-leader-rejecting-truce-offer-won-t-quit.html | Liberia Leader Rejecting Truce Offer Wont Quit | By Kenneth B Noble Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/nato-s-cousin-organization-will-meet-on-crisis.html | NATOs Cousin Organization Will Meet on Crisis | By Alan Riding Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/nazi-commandant-indicted-by-bonn.html | NAZI COMMANDANT INDICTED BY BONN | AP | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/pakistan-said-to-have-fired-on-indian-troops.html | Pakistan Said to Have Fired on Indian Troops | By Sanjoy Hazarika Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/panama-drug-smugglers-prosper-as-dictator-s-exit-opens-the-door.html | Panama Drug Smugglers Prosper As Dictators Exit Opens the Door | By Mark A Uhlig Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/some-liberians-accuse-the-us-of-betrayal.html | Some Liberians Accuse the US of Betrayal | Special to The New York Times | TX 2-895080 | 1990-09-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/talks-aimed-at-ending-salvador-s-civil-war-fail.html | Talks Aimed at Ending Salvadors Civil War Fail | By Lindsey Gruson Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-21 | https://www.nytimes.com/1990/08/21/world/violence-by-bands-of-racist-skinheads-stalks-east-germany.html | Violence by Bands of Racist Skinheads Stalks East Germany | By David Binder Special To the New York Times | TX 2-895080 | 1990-09-11 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/critic-s-notebook-berlin-s-museum-intrigue-goes-public.html | Critics Notebook   Berlins Museum Intrigue Goes Public | By John Russell | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/review-music-the-philharmonic-and-its-new-high-tech-shell.html | ReviewMusic   The Philharmonic and Its New HighTech Shell | By John Rockwell | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/review-music-to-the-beaux-arts-trio-mozart-isnt-everything.html | ReviewMusic   To the Beaux Arts Trio Mozart Isnt Everything | By Allan Kozinn | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/review-pop-intelligent-rap-with-a-message.html | ReviewPop   Intelligent Rap With a Message | By Jon Pareles | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/arts/the-pop-life-851590.html | The Pop Life | By Stephen Holden | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/a-bank-expert-s-plan-for-change.html | A Bank Experts Plan for Change | By Michael Quint | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/business-people-in-a-surprise-move-hess-s-chief-retires.html | BUSINESS PEOPLE   In a Surprise Move Hesss Chief Retires | By Isadore Barmash | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/business-technology-a-major-revival-in-research-on-vaccines.html | BUSINESS TECHNOLOGY   A Major Revival in Research on Vaccines | By Edmund L Andrews | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/cd-s-bank-funds-mixed.html | CDs Bank Funds Mixed | By Robert Hurtado | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/challenge-to-microsoft-advancing.html | Challenge To Microsoft Advancing | By John Markoff | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/chip-maker-plans-layoff-2000-to-go.html | Chip Maker Plans Layoff 2000 to Go | By Andrew Pollack Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-boeing-gets-order-from-the-japanese.html | COMPANY NEWS   Boeing Gets Order From the Japanese | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-circle-k-is-closing-unprofitable-units.html | COMPANY NEWS   Circle K Is Closing Unprofitable Units | AP | TX 2-884770 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-deere-profit-up-16.2.html | COMPANY NEWS   Deere Profit Up 162 | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-extension-of-offer-for-kansas-gas.html | COMPANY NEWS   Extension of Offer For Kansas Gas | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-franklin-and-seiko-distribution-deal.html | COMPANY NEWS   Franklin and Seiko Distribution Deal | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-little-change-in-phone-rates.html | COMPANY NEWS   Little Change In Phone Rates | Special to The New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-mci-plans-digital-shift-next-year.html | COMPANY NEWS   MCI Plans Digital Shift Next Year | By Keith Bradsher | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/company-news-state-dept-contract-gives-wang-a-boost.html | COMPANY NEWS   State Dept Contract Gives Wang a Boost | By John Markoff | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/credit-markets-prices-of-us-securities-lower.html | CREDIT MARKETS   Prices of US Securities Lower | By Kenneth N Gilpin | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/economic-scene-baby-boomers-free-lunch.html | Economic Scene   Baby Boomers Free Lunch | By Peter Passell | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/efficient-arco-gains-from-its-price-freeze.html | Efficient ARCO Gains From Its Price Freeze | By Michael Lev Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/european-bank-plan.html | European Bank Plan | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/fears-of-mideast-conflict-push-the-dow-down-52.48-points.html | Fears of Mideast Conflict Push the Dow Down 5248 Points | By Robert J Cole | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/junk-bonds-post-sharp-price-decline.html | Junk Bonds Post Sharp Price Decline | By Anise C Wallace | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/market-place-2-companies-gain-in-mideast-woes.html | Market Place   2 Companies Gain In Mideast Woes | By Diana B Henriques | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/new-jersey-backs-plan-for-trump.html | New Jersey Backs Plan For Trump | By Richard D Hylton | TX 2-884770 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/oil-and-gas-prices-rise-slightly.html | Oil and Gas Prices Rise Slightly | By Matthew L Wald | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/policy-set-on-giving-away-property-seized-in-bailout.html | Policy Set on Giving Away Property Seized in Bailout | By Nathaniel C Nash Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Miscellany | By Kim Foltz | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/the-media-business-advertising-at-wendy-s-folksiness-is-effective.html | THE MEDIA BUSINESS Advertising  At Wendys Folksiness Is Effective | By Kim Foltz | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/tokyo-stocks-plunge-over-crisis-in-mideast.html | Tokyo Stocks Plunge Over Crisis in Mideast | By Jonathan Fuerbringer | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/business/venezuela-debt-accord.html | Venezuela Debt Accord | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/60-minute-gourmet-856590.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/at-the-nation-s-table-san-francisco.html | AT THE NATIONS TABLE  San Francisco | By Jeannette Ferrary | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/de-gustibus-on-the-politics-of-green-bean-cookery.html | DE GUSTIBUS  On the Politics of GreenBean Cookery | By Molly ONeill | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/eating-well.html | EATING WELL | By Desie Webb | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/food-notes-856990.html | FOOD NOTES | By Florence Fabricant | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/for-gay-travelers-more-places-to-go.html | For Gay Travelers More Places to Go | By Trish Hall | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/in-the-wine-country-of-long-island-a-rising-star-merlot.html | In the Wine Country of Long Island a Rising Star Merlot | By Florence Fabricant | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/land-of-ancient-vineyards-takes-on-the-giants.html | Land of Ancient Vineyards Takes On the Giants | By Frank J Prial | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/metropolitan-diary-859990.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/garden/wine-talk-855990.html | WINE TALK | By Frank J Prial | TX 2-884770 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-22 | https://www.nytimes.com/1990/08/22/movies/review-film-a-rebellious-teen-ager-takes-to-the-airwaves.html | ReviewFilm  A Rebellious TeenAger Takes to the Airwaves | By Stephen Holden | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/movies/review-television-race-relations-and-violence-s-aftermath.html | ReviewTelevision   Race Relations and Violences Aftermath | By Walter Goodman | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/41-charged-in-mob-case-based-on-informer.html | 41 Charged in Mob Case Based on Informer | By Joseph F Sullivan | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/a-life-s-work-stolen-a-professor-tries-to-cope.html | A Lifes Work Stolen A Professor Tries to Cope | By Dennis Hevesi | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/about-new-york-where-hizzoner-holds-court-beneath-a-tree.html | About New York  Where Hizzoner Holds Court Beneath a Tree | By Sara Rimer | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/bridge-681490.html | Bridge | By Alan Truscott | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/census-may-cut-congress-seats-for-new-jersey-and-connecticut.html | Census May Cut Congress Seats For New Jersey and Connecticut | By Anthony de Palma | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/dozens-are-injured-in-further-outbreak-of-rikers-i-unrest.html | Dozens Are Injured In Further Outbreak Of Rikers I Unrest | By John T McQuiston | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/estimate-board-approves-audubon-ballroom-plan.html | Estimate Board Approves Audubon Ballroom Plan | By Don Terry | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/hartford-its-boom-over-sees-downtown-decaying.html | Hartford Its Boom Over Sees Downtown Decaying | By Kirk Johnson Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/new-york-violates-welfare-ban.html | New York Violates Welfare Ban | By Thomas Morgan | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/rinfret-stalking-governor-gets-lecture-but-no-debate.html | Rinfret Stalking Governor Gets Lecture but No Debate | By Kevin Sack Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/suny-to-impose-new-fees-in-face-of-budget-problems.html | SUNY to Impose New Fees In Face of Budget Problems | By Sam Howe Verhovek | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/town-s-cancer-rate-is-termed-not-unusual.html | Towns Cancer Rate Is Termed Not Unusual | AP | TX 2-884770 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-22 | https://www.nytimes.com/1990/08/22/nyregion/woman-dies-after-she-is-hit-by-car-driven-by-11-year-old.html | Woman Dies After She Is Hit By Car Driven by 11YearOld | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/john-stalnaker-ex-administrator-of-merit-scholarships-dies-at-87.html | John Stalnaker ExAdministrator Of Merit Scholarships Dies at 87 | By Joan Cook | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/obituaries/viktor-tsoi-singer-and-songwriter-28-star-of-soviet-rock.html | Viktor Tsoi Singer And Songwriter 28 Star of Soviet Rock | By Peter Watrous | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/i-am-not-an-antisemite.html | I Am Not an AntiSemite | By Spike Lee | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/is-moscow-playing-cute-on-kuwait.html | Is Moscow Playing Cute on Kuwait | By Peter Schweizer | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/opinion/observer-slaves-to-oil.html | OBSERVER   Slaves to Oil | By Russell Baker | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/baseball-astros-stop-pirates-streak-at-six.html | BASEBALL   Astros Stop Pirates Streak at Six | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/baseball-change-starts-to-sink-in-for-yanks.html | BASEBALL   Change Starts to Sink In For Yanks | By Murray Chass | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/baseball-yanks-add-to-streak-as-cary-triumphs.html | BASEBALL   Yanks Add To Streak As Cary Triumphs | By Murray Chass | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/boxing-douglas-defense-a-financial-outlook.html | BOXING   Douglas Defense A Financial Outlook | By Phil Berger | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/college-football-in-transition-familiar-sort-of-scrutiny-for-new-tv-deal.html | College Football In Transition   Familiar Sort of Scrutiny For New TV Deal | By Joe Lapointe | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/football-suspense-over-giants-holdouts-continues.html | FOOTBALL   Suspense Over Giants Holdouts Continues | By Alex Yannis Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/her-outing-is-brief-but-historic.html | Her Outing Is Brief but Historic | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/jets-report-no-progress-with-3-unsigned-players.html | Jets Report No Progress With 3 Unsigned Players | By Al Harvin Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/mets-miss-opportunity-to-close-in-on-pirates.html | Mets Miss Opportunity to Close In on Pirates | By Joseph Durso Special To the New York Times | TX 2-884770 | 1990-08-30 |

| | | | | |
|---|---|---|---|---|
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/raiders-not-about-to-move.html | Raiders Not About to Move | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/sports-of-the-times-a-kinder-gentler-stadium.html | SPORTS OF THE TIMES   A Kinder Gentler Stadium | By George Vecsey | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/sports/tennis-ivanisevic-seeking-to-shed-bad-boy-image.html | TENNIS  Ivanisevic Seeking To Shed BadBoy Image | By Robin Finn Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/style/at-the-nations-table-belfast-me.html | AT THE NATIONS TABLEBelfast Me | By Alice Garbarini | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/style/at-the-nations-table-evanston-ill.html | AT THE NATIONS TABLEEvanston Ill | By Barbara Revsine | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/style/chronicle-846590.html | Chronicle | By Susan Heller Anderson | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/style/chronicle-890190.html | Chronicle | By Susan Heller Anderson | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/style/chronicle-890290.html | Chronicle | By Susan Heller Anderson | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/style/chronicle-890490.html | Chronicle | By Susan Heller Anderson | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/style/tired-of-eating-out-send-for-your-chef.html | Tired of Eating Out Send for Your Chef | By Kathleen BeckettYoung | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/theater/producer-demands-a-free-hand-to-cast-miss-saigon-roles.html | Producer Demands A Free Hand to Cast Miss Saigon Roles | By Mervyn Rothstein | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/theater/review-theater-moss-hart-s-valentine-to-the-craft-he-adored.html | ReviewTheater  Moss Harts Valentine To the Craft He Adored | By Mel Gussow | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/4-honored-with-fields-medal-in-mathematics.html | 4 Honored With Fields Medal in Mathematics | By Malcolm W Browne | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/a-day-short-of-death-a-georgia-killer-is-given-life.html | A Day Short of Death a Georgia Killer Is Given Life | By Ronald Smothers Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/black-agent-to-head-team-investigating-fbi-for-bias.html | Black Agent to Head Team Investigating FBI for Bias | By Philip Shenon Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/booby-trap-death-brings-fine.html | Booby Trap Death Brings Fine | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/civil-suit-against-secord-goes-to-the-jury.html | Civil Suit Against Secord Goes to the Jury | AP | TX 2-884770 | 1990-08-30 |

| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/confrontation-in-the-gulf-bush-regains-record-rating-in-crisis.html | CONFRONTATION IN THE GULF   Bush Regains Record Rating in Crisis | By Michael Oreskes | TX 2-884770 | 1990-08-30 |
|---|---|---|---|---|---|
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/education-experiment-pioneered-the-school-choice-concept.html | EDUCATIONExperiment Pioneered the School Choice Concept | By Amy Stuart Wells | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/education-oregon-considers-tax-credits-to-aid-private-schooling.html | EDUCATION   OREGON CONSIDERS TAX CREDITS TO AID PRIVATE SCHOOLING | By William Celis 3d | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/education-studies-dispute-view-of-dyslexia-finding-girls-as-afflicted-as-boys.html | EDUCATION   Studies Dispute View of Dyslexia Finding Girls as Afflicted as Boys | By Gina Kolata | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/education-target-of-paper-s-barbs-resigns-at-dartmouth.html | EDUCATION   Target of Papers Barbs Resigns at Dartmouth | Special to The New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/first-images-of-venus-are-better-than-hoped.html | First Images of Venus Are Better Than Hoped | By Warren E Leary Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/incumbent-senator-and-governor-win-in-wyoming-voting.html | Incumbent Senator And Governor Win In Wyoming Voting | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/jet-skids-to-safe-landing.html | Jet Skids to Safe Landing | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/magellan-radio-link-to-earth-lost-again.html | Magellan Radio Link To Earth Lost Again | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/man-is-dead-after-drinking-beverage-laced-with-cocaine.html | Man Is Dead After Drinking Beverage Laced With Cocaine | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/medicare-delays-predicted-if-budget-impasse-causes-spending-cuts.html | Medicare Delays Predicted if Budget Impasse Causes Spending Cuts | By Milt Freudenheim | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/official-denies-interference-in-agent-orange-study.html | Official Denies Interference in Agent Orange Study | By Philip J Hilts Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/panel-issues-broad-attack-on-us-response-to-aids.html | Panel Issues Broad Attack On US Response to AIDS | By Philip J Hilts Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/philadelphia-mayor-seeks-taxes-to-avoid-deficit.html | Philadelphia Mayor Seeks Taxes to Avoid Deficit | AP | TX 2-884770 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/rabies-vaccine-is-tested-on-deserted-island.html | Rabies Vaccine Is Tested on Deserted Island | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/scientists-back-smaller-simpler-satellites-for-monitoring-climate.html | Scientists Back Smaller Simpler Satellites for Monitoring Climate | By Richard W Stevenson | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/souter-approval-urged-by-conservative-groups.html | Souter Approval Urged By Conservative Groups | By Jason Deparle Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/surgery-gives-man-2-hearts.html | Surgery Gives Man 2 Hearts | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/tillicum-journal-this-music-is-intended-to-make-youths-walk.html | Tillicum Journal   This Music Is Intended To Make Youths Walk | By Timothy Egan Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us-and-mexico-take-on-a-joint-burden-sewage.html | US and Mexico Take On a Joint Burden Sewage | By Seth Mydans Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/us/wild-horse-plan-is-called-costly.html | WILD HORSE PLAN IS CALLED COSTLY | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/affirmative-action-has-india-s-students-astir.html | Affirmative Action Has Indias Students Astir | By Barbara Crossette Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/armenian-parliament-weighs-independence.html | Armenian Parliament Weighs Independence | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/bucharest-journal-in-a-dispirited-land-a-dash-of-initiative-and-verve.html | Bucharest Journal   In a Dispirited Land a Dash of Initiative and Verve | By Steven Greenhouse Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-behind-bush-s-hard-line-washington-considers-clear-iraqi.html | CONFRONTATION IN THE GULF BEHIND BUSHS HARD LINE Washington Considers a Clear Iraqi Defeat To Be Necessary to Bolster Its Arab Allies | By Thomas L Friedman Special To the New York Times | TX 2-884770 | |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-envoys-un-say-soviets-block-endorsement-force-against-iraq.html | CONFRONTATION IN THE GULF Envoys at UN Say Soviets Block Endorsement of Force Against Iraq | By Eric Pace Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-for-centuries-hostages-have-been-used-misused-during-wartime.html | CONFRONTATION IN THE GULF   For Centuries Hostages Have Been Used and Misused During Wartime | By Richard D Lyons | TX 2-884770 | 1990-08-30 |

| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-iraq-proposes-peace-talks-then-lashes-us-appeal-mubarak.html | CONFRONTATION IN THE GULF IRAQ PROPOSES PEACE TALKS THEN LASHES OUT AT THE US   An Appeal From Mubarak | By John Kifner Special To the New York Times | TX 2-884770 | 1990-08-30 |
|---|---|---|---|---|---|
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-reporter-s-notebook-base-with-no-name-us-puts-it-map.html | CONFRONTATION IN THE GULF REPORTERS NOTEBOOK   A Base With No Name US Puts It on the Map | By Michael R Gordon Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-us-call-40000-reserves-support-saudi-trooplift-rejects-iraqi.html | CONFRONTATION IN THE GULF   US TO CALL 40000 RESERVES TO SUPPORT SAUDI TROOPLIFT REJECTS IRAQI OFFER TO TALK | By Andrew Rosenthal Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-gulf-yemen-agrees-block-iraqi-oil-missile-flow-kuwait-reported.html | CONFRONTATION IN THE GULF Yemen Agrees to Block Iraqi Oil Missile Flow to Kuwait Reported | By Eric Schmitt Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-in-the-gulf-egyptians-tell-of-iraqi-rule-in-kuwait.html | CONFRONTATION IN THE GULF Egyptians Tell of Iraqi Rule in Kuwait | By Joel Brinkley Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-in-the-gulf-embargo-turns-aqaba-into-port-of-little-import.html | CONFRONTATION IN THE GULF Embargo Turns Aqaba Into Port of Little Import | By Joseph B Treaster Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-in-the-gulf-in-kuwait-quiet-but-for-troops.html | CONFRONTATION IN THE GULF   In Kuwait Quiet but for Troops | Special to The New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/confrontation-in-the-gulf-iraq-proposes-peace-talks-then-lashes-out-at-the-us.html | CONFRONTATION IN THE GULF   Iraq Proposes Peace Talks Then Lashes Out at the US | By Joseph B Treaster Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/east-germans-seek-october-unity-date.html | East Germans Seek October Unity Date | By Ferdinand Protzman Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/india-sends-soldiers-to-the-pakistani-border.html | India Sends Soldiers to the Pakistani Border | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/more-europeans-to-join-gulf-force.html | MORE EUROPEANS TO JOIN GULF FORCE | By Alan Riding Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/pakistan-plans-to-try-hijackers-of-soviet-jet-but-moscow-differs.html | Pakistan Plans to Try Hijackers Of Soviet Jet but Moscow Differs | AP | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/pakistanis-race-to-save-indus-valley-ruins.html | Pakistanis Race to Save Indus Valley Ruins | By Barbara Crossette Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/thatcher-opposes-deal-on-hostages.html | THATCHER OPPOSES DEAL ON HOSTAGES | By Steven Prokesch Special To the New York Times | TX 2-884770 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-22 | https://www.nytimes.com/1990/08/22/world/west-african-force-sent-to-liberia.html | West African Force Sent to Liberia | By Kenneth B Noble Special To the New York Times | TX 2-884770 | 1990-08-30 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/a-kuwaiti-newspaper-reopens-in-london.html | A Kuwaiti Newspaper Reopens in London | By Sheila Rule Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/cbs-new-division-president-is-to-announce-his-departure.html | CBS New Division President Is to Announce His Departure | By Jeremy Gerard | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/for-regina-resnik-feisty-fun-in-city-opera-s-little-night-music.html | For Regina Resnik Feisty Fun In City Operas Little Night Music | By Eleanor Blau | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-dance-ideas-from-the-joseph-holmes-troupe.html | ReviewDance  Ideas From the Joseph Holmes Troupe | By Jennifer Dunning Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-jazz-a-rousing-welcome-for-a-cuban-trumpeter.html | ReviewJazz  A Rousing Welcome For a Cuban Trumpeter | By Peter Watrous | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-music-a-conductor-who-transcends-the-predictable.html | ReviewMusic  A Conductor Who Transcends the Predictable | By John Rockwell | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-television-beer-for-slim-elegant-sophisticates.html | ReviewTelevision  Beer for Slim Elegant Sophisticates | By Walter Goodman | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/arts/review-theater-moliere-s-invalid-reborn-in-a-brazilian-carnival.html | ReviewTheater   Molieres Invalid Reborn In a Brazilian Carnival | By Stephen Holden | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/books/books-of-the-times-daimler-benz-and-its-nazi-history.html | Books of The Times  DaimlerBenz and Its Nazi History | By Herbert Mitgang | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/a-dispute-over-radio-technology.html | A Dispute Over Radio Technology | Special to The New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/attempt-to-set-opec-meeting-fails.html | Attempt to Set OPEC Meeting Fails | By Youssef M Ibrahim Special to The New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/bank-woes-climbing-in-northeast.html | Bank Woes Climbing in Northeast | By Michael Quint | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/business-people-3com-president-makes-a-rapid-rise-to-chief.html | BUSINESS PEOPLE  3Com President Makes A Rapid Rise to Chief | By Lawrence M Fisher | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/business-people-hawaiian-electric-chief-to-retire-at-end-of-year.html | BUSINESS PEOPLEHawaiian Electric Chief To Retire at End of Year | By Michael Lev | TX 2-882693 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/company-news-boeing-insurers-in-federal-court.html | COMPANY NEWS   Boeing Insurers In Federal Court | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/company-news-british-aerospace-in-900-million-deal.html | COMPANY NEWS   British Aerospace In 900 Million Deal | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/company-news-gm-cancels-plan-for-a-convertible.html | COMPANY NEWS   GM Cancels Plan For a Convertible | Special to The New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/company-news-intergroup-to-consider-sale-of-foxmeyer-unit.html | COMPANY NEWS   Intergroup to Consider Sale of Foxmeyer Unit | By Gregory A Robb Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/consumer-rates-yields-rise-in-week.html | CONSUMER RATES   Yields Rise In Week | By Robert Hurtado | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/control-data-allowed-to-sell-6-computers-to-soviet-union.html | Control Data Allowed to Sell 6 Computers to Soviet Union | By John Markoff | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/credit-markets-long-term-rates-climb-sharply.html | CREDIT MARKETS   LongTerm Rates Climb Sharply | By Kenneth N Gilpin | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/crossland-s-capital-plan-is-rejected.html | Crosslands Capital Plan Is Rejected | By Michael Quint | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/japan-stocks-plunge-finance-sector-ailing.html | Japan Stocks Plunge Finance Sector Ailing | By James Sterngold Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/market-place-the-big-selloff-in-o-t-c-stocks.html | Market Place   The Big Selloff In OTC Stocks | By Anise C Wallace | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/media-business-advertising-addenda-hilton-s-new-campaign-promotes-brand-image.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Hiltons New Campaign Promotes Brand Image | By Kim Foltz | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/merc-may-trade-in-rubles.html | Merc May Trade in Rubles | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/mideast-fears-shake-tokyo-stock-market.html | Mideast Fears Shake Tokyo Stock Market | By James Sterngold Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/mtv-is-sued-over-phone-contest.html | MTV Is Sued Over Phone Contest | Special to The New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/pathe-makes-a-payment.html | Pathe Makes A Payment | AP | TX 2-882693 | 1990-08-29 |

| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/price-of-oil-jumps-by-9-in-one-day.html | PRICE OF OIL JUMPS BY 9 IN ONE DAY | By Matthew L Wald | TX 2-882693 | 1990-08-29 |
|---|---|---|---|---|---|
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/stocks-fall-again-as-oil-surges.html | Stocks Fall Again as Oil Surges | By Robert J Cole | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/stotler-facing-charges-by-2-regulatory-panels.html | Stotler Facing Charges By 2 Regulatory Panels | By Gregory A Robb Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/talking-deals-chrysler-facing-new-amc-cost.html | Talking DealsChrysler Facing New AMC Cost | By Paul C Judge | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-appliance-brand-name-game.html | The Appliance BrandName Game | By Eric N Berg Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-media-business-advertising-addenda-accounts-070290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-media-business-advertising-addenda-people-955890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/business/the-media-business-advertising-shevack-s-attraction-to-big-clients.html | THE MEDIA BUSINESS ADVERTISING Shevacks Attraction to Big Clients | By Kim Foltz | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/a-gardener-s-world-taking-time-to-consider-the-lilies-of-the-wayside.html | A GARDENERS WORLD   Taking Time to Consider the Lilies of the Wayside | By Allen Lacy | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/a-scene-of-sugar-fit-for-a-table-of-yore.html | A Scene of Sugar Fit for a Table of Yore | By Paula Deitz | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/a-spot-for-magazines-youre-planning-to-read.html | A Spot for Magazines Youre Planning to Read | By Marianne Rohrlich | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-a-new-life-is-found-for-dairy-byproducts.html | Currents   A New Life Is Found For Dairy Byproducts | By Linda Yang | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-for-gardeners-pants-you-can-really-kneel-in.html | Currents   For Gardeners Pants You Can Really Kneel In | By Linda Yang | TX 2-882693 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-greenhouse-group-offers-to-let-the-public-look-in.html | Currents   Greenhouse Group Offers To Let the Public Look In | By Linda Yang | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-on-feeding-your-fancy-and-birds.html | Currents   On Feeding Your Fancy And Birds | By Linda Yang | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/currents-tropical-plants-thrive-in-the-great-indoor-jungle.html | Currents   Tropical Plants Thrive In the Great Indoor Jungle | By Linda Yang | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/in-village-the-past-is-recalled-and-resold.html | In Village The Past Is Recalled And Resold | By Elaine Louie | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/poland-seeks-to-revive-its-stately-homes.html | Poland Seeks to Revive Its Stately Homes | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/q-a-101690.html | QA | By Bernard Gladstone | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/where-to-find-it-cigars-made-the-old-fashioned-way.html | WHERE TO FIND IT   Cigars Made the OldFashioned Way | By Daryln Brewer | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/you-get-eight-miles-to-the-gallon-and-a-microwave-oven-too.html | You Get Eight Miles to the Gallon and a Microwave Oven Too | By James Barron Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/garden/younger-consumers-more-to-spend-more-to-want.html | Younger Consumers More to Spend More to Want | By Trish Hall | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/movies/from-tragedy-to-absurdity-with-finland-s-prolific-upstart.html | From Tragedy to Absurdity With Finlands Prolific Upstart | By Caryn James | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/3d-defendant-in-bensonhurst-case-gets-maximum-sentence.html | 3d Defendant in Bensonhurst Case Gets Maximum Sentence | By Marvine Howe | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/a-14-year-trail-leads-from-harlem-to-a-murder-suspect-s-arrest.html | A 14Year Trail Leads From Harlem to a Murder Suspects Arrest | By Ronald Sullivan | TX 2-882693 | 1990-08-29 |

| | | | | |
|---|---|---|---|---|
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/after-melee-fragile-calm-at-rikers-jail.html | After Melee Fragile Calm At Rikers Jail | By Don Terry | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/board-of-estimate-headed-for-demise-approves-flurry-of-projects.html | Board of Estimate Headed for Demise Approves Flurry of Projects | By Felicia R Lee | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/bridge-954790.html | Bridge | By Alan Truscott | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/cuomo-and-dinkins-agree-to-house-5225-mentally-ill.html | CUOMO AND DINKINS AGREE TO HOUSE 5225 MENTALLY ILL | By Tim Golden | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/elderly-in-apartments-feeling-trapped.html | Elderly in Apartments Feeling Trapped | By Calvin Sims | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/florio-with-his-popularity-sinking-moves-a-top-aide.html | Florio With His Popularity Sinking Moves a Top Aide | By Wayne King | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/hospital-police-officer-is-killed.html | Hospital Police Officer Is Killed | By Richard D Lyons | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/in-turnabout-rinfret-is-victim-of-an-ambush.html | In Turnabout Rinfret Is Victim Of an Ambush | By Elizabeth Kolbert Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/metro-matters-politics-pensions-and-the-shadow-of-a-raider.html | Metro Matters   Politics Pensions And the Shadow Of a Raider | By Frank Lynn | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/plan-to-reduce-haulers-fees-at-fresh-kills-is-withdrawn.html | Plan to Reduce Haulers Fees At Fresh Kills Is Withdrawn | By Allan R Gold | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/police-protest-2d-inquiry-on-shooting-in-teaneck.html | Police Protest 2d Inquiry On Shooting in Teaneck | By Robert Hanley Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/nyregion/teen-ager-arrested-in-shooting-of-girl-3.html | TeenAger Arrested in Shooting of Girl 3 | By James C McKinley Jr | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/for-fbi-back-to-political-sabotage.html | For FBI Back to Political Sabotage | By Judi Bari | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/if-my-marine-son-is-killed.html | If My Marine Son Is Killed | By Alex Molnar | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/in-the-nation-breaking-the-cycle.html | IN THE NATION   Breaking The Cycle | By Tom Wicker | TX 2-882693 | 1990-08-29 |

| | | | | |
|---|---|---|---|---|
| 1990-08-23 | https://www.nytimes.com/1990/08/23/opinion/on-my-mind-the-goals-of-war.html | ON MY MIND   The Goals of War | By A M Rosenthal | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/comez-struggles-at-hamlet-challenge.html | Comez Struggles At Hamlet Challenge | By Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/coslet-likes-the-new-jets-line-play.html | Coslet Likes the New Jets Line Play | By Al Harvin | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/giants-collins-and-howard-sign-for-2-years.html | Giants Collins and Howard Sign for 2 Years | By Alex Yannis | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/greek-warning-on-olympic-bid.html | Greek Warning On Olympic Bid | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/holtz-denies-condoning-steroids.html | Holtz Denies Condoning Steroids | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/outdoors-campgrounds-guide-for-the-fall.html | OUTDOORS   Campgrounds Guide for the Fall | By Nelson Bryant | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/pac-10-unlikely-to-expand-soon.html | Pac10 Unlikely To Expand Soon | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/samaranch-on-gulf-crisis.html | Samaranch On Gulf Crisis | By Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/sports-of-the-times-a-story-of-a-pair-of-eras.html | SPORTS OF THE TIMES   A Story Of a Pair Of Eras | By Ira Berkow | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/steinbrenner-inactive-in-usoc.html | Steinbrenner Inactive in USOC | By Michael Janofsky | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/viola-puts-mets-back-on-track.html | Viola Puts Mets Back on Track | By Joseph Durso | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/welch-s-21st-victory-ends-athletics-slump.html | Welchs 21st Victory Ends Athletics Slump | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/when-sideline-becomes-firing-line.html | When Sideline Becomes Firing Line | By William C Rhoden | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/with-steinbrenner-gone-will-stability-arrive.html | With Steinbrenner Gone Will Stability Arrive | By Murray Chass | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/sports/yanks-top-blue-jays-for-sixth-in-a-row.html | Yanks Top Blue Jays For Sixth in a Row | By Claire Smith | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/style/chronicle-072890.html | CHRONICLE | By Susan Heller Anderson | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/style/chronicle-114590.html | CHRONICLE | By Susan Heller Anderson | TX 2-882693 | 1990-08-29 |

| | | | | |
|---|---|---|---|---|
| 1990-08-23 | https://www.nytimes.com/1990/08/23/style/chronicle-115390.html | CHRONICLE | By Susan Heller Anderson | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/3-incumbents-win-in-wyoming-races.html | 3 INCUMBENTS WIN IN WYOMING RACES | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/california-on-verge-of-making-its-presidential-primary-2d-in-nation.html | California on Verge of Making Its Presidential Primary 2d in Nation | By Robert Reinhold Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/coffee-machines-recalled-over-fire-hazard.html | Coffee Machines Recalled Over Fire Hazard | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/drug-given-for-head-injury-is-ineffective-in-long-term-study-says.html | Drug Given for Head Injury Is Ineffective in Long Term Study Says | By Gina Kolata | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/earliest-figures-for-census-fall-below-estimate.html | Earliest Figures For Census Fall Below Estimate | By Felicity Barringer Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/ex-thornburgh-aide-denies-drug-charges.html | ExThornburgh Aide Denies Drug Charges | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/hawaiian-in-protest-drowns.html | Hawaiian in Protest Drowns | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/health-latest-in-breast-reconstruction-take-wedges-of-the-patient-s-fat.html | HEALTH   Latest in Breast Reconstruction Take Wedges of the Patients Fat | By Sandra Blakeslee | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/health-sugary-diet-link-to-delinquency-discounted.html | HEALTH   Sugary Diet Link to Delinquency Discounted | By Jane E Brody | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/judge-found-guilty-in-obstruction-of-justice.html | Judge Found Guilty in Obstruction of Justice | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/lawsuit-challenges-easing-of-controls-on-nuclear-waste.html | Lawsuit Challenges Easing of Controls On Nuclear Waste | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/mississippi-to-pay-4.7-million-to-settle-bias-suit.html | Mississippi to Pay 47 Million to Settle Bias Suit | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/radio-link-with-venus-probe-is-still-intermittent.html | Radio Link With Venus Probe Is Still Intermittent | By John Noble Wilford | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/seabrook-closes-down-again.html | Seabrook Closes Down Again | AP | TX 2-882693 | 1990-08-29 |

| | | | | |
|---|---|---|---|---|
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/shaken-baby-syndrome-deadly-but-little-known-condition.html | Shaken Baby Syndrome Deadly but LittleKnown Condition | By Nadine Brozan | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/shuttle-fuel-leak-is-traced-to-glass-beads.html | Shuttle Fuel Leak Is Traced to Glass Beads | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/vermont-journal-new-battle-goes-on-as-guns-lie-quiet.html | Vermont Journal   New Battle Goes On As Guns Lie Quiet | Special to The New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/washington-work-religion-politics-become-fused-congressman-s-district-heart.html | Washington at Work   Religion and Politics Become Fused In Congressmans District and Heart | By Clifford Krauss Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/us/with-money-and-talent-emory-raises-its-status.html | With Money and Talent Emory Raises Its Status | By Don Wycliff | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/100-more-die-as-rival-south-african-blacks-fight.html | 100 More Die as Rival South African Blacks Fight | By Alan Cowell Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/beijing-journal-as-daily-toes-the-line-readers-turn-their-backs.html | Beijing Journal   As Daily Toes the Line Readers Turn Their Backs | By Nicholas D Kristof Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/bernard-wex-bridge-designer-68.html | Bernard Wex Bridge Designer 68 | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-gulf-embassy-kuwait-keeps-up-its-aid-stranded-americans.html | Confrontation in the Gulf   Embassy in Kuwait Keeps Up Its Aid to Stranded Americans | By Clifford Krauss Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-gulf-japan-offering-billions-arabs-help-offset-gulf-crisis-losses.html | Confrontation in the Gulf   Japan Offering Billions to Arabs To Help Offset Gulf Crisis Losses | By James Sterngold Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-gulf-us-keeps-kuwait-mission-open-joining-others-defying-iraq.html | Confrontation in the Gulf   US KEEPS KUWAIT MISSION OPEN JOINING OTHERS IN DEFYING IRAQ TOKYO FUNDS TO BACK EMBARGO | By R W Apple Jr Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-china-gives-its-view.html | Confrontation in the Gulf   China Gives Its View | By Nicholas D Kristof Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-gi-s-learning-to-conquer-the-desert.html | Confrontation in the Gulf   GIs Learning to Conquer the Desert | By Michael R Gordon Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-jordan-s-ruler-a-peacemaker-or-just-indecisive.html | Confrontation in the Gulf   Jordans Ruler A Peacemaker or Just Indecisive | By Joseph B Treaster Special To the New York Times | TX 2-882693 | 1990-08-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-planning-at-the-helm-for-troops-in-the-sand.html | Confrontation in the Gulf  Planning at the Helm For Troops in the Sand | By Eric Schmitt Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-saudis-plan-to-supply-us-with-fuel-for-military-use.html | Confrontation in the Gulf  Saudis Plan to Supply US With Fuel for Military Use | By Michael Wines Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/confrontation-in-the-gulf-west-hopes-un-will-back-use-of-force-in-the-embargo.html | Confrontation in the Gulf  West Hopes UN Will Back Use of Force in the Embargo | By Eric Pace Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/east-germans-agree-to-unification-date.html | East Germans Agree to Unification Date | By Ferdinand Protzman Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/gulf-crisis-stirs-concern-on-asian-games-fate.html | Gulf Crisis Stirs Concern on Asian Games Fate | By Nicholas D Kristof Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/in-mongolia-taking-stock-of-rare-animals.html | In Mongolia Taking Stock of Rare Animals | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/lebanon-moves-to-create-political-equality.html | Lebanon Moves To Create Political Equality | By Ihsan A Hijazi Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/negotiations-to-settle-liberian-war-end-in-failure.html | Negotiations to Settle Liberian War End in Failure | By Kenneth B Noble Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/romanians-look-anew-at-wartime-dictator.html | Romanians Look Anew at Wartime Dictator | By David Binder Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/smokers-revolt-succeeds-in-moscow.html | Smokers Revolt Succeeds in Moscow | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/sri-lankan-planes-hit-tamil-targets.html | SRI LANKAN PLANES HIT TAMIL TARGETS | AP | TX 2-882693 | 1990-08-29 |
| 1990-08-23 | https://www.nytimes.com/1990/08/23/world/tokyo-s-offer-welcomed.html | Tokyos Offer Welcomed | By John F Burns Special To the New York Times | TX 2-882693 | 1990-08-29 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/art-too-finds-a-summer-home-outside-manhattan.html | Art Too Finds a Summer Home Outside Manhattan | By Michael Kimmelman | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/critic-s-choice-354190.html | CRITICS CHOICE | By Stephen Holden | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/few-tears-over-changes-at-cbs.html | Few Tears Over Changes at CBS | By Jeremy Gerrard | TX 2-884773 | 1990-08-30 |

| | | | | |
|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/new-endowment-panel-to-watch-for-obscenity.html | New Endowment Panel To Watch for Obscenity | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/restaurants-355290.html | Restaurants | By Bryan Miller | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-art-long-island-art-a-refuge-from-the-whirl.html | ReviewArt   Long Island Art a Refuge From the Whirl | By Roberta Smith | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-art-new-jerseyans-examine-the-road-to-uniqueness.html | ReviewArt   New Jerseyans Examine the Road to Uniqueness | By Andy Grundberg | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-art-parallels-in-american-and-soviet-post-modernism.html | ReviewArt   Parallels in American and Soviet PostModernism | By Andy Grundberg | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-music-hearing-and-seeing-things.html | ReviewMusic   Hearing and Seeing Things | By Bernard Holland | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/review-music-second-cast-for-lucia-at-city-opera.html | ReviewMusic   Second Cast For Lucia At City Opera | By Allan Kozinn | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/reviews-art-in-westchester-fantasies-of-odilon-redon.html | ReviewsArt   In Westchester Fantasies of Odilon Redon | By Michael Kimmelman | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/sounds-around-town-352790.html | Sounds Around Town | By Stephen Holden | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/sounds-around-town-402490.html | Sounds Around Town | By Peter Watrous | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/tv-weekend-sex-talk-jurisprudence-and-big-band-echoes.html | TV Weekend   Sex Talk Jurisprudence and BigBand Echoes | By Walter Goodman | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/up-anchor-and-cast-off-a-nautical-night-on-the-town.html | Up Anchor and Cast Off A Nautical Night on the Town | By Bryan Miller | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/arts/weekender-guide.html | Weekender Guide | By Richard F Shepard | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/books/books-of-the-times-seeing-the-landscape-at-its-best-and-worst.html | Books of the Times   Seeing the Landscape At Its Best and Worst | By Richard Severo | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/agreement-on-maalox-is-canceled.html | Agreement On Maalox Is Canceled | By Milt Freudenheim | TX 2-884773 | 1990-08-30 |

| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/airline-parts-investigation.html | Airline Parts Investigation | AP | TX 2-884773 | 1990-08-30 |
|---|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/business-people-king-broadcasting-sale-will-aid-environment.html | BUSINESS PEOPLE   King Broadcasting Sale Will Aid Environment | By Harriet King | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-insurer-clarifies-retirement-stance.html | COMPANY NEWS   Insurer Clarifies Retirement Stance | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-nippon-steel-unit.html | COMPANY NEWS   Nippon Steel Unit | Special to The New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-renault-rethinks-mack-trucks-bid.html | COMPANY NEWS   Renault Rethinks Mack Trucks Bid | Special to The New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-revco-plans-to-sell-southwest-stores.html | COMPANY NEWS   Revco Plans to Sell Southwest Stores | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-robertson-group-holds-18.2-stake.html | COMPANY NEWS   Robertson Group Holds 182 Stake | Special to The New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-trump-keeps-shuttle-10-fare-rise-planned.html | COMPANY NEWS   Trump Keeps Shuttle 10 Fare Rise Planned | By Agis Salpukas | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/company-news-zapata-selling-90-of-fleet.html | COMPANY NEWS   Zapata Selling 90 of Fleet | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/credit-markets-treasury-bonds-decline-further.html | CREDIT MARKETS   Treasury Bonds Decline Further | By Kenneth N Gilpin | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/crude-oil-up-to-31.93-a-barrel.html | Crude Oil Up to 3193 A Barrel | By Matthew L Wald | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/cuts-at-unit-of-honeywell.html | Cuts at Unit Of Honeywell | Special to The New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/durables-orders-up-2.9-in-july.html | Durables Orders Up 29 in July | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/economic-scene-trade-obstacles-among-africans.html | Economic Scene   Trade Obstacles Among Africans | By Jane Perlez | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/ex-drexel-executives-arrange-aid-for-fruit-of-the-loom.html | ExDrexel Executives Arrange Aid for Fruit of the Loom | By Kurt Eichenwald | TX 2-884773 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/foe-studying-takeover-act.html | Foe Studying Takeover Act | Special to The New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/judge-rejects-keating-suit-sees-looting-of-lincoln.html | Judge Rejects Keating Suit Sees Looting of Lincoln | By Stephen Labaton Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/junk-bond-prices-plunge-in-reaction-to-stocks-fall.html | Junk Bond Prices Plunge In Reaction to Stocks Fall | By Anise C Wallace | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/lowcost-housing-in-trenton-project-blends-with-19thcentury-area.html | LowCost Housing in TrentonProject Blends With 19thCentury Area | By Rachelle Garbarine | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/market-place-why-the-broad-selloff-in-oil-stocks.html | Market Place   Why the Broad Selloff in Oil Stocks | By Thomas C Hayes Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/parking-spaces-for-jittery-dollars.html | Parking Spaces for Jittery Dollars | By Jonathan Fuerbringer | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/planes-ordered-by-amr-eagle.html | Planes Ordered By AMR Eagle | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/president-of-new-york-post-resigns.html | President Of New York Post Resigns | By Alex S Jones | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/quiet-shift-in-trading-rules-on-japan-s-stock-exchange.html | Quiet Shift in Trading Rules On Japans Stock Exchange | By James Sterngold Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/smithkline-will-produce-a-generic-of-its-dyazide.html | SmithKline Will Produce A Generic of Its Dyazide | By Milt Freudenheim | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/suit-by-apple-is-extended.html | Suit By Apple Is Extended | Special to The New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/the-media-business-advertising-addenda-accounts-337790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/the-media-business-advertising-addenda-yugo-america-account-to-buckley-decerchio.html | THE MEDIA BUSINESS ADVERTISINGADDENDA   Yugo America Account To BuckleyDeCerchio | By Kim Foltz | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/the-media-business-advertising-and-now-a-show-from-our-sponsor.html | THE MEDIA BUSINESS ADVERTISING And Now A Show From Our Sponsor | By Kim Foltz | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/the-media-business-news-corp-s-profit-fell-27-in-4th-quarter.html | THE MEDIA BUSINESS   News Corps Profit Fell 27 in 4th Quarter | By Roger Cohen | TX 2-884773 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/tokyo-stocks-are-up-1.8-in-a-volatile-nervous-day.html | Tokyo Stocks Are Up 18 In a Volatile Nervous Day | By James Sterngold Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/vehicle-sales-drop-by-4.7.html | Vehicle Sales Drop By 47 | By Paul C Judge Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/venezuela-to-increase-oil-production-by-25.html | Venezuela to Increase Oil Production by 25 | By James Brooke Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/business/vintners-head-said-to-resign.html | Vintners Head Said to Resign | Special to The New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/new-face-wesley-snipes-how-an-actor-turned-into-a-jazzman.html | New Face Wesley Snipes  How an Actor Turned Into a Jazzman | By Stephen Holden | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-a-quirky-return-to-hong-kong-the-last-frontier.html | ReviewFilm   A Quirky Return to Hong Kong the Last Frontier | By Vincent Canby | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-balladlike-wartime-tale-of-maturing.html | ReviewFilm   Balladlike Wartime Tale Of Maturing | By Stephen Holden | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-kurosawa-s-magical-tales-of-art-time-and-death.html | ReviewFilm   Kurosawas Magical Tales of Art Time and Death | By Vincent Canby | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-misfits-whose-crime-does-not-pay.html | ReviewFilm   Misfits Whose Crime Does Not Pay | By Vincent Canby | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-what-is-art-what-is-real-wheres-the-bicycle.html | ReviewFilm   What Is Art What Is Real Wheres the Bicycle | By Caryn James | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-when-the-ladies-take-off-their-wigs-head-for-home-fast.html | ReviewFilm   When the Ladies Take Off Their Wigs Head for Home Fast | By Caryn James | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/movies/review-film-with-brains-and-skin-another-cloaked-avenger-fights-evil.html | ReviewFilm   With Brains and Skin Another Cloaked Avenger Fights Evil | By Caryn James | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/a-light-rain-and-heavy-trucks-entangle-new-york-city-traffic.html | A Light Rain and Heavy Trucks Entangle New York City Traffic | By Richard D Lyons | TX 2-884773 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/at-stewart-airport-a-whiff-of-success.html | At Stewart Airport a Whiff of Success | By Lisa W Foderaro | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/guards-chief-says-dinkins-backs-inmates.html | Guards Chief Says Dinkins Backs Inmates | By Felicia R Lee | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/our-towns-for-a-teacher-fighting-aids-love-and-loss.html | Our Towns  For a Teacher Fighting AIDS Love and Loss | By Michael Winerip | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/regan-used-advice-of-donor-on-investment-that-declined.html | Regan Used Advice of Donor On Investment That Declined | By Sam Howe Verhovek Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/robbery-suspect-dies-and-a-neighborhood-is-silent.html | Robbery Suspect Dies and a Neighborhood Is Silent | By Donatella Lorch | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/siren-call-of-niagara-falls-and-a-tragedy.html | Siren Call of Niagara Falls and a Tragedy | By Kevin Sack Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/nyregion/tourism-in-new-york-city-is-down-after-80-s-boom.html | Tourism in New York City Is Down After 80s Boom | By Karen de Witt | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/david-w-peck-87-former-justice-and-court-reformer-in-new-york.html | David W Peck 87 Former Justice And Court Reformer in New York | By Joan Cook | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/edward-pattison-58-former-congressman-and-lawyer-in-troy.html | Edward Pattison 58 Former Congressman And Lawyer in Troy | By Joan Cook | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/luigi-cardinal-dadaglio-75-dies-envoy-aided-spain-in-transition.html | Luigi Cardinal Dadaglio 75 Dies Envoy Aided Spain in Transition | By Glenn Fowler | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/pearl-bailey-s-love-is-remembered-at-her-funeral.html | Pearl Baileys Love Is Remembered at Her Funeral | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/obituaries/slavomir-stracer-prague-minister-55.html | Slavomir Stracer Prague Minister 55 | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/at-hanford-a-cleanup-that-may-leave-a-bigger-mess.html | At Hanford a Cleanup That May Leave a Bigger Mess | By Arjun Makhijani and Lynne Stembridge | TX 2-884773 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/dialogue-next-step-gulf-should-us-attack-iraq-no-un-pressure-will-work-best.html | DIALOGUE Next Step in the Gulf   Should the US Attack Iraq   No UN Pressure Will Work Best | By Terry Sanford | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/dialogue-next-step-gulf-should-us-attack-iraq-yes-hussein-must-be-ousted.html | DIALOGUE Next Step in the Gulf   Should the US Attack Iraq   Yes Hussein Must Be Ousted | By Alfonse DAmato | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/editorial-notebook-a-very-special-graveyard.html | Editorial Notebook   A Very Special Graveyard | By Mary Cantwell | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/opinion/essay-the-hitler-analogy.html | ESSAY   The Hitler Analogy | By William Safire | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/baseball-brewers-put-yanks-in-proper-place.html | BASEBALL   Brewers Put Yanks In Proper Place | By Joe Sexton | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/baseball-cone-outhurled-as-mets-fall-4-out.html | BASEBALL   Cone Outhurled As Mets Fall 4 Out | By Joseph Durso Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/baseball-joy-postponed-in-mudville-rainout-for-little-leaguers.html | BASEBALL   Joy Postponed in Mudville Rainout for Little Leaguers | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/baseball-pirates-remain-merciless-to-reds.html | BASEBALL   Pirates Remain Merciless To Reds | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-agent-for-two-jets-doesn-t-see-deal-soon.html | FOOTBALL   Agent for Two Jets Doesnt See Deal Soon | By Al Harvin Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-making-quarterback-usc-s-marinovich-was-raised-according-game-plan.html | FOOTBALL The Making of a Quarterback USCs Marinovich Was Raised According to a Game Plan | By Malcolm Moran Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-report-of-move-by-the-raiders.html | FOOTBALL   Report of Move By the Raiders | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-taylor-seeks-pot-of-gold-at-end-of-contract-talks.html | FOOTBALL   Taylor Seeks Pot of Gold At End of Contract Talks | By Frank Litsky Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/football-under-3-hour-nfl-game-new-rules-make-it-possible.html | FOOTBALL   Under3Hour NFL Game New Rules Make It Possible | By Thomas George | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/horse-racing-notebook-best-2-year-olds-may-bi-in-hiding.html | HORSE RACING Notebook   Best 2YearOlds May Bi in Hiding | By Steven Crist Special To the New York Times | TX 2-884773 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/olympics-another-parting-for-steinbrenner.html | OLYMPICS   Another Parting for Steinbrenner | By Michael Janofsky Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/sports-of-the-times-mets-never-got-over-kid-and-mex.html | SPORTS OF THE TIMES   Mets Never Got Over Kid and Mex | By George Vecsey | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/sports/tennis-for-a-start-there-s-gilbert-vs-wilander.html | TENNIS   For a Start Theres Gilbert vs Wilander | By Robert Mcg Thomas Jr | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/style/chronicle-338690.html | CHRONICLE | By Susan Heller Anderson | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/style/chronicle-378890.html | CHRONICLE | By Susan Heller Anderson | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/style/chronicle-378990.html | CHRONICLE | By Susan Heller Anderson | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/style/chronicle-379090.html | CHRONICLE | By Susan Heller Anderson | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/theater/mackintosh-and-equity-plan-meeting.html | Mackintosh And Equity Plan Meeting | By Mervyn Rothstein | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/3-dead-and-12-hurt-in-houston-plane-crash.html | 3 Dead and 12 Hurt in Houston Plane Crash | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/92-captive-aliens-are-rescued-in-a-raid.html | 92 Captive Aliens Are Rescued in a Raid | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/cancer-rates-are-rising-steeply-for-those-55-or-older-study-says.html | Cancer Rates Are Rising Steeply For Those 55 or Older Study Says | By Natalie Angier | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/confrontation-gulf-reservists-learn-today-if-call-up-changes-their-lives.html | Confrontation in the Gulf   Reservists to Learn Today if a CallUp Changes Their Lives | By Peter Applebome | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/conservative-says-sununu-assured-him-on-souter.html | Conservative Says Sununu Assured Him on Souter | By Philip Shenon Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/fda-defends-milk-producing-drug-in-study.html | FDA Defends MilkProducing Drug in Study | By Keith Schneider Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/first-catch-of-atlantic-salmon-documented-in-alaska-water.html | First Catch of Atlantic Salmon Documented in Alaska Water | AP | TX 2-884773 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/judge-in-guam-rejects-strict-law-on-abortion.html | Judge in Guam Rejects Strict Law on Abortion | By Neil A Lewis Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/law-bar-all-sad-words-tongue-pen-what-clerkship-that-might-have-been.html | LAW AT THE BAR   Of all the sad words of tongue of pen what of the clerkship that might have been | By David Margolick | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/law-east-germany-rethinks-its-laws-on-eve-of-unity.html | LAW   East Germany Rethinks Its Laws on Eve of Unity | By Deborah Stead Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/law-fbi-man-tried-again-on-spying-charges.html | LAW   FBI Man Tried Again on Spying Charges | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/law-volunteer-prosecutors-end-backlog-of-drug-cases.html | LAW   Volunteer Prosecutors End Backlog of Drug Cases | By Robb London Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/nearly-2-years-late-air-force-receives-new-presidential-jet.html | Nearly 2 Years Late Air Force Receives New Presidential Jet | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/new-nightmare-peril-of-floods-is-fires-legacy.html | New Nightmare Peril of Floods Is Fires Legacy | By Seth Mydans Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/panel-asks-test-use-of-cameras-for-civil-cases-in-federal-courts.html | Panel Asks Test Use of Cameras For Civil Cases in Federal Courts | By Jane Gross | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/plan-to-aid-homeless-runs-into-opposition.html | Plan to Aid Homeless Runs Into Opposition | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/soviet-circus-ends-bittersweet-tour.html | Soviet Circus Ends Bittersweet Tour | Special to The New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/steady-radio-contact-with-venus-craft-regained.html | Steady Radio Contact With Venus Craft Regained | By John Noble Wilford | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/teen-ager-sentenced-to-life.html | TeenAger Sentenced to Life | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/us-already-in-a-recession-more-than-60-percent-say.html | US Already in a Recession More Than 60 Percent Say | By Michael Oreskes Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/washington-talk-how-old-votes-become-new-political-liabilities.html | Washington Talk   How Old Votes Become New Political Liabilities | By Nathaniel C Nash Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/us/water-under-a-plant-is-found-to-be-tainted.html | Water Under APlant Is Found to Be Tainted | AP | TX 2-884773 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/3000-west-african-troops-leave-for-liberia-to-enforce-cease-fire.html | 3000 West African Troops Leave For Liberia to Enforce CeaseFire | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-gulf-baghdad-warns-diplomats-against-act-aggression-hussein-shows.html | Confrontation in the Gulf   BAGHDAD WARNS DIPLOMATS AGAINST ACT OF AGGRESSION HUSSEIN SHOWS OFF HOSTAGES | By Andrew Rosenthal Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-gulf-iraqi-tv-shows-smiling-leader-with-grim-faced-british.html | Confrontation in the Gulf   Iraqi TV Shows a Smiling Leader With GrimFaced British Captives | By Elaine Sciolino Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-gulf-tv-critic-s-notebook-iraq-s-leader-entertains-guests-not.html | Confrontation in the Gulf TV Critics Notebook   Iraqs Leader Entertains Guests Not Hostages | By Walter Goodman | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-gulf-us-gains-some-support-un-for-resolution-endorsing-force.html | Confrontation in the Gulf   US Gains Some Support at UN for a Resolution Endorsing Force | By Eric Pace Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-cheney-steps-to-center-of-the-lineup.html | Confrontation in the Gulf   Cheney Steps to Center of the Lineup | By Andrew Rosenthal Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-israelis-fear-of-a-poison-gas-attack-is-growing.html | Confrontation in the Gulf   Israelis Fear of a Poison Gas Attack Is Growing | By Joel Brinkley Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-refugees-flooding-into-iraq-jordan-no-man-s-land.html | Confrontation in the Gulf   Refugees Flooding Into IraqJordan No Mans Land | By Joseph B Treaster Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/confrontation-in-the-gulf-shrinking-supplies-of-food-evident-in-iraq-reports-say.html | Confrontation in the Gulf   Shrinking Supplies of Food Evident in Iraq Reports Say | By Keith Bradsher | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/despite-all-german-literati-keep-jousting.html | Despite All German Literati Keep Jousting | By David Binder Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/freer-economy-resisted-in-uruguay.html | Freer Economy Resisted in Uruguay | By Shirley Christian Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/gorbachev-meets-afghan.html | Gorbachev Meets Afghan | AP | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/in-europe-ambiance-costs-10.html | In Europe Ambiance Costs 10 | By Alan Riding Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/mongol-journal-spared-by-rebels-the-spirit-says-that-ll-be-2.html | Mongol Journal   Spared by Rebels The Spirit Says Thatll Be 2 | By Jane Perlez Special To the New York Times | TX 2-884773 | 1990-08-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-24 | https://www.nytimes.com/1990/08/24/world/zulus-vs-mandela-s-group-strife-sets-back-both.html | Zulus vs Mandelas Group Strife Sets Back Both | By Alan Cowell Special To the New York Times | TX 2-884773 | 1990-08-30 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/arts/at-payola-trial-a-primer-on-forms-and-mechanics.html | At Payola Trial Primer on Forms and Mechanics | By Larry Rohter | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/arts/review-music-mozart-and-beethoven-together-but-far-apart.html | ReviewMusic  Mozart and Beethoven Together but Far Apart | By Bernard Holland | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/books/books-of-the-times-how-the-us-decides-it-s-times-to-go-to-war.html | Books of the Times   How the US Decides Its Times to Go to War | By Herbert Mitgang | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/adviser-loses-100-million.html | Adviser Loses 100 Million | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/bond-yields-rise-in-volatile-trading.html | Bond Yields Rise in Volatile Trading | By H J Maidenberg | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-baxter-is-selling-stake-in-genetics.html | COMPANY NEWS   Baxter Is Selling Stake in Genetics | Special to the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-ge-announces-plans-to-cut-more-jobs.html | COMPANY NEWS   GE Announces Plans To Cut More Jobs | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-golden-nugget.html | COMPANY NEWS   Golden Nugget | Special to The New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/company-news-ibm-to-offer-new-computers.html | COMPANY NEWS   IBM to Offer New Computers | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/dow-gains-on-peace-sentiment.html | Dow Gains On Peace Sentiment | By Robert J Cole | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/fed-panel-kept-steady-course-in-july.html | Fed Panel Kept Steady Course in July | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/federal-reserve-said-to-rule-out-a-rate-shift-now.html | FEDERAL RESERVE SAID TO RULE OUT A RATE SHIFT NOW | By Louis Uchitelle Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/gm-sets-incentive-offer-on-many-of-its-1991-models.html | GM Sets Incentive Offer On Many of Its 1991 Models | By Paul C Judge Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/gnp-rate-for-2d-period-a-weak-1.2.html | GNP Rate For 2d Period A Weak 12 | By Stephen Labaton Special To the New York Times | TX 2-890648 | 1990-09-07 |

| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/going-private-is-a-public-affair.html | Going Private Is a Public Affair | By Louis Uchitelle Special To the New York Times | TX 2-890648 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/hong-kong-outlook.html | Hong Kong Outlook | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/oil-nation-s-utilities-are-not-so-worried.html | Oil Nations Utilities Are Not So Worried | By Matthew L Wald | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/oil-prices-fall-back-1-a-barrel.html | Oil Prices Fall Back 1 a Barrel | By Thomas C Hayes | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/patents-cork-has-2-chambers-to-purify-champagne.html | Patents  Cork Has 2 Chambers To Purify Champagne | By Edmund L Andrews | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/patents-protecting-child-from-electric-plug.html | Patents   Protecting Child From Electric Plug | By Edmund L Andrews | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/patents-simplifying-the-output-of-a-class-of-compounds.html | Patents  Simplifying the Output Of a Class of Compounds | By Edmund L Andrews | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/world-talks-on-air-fares.html | World Talks on Air Fares | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/business/your-money-aiding-charities-and-one-s-family.html | Your Money   Aiding Charities And Ones Family | By Jan M Rosen | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/movies/review-film-2-garbage-men-and-1-corpse.html | ReviewFilm   2 Garbage Men and 1 Corpse | By Vincent Canby | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/movies/review-films-the-invincible-hero-who-hardly-growls.html | ReviewFilms   The Invincible Hero Who Hardly Growls | By Stephen Holden | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/movies/toeing-party-line-chinese-films-falter.html | Toeing Party Line Chinese Films Falter | By James Sterngold | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/5-found-dead-in-burning-queens-house-in-apparent-murder-suicide.html | 5 Found Dead in Burning Queens House in Apparent MurderSuicide | By Joseph P Fried | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/about-new-york-it-s-not-exactly-dial-a-quote-but-it-s-close.html | About New York Its Not Exactly DialaQuote But Its Close | By James Barron | TX 2-890648 | 1990-09-07 |

| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/chief-of-correction-faults-rikers-s-way-of-hiring-officers.html | Chief of Correction Faults Rikerss Way Of Hiring Officers | By Dean Baquet | TX 2-890648 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/confrontation-in-the-gulf-reserves-quick-shift-civvies-to-olive-drab.html | CONFRONTATION IN THE GULF Reserves Quick Shift Civvies to Olive Drab | By Sara Rimer Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/gift-to-regan-revives-debate-on-business-donations.html | Gift to Regan Revives Debate on Business Donations | By Elizabeth Kolbert | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/man-suffocates-as-intruders-hold-a-party.html | Man Suffocates As Intruders Hold a Party | By James C McKinley Jr | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/quiet-race-worries-connecticut-democrats.html | Quiet Race Worries Connecticut Democrats | By Kirk Johnson | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/si-port-s-fate-is-muddled-by-the-mideast-crisis.html | SI Ports Fate Is Muddled by the Mideast Crisis | By Anthony Depalma | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/sign-vandal-case-dismissed.html | Sign Vandal Case Dismissed | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/us-bank-regulators-challenged-by-the-co-op-market-in-new-york.html | US Bank Regulators Challenged By the Coop Market in New York | By Thomas J Lueck | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/nyregion/us-contends-nassau-broke-pact-on-sludge.html | US Contends Nassau Broke Pact on Sludge | By Sarah Lyall Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/harold-masursky-66-a-leader-in-mapping-of-moon-and-planets.html | Harold Masursky 66 a Leader In Mapping of Moon and Planets | By Joan Cook | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/james-wine-71-church-leader-active-in-60-kennedy-campaign.html | James Wine 71 Church Leader Active in 60 Kennedy Campaign | By Glenn Fowler | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/jefferey-bucholtz-designer-of-homes-and-apartments-33.html | Jefferey Bucholtz Designer of Homes And Apartments 33 | By Eleanor Blau | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/roosevelt-watson-a-freed-defendant-in-70-s-slaying-case.html | Roosevelt Watson A Freed Defendant In 70s Slaying Case | By Joan Cook | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/obituaries/sergei-dovlatov-48-soviet-emigre-who-wrote-about-his-homeland.html | Sergei Dovlatov 48 Soviet Emigre Who Wrote About His Homeland | By Roger Cohen | TX 2-890648 | 1990-09-07 |

| 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/at-last-the-police-are-back-on-track.html | At Last the Police Are Back on Track | By Patrick V Murphy | TX 2-890648 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/did-i-say-average-i-meant-superior.html | Did I Say Average I Meant Superior | By Nancy Stevens | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/foreign-affairs-an-iraqi-visitor.html | FOREIGN AFFAIRS   An Iraqi Visitor | Flora Lewis | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/jewish-prisoners-lose-appeal-over-beards.html | Jewish Prisoners Lose Appeal Over Beards | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/observer-the-oasis-crowd.html | OBSERVER   The Oasis Crowd | Russell Baker | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/telescope-construction-cleared-over-objections.html | Telescope Construction Cleared Over Objections | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/opinion/the-golf-crisis-its-getting-rough.html | The Golf Crisis Its Getting Rough | By Andy Valvur | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/baseball-gooden-pitches-strongly-as-mets-defeat-the-dodgers.html | BASEBALL   Gooden Pitches Strongly As Mets Defeat the Dodgers | By Joseph Durso Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/baseball-red-sox-edge-blue-jays-in-ninth.html | BASEBALL   Red Sox Edge Blue Jays in Ninth | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/baseball-yankees-start-looking-to-future.html | BASEBALL   Yankees Start Looking to Future | By Michael Martinez | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/college-football-how-the-other-half-lives.html | College Football   How the Other Half Lives | By Jaime Diaz | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/football-after-jets-tonight-will-there-be-a-tomorrow.html | Football   After Jets Tonight Will There Be a Tomorrow | By Frank Litsky | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/football-jets-giants-rivalry-a-subject-for-the-scrapbooks.html | FOOTBALL   JetsGiants Rivalry a Subject for the Scrapbooks | By Al Harvin Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/football-texas-and-texas-a-m-are-staying-in-swc.html | FOOTBALL   Texas and Texas AM Are Staying in SWC | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/sports-of-the-times-saratoga-s-backyard-success.html | SPORTS OF THE TIMES   Saratogas Backyard Success | By Steven Crist | TX 2-890648 | 1990-09-07 |

| 1990-08-25 | https://www.nytimes.com/1990/08/25/sports/tennis-showing-his-old-form-mcenroe-beats-gilbert.html | TENNIS  Showing His Old Form McEnroe Beats Gilbert | Special to The New York Times | TX 2-890648 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/bridge-449590.html | Bridge | By Alan Truscott | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-643890.html | CHRONICLE | By Susan Heller Anderson | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-646190.html | CHRONICLE | By Susan Heller Anderson | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-646290.html | CHRONICLE | By Susan Heller Anderson | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-646390.html | CHRONICLE | By Susan Heller Anderson | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/chronicle-646490.html | CHRONICLE | By Susan Heller Anderson | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/consumer-s-world-bucket-danger-warning.html | CONSUMERS WORLD   Bucket Danger Warning | By Barry Meier | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/consumer-s-world-coping-with-winter-in-advance.html | CONSUMERS WORLD Coping   With Winter in Advance | By John Warde | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/consumer-s-world-oil-vs-gas-a-question-of-cost-again.html | CONSUMERS WORLD   Oil vs Gas A Question of Cost Again | By Leonard Sloane | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/style/consumer-s-world-to-insure-toy-safety-us-shifts-its-attack.html | CONSUMERS WORLD   To Insure Toy Safety US Shifts Its Attack | By Barry Meier | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/theater/review-theater-poetry-and-surreal-imagery-in-praise-of-the-mambo-beat.html | ReviewTheater   Poetry and Surreal Imagery In Praise of the Mambo Beat | By Stephen Holden | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/2-court-rulings-prevent-release-of-mexican-doctor-held-by-us.html | 2 Court Rulings Prevent Release Of Mexican Doctor Held by US | Special to The New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/5-south-carolina-lawmakers-indicted-in-corruption-inquiry.html | 5 South Carolina Lawmakers Indicted in Corruption Inquiry | By Ronald Smothers Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/challenging-nike-rights-group-takes-a-risky-stand.html | Challenging Nike Rights Group Takes a Risky Stand | By Isabel Wilkerson Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/congress-gets-bush-pay-plan.html | Congress Gets Bush Pay Plan | AP | TX 2-890648 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/guilty-in-money-laundering.html | Guilty in Money Laundering | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/leading-executive-and-2-in-family-are-killed-in-boston-plane-crash.html | Leading Executive and 2 in Family Are Killed in Boston Plane Crash | Special to The New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/mapping-of-venus-is-delayed-for-study-of-radio-problems.html | Mapping of Venus Is Delayed For Study of Radio Problems | By John Noble Wilford | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/pennsylvania-s-abortion-restrictions-are-struck-down-by-a-federal-judge.html | Pennsylvanias Abortion Restrictions Are Struck Down by a Federal Judge | By Neil A Lewis Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/postal-service-unions-open-contract-talks.html | Postal Service Unions Open Contract Talks | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/putting-up-office-tower-women-break-sex-barrier.html | Putting Up Office Tower Women Break Sex Barrier | By Peter T Kilborn Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/religion-notes.html | Religion Notes | By Peter Steinfels | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/us/southwest-boomed-in-80-s-census-finds.html | Southwest Boomed in 80s Census Finds | By Felicity Barringer Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/3000-west-african-troops-anchor-off-liberian-capital.html | 3000 West African Troops Anchor Off Liberian Capital | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/500-are-detained-in-burmese-capital.html | 500 Are Detained in Burmese Capital | By Steven Erlanger Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/an-irish-hostage-freed-in-lebanon.html | AN IRISH HOSTAGE FREED IN LEBANON | By John Kifner Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-gulf-generals-favor-no-holds-barred-us-if-iraq-attacks-saudis.html | CONFRONTATION IN THE GULF Generals Favor No Holds Barred By US if Iraq Attacks the Saudis | By Michael R Gordon Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-gulf-gorbachev-warns-baghdad-back-off-un-will-act-iraqis-ring.html | CONFRONTATION IN THE GULF GORBACHEV WARNS BAGHDAD TO BACK OFF OR UN WILL ACT IRAQIS RING KUWAIT MISSIONS | By Rw Apple Jr Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-air-force-calls-up-reserves-in-6-states.html | CONFRONTATION IN THE GULF   Air Force Calls Up Reserves in 6 States | By Eric Schmitt Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-amid-crisis-west-meets-mideast-in-saudi-arabia.html | CONFRONTATION IN THE GULF   Amid Crisis West Meets Mideast in Saudi Arabia | By Youssef Ibrahim Special to the New York Times | TX 2-890648 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-disadvantage-for-us-in-the-desert-fewer-tanks.html | CONFRONTATION IN THE GULF Disadvantage for US in the Desert Fewer Tanks | By Malcolm W Browne | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-for-the-iraqi-ruler-variations-on-a-name.html | CONFRONTATION IN THE GULF  For The Iraqi Ruler Variations on a Name | Special to The New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-gorbachev-sends-a-signal-ending-hesitation-at-un.html | CONFRONTATION IN THE GULF Gorbachev Sends a Signal Ending Hesitation at UN | By Bill Keller Special To The New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-jordan-keeps-border-open-thousands-of-refugees-near.html | CONFRONTATION IN THE GULF  Jordan Keeps Border Open Thousands of Refugees Near | By Joseph B Treaster Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-kuwaitis-recount-gunfire-and-terror.html | CONFRONTATION IN THE GULF Kuwaitis Recount Gunfire and Terror | By Keith Bradsher | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-poles-tell-of-americans-held-at-iraq-chemical-plant.html | CONFRONTATION IN THE GULF  Poles Tell of Americans Held at Iraq Chemical Plant | By Stephen Engelberg Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/confrontation-in-the-gulf-un-reviews-proposal.html | CONFRONTATION IN THE GULF  UN Reviews Proposal | By Eric Pace Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/moscow-journal-to-leninists-it-smells-like-a-purge.html | Moscow Journal  To Leninists It Smells Like a Purge | By Celestine Bohlen Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/pretoria-takes-broad-steps-to-end-factional-fighting.html | Pretoria Takes Broad Steps To End Factional Fighting | By Alan Cowell Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/syrian-gains-are-seen-in-the-shift-toward-us.html | Syrian Gains Are Seen In the Shift Toward US | By John Kifner Special To the New York Times | TX 2-890648 | 1990-09-07 |
| 1990-08-25 | https://www.nytimes.com/1990/08/25/world/tadzhikstan-declares-sovereignty.html | Tadzhikstan Declares Sovereignty | AP | TX 2-890648 | 1990-09-07 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/archives/pastimes-gardening-plants-at-the-seashore-a-pleasant-diversion.html | Pastimes GardeningPlants at the Seashore A Pleasant Diversion | By Lauren Brown | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/archives/style-makers-giovanni-borghi-fossil-purveyor.html | Style MakersGiovanni Borghi Fossil Purveyor | By Lou Inturrisi | TX 2-925179 | 1990-11-02 |

| | | | | |
|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/antiques-discovered-along-the-flowered-silk-route.html | ANTIQUES   Discovered Along the FloweredSilk Route | By Paula Deitz | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/architecture-view-in-nice-a-sumptuous-new-see-through-museum.html | ARCHITECTURE VIEW   In Nice a Sumptuous New SeeThrough Museum | B OLIVIER BERNIER | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/art-view-berlin-seeks-its-cultural-soul.html | ART VIEW   Berlin Seeks Its Cultural Soul | By John Russell | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/dance-at-jacob-s-pillow-endless-summer.html | DANCE   At Jacobs Pillow Endless Summer | By Sharon Basco | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/home-entertainment-video-critics-choices-one-war-that-passed-its-screen-test.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   One War That Passed Its Screen Test | By Richard F Shepard | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/home-entertainment-video-fast-forward-the-word-spread-anew-about-video.html | HOME ENTERTAINMENTVIDEO FAST FORWARD   The Word Spread Anew About Video | By Peter M Nichols | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/music-janacek-s-house-is-not-a-home.html | MUSIC   Janaceks House Is Not a Home | By Harlow Robinson | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/music-view-singing-the-cancellation-blues-again.html | MUSIC VIEW   Singing the Cancellation Blues Again | By John Rockwell | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/pop-view-ballet-boogie-rap-tap-and-roll.html | POP VIEW   Ballet Boogie Rap Tap and Roll | By Jennifer Dunning | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/pop-view-rediscovering-the-pioneers-of-the-blues.html | POP VIEW   Rediscovering The Pioneers Of the Blues | By Peter Watrous | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/recordings-at-seasons-end-evocative-sounds-of-summers-past.html | RECORDINGSAt Seasons End Evocative Sounds Of Summers Past | By Martin Bookspan | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/recordings-righteous-rock-issues-you-can-dance-to.html | RECORDINGS   Righteous Rock Issues You Can Dance To | By Jon Pareles | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/review-dance-paula-hunter-s-dark-world-of-family-and-other-rituals.html | ReviewDance  Paula Hunters Dark World Of Family and Other Rituals | By Jennifer Dunning | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/review-pop-dialogue-and-harmony-by-blaze-a-vocal-trio.html | ReviewPop   Dialogue and Harmony By Blaze a Vocal Trio | By Jon Pareles | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/sound-equipment-that-plays-in-the-key-of-flexibility.html | SOUND   Equipment That Plays in the Key of Flexibility | By Hans Fantel | TX 2-925179 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/television-black-producers-add-a-fresh-nuance.html | TELEVISION   Black Producers Add a Fresh Nuance | By Marc Gunther | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/theater-why-the-furor-over-miss-saigon-wont-fade-for-asians-denied.html | THEATER Why the Furor Over Miss Saigon Wont FadeFor Asians Denied Asian Roles Artistic Freedom Is No Comfort | By Shirley Sun | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/theater-why-the-furor-over-miss-saigon-wont-fade-the-ideal-world-we-all.html | THEATER Why the Furor Over Miss Saigon Wont FadeThe Ideal World We All Long For Is Not the World We Live In | By Ellen Holly | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/arts/video-foreign-cassettes-aren-t-so-friendly-on-home-turf.html | VIDEO  Foreign Cassettes Arent So Friendly On Home Turf | By Hans Fantel | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/a-travel-nut-s-library.html | A Travel Nuts Library | By William Zinsser | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/children-s-books-466590.html | CHILDRENS BOOKS | By Michele Slung | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/come-back-oscar-wilde-all-is-forgiven.html | Come Back Oscar Wilde All Is Forgiven | By Joanna K Weinberg | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/crime-465790.html | CRIME | By Marilyn Stasio | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/critic-s-notebook-junk-holds-its-own-as-vacation-reading.html | Critics Notebook   Junk Holds Its Own As Vacation Reading | By Herbert Mitgang | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/dance-view-when-a-dance-delves-into-literature.html | DANCE VIEW   When a Dance Delves Into Literature | By Jack Anderson | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/demons-in-cuba.html | Demons in Cuba | By Jame Polk | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/everybody-loves-somebody-sometime.html | Everybody Loves Somebody Sometime | By Wendy Martin | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/give-law-a-chance.html | Give Law a Chance | By Roger Rosenblatt | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/his-life-as-a-drone.html | His Life as a Drone | By Frederick Busch | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction-089490.html | IN SHORT FICTION | By Fran Handman | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction-091890.html | IN SHORT FICTION | By Michael E Ross | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction-466690.html | IN SHORT FICTION | By Alison Carb Sussman | TX 2-925179 | 1990-11-02 |

| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction-doomed-love-secret-despair.html | IN SHORT FICTIONDoomed Love Secret Despair | By Greg Johnson | TX 2-925179 | 1990-11-02 |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-fiction.html | IN SHORT FICTION | By Alan Gelb | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction-101590.html | IN SHORT NONFICTION | By David Kaufman | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction-467690.html | IN SHORT NONFICTION | By Robert Richter | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction-at-ease-with-being-at-odds.html | IN SHORT NONFICTIONAt Ease With Being at Odds | By Peter Wood | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction-living-ruins.html | IN SHORT NONFICTION   Living Ruins | By Steve Coates | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Charles Bailyn | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Doug Anderson | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/jewels-for-a-worthless-lover.html | Jewels for a Worthless Lover | By Carolyn See | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/mama-papa-and-baby-tiger.html | Mama Papa and Baby Tiger | By John Seidensticker | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/middle-class-radical.html | MiddleClass Radical | By Diane McWhorter | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/more-andy.html | More Andy | By Paul Taylor | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/she-too-disliked-poetry.html | She Too Disliked Poetry | By Katha Pollitt | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/the-all-purpose-bad-guy.html | The AllPurpose Bad Guy | By Pauline Maier | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/the-big-dirty-apple.html | The Big Dirty Apple | By Gina Maranto | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/the-education-of-a-phony.html | The Education of a Phony | By Ann Arensberg | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/the-triumph-of-the-vulgar.html | The Triumph of the Vulgar | By Hugh Rawson | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/tyros-tyrants-and-great-talents.html | Tyros Tyrants and Great Talents | By Lisa Shea | TX 2-925179 | 1990-11-02 |

| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/unhappy-landing.html | Unhappy Landing | By William Stockton | TX 2-925179 | 1990-11-02 |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/books/youre-feeling-sleepy-arent-you.html | Youre Feeling Sleepy Arent You | By Dava Sobel | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/a-california-pension-fund-cuts-the-new-york-umbilical-cord.html | A California Pension Fund Cuts the New York Umbilical Cord | By Sarah Bartlett | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/a-drugstore-industry-leader-raises-the-level-of-its-game.html | A Drugstore Industry Leader Raises the Level of Its Game | By Eben Shapiro | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/all-about-coal-will-coal-the-plentiful-old-standby-pick-up-speed.html | All AboutCoal   Will Coal the Plentiful Old Standby Pick Up Speed | By Jonathan P Hicks | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/business-diary-august-19-24.html | BUSINESS DIARYAugust 1924 | By Allen Rmyerson | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/earthly-risks-of-business-in-space.html | Earthly Risks of Business in Space | By John H Cushman Jr | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/forum-detroit-america-s-best-source-of-oil.html | FORUM   Detroit Americas Best Source of Oil | By Christopher Falvin | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/forum-protecting-creativity-in-a-global-market.html | FORUM   Protecting Creativity in a Global Market | By Christopher J Steffen | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/forum-us-takes-back-seat-in-third-world.html | FORUM   US Takes Back Seat in Third World | By Victor H Palmieri | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/managing-teamwork-or-tug-of-war.html | Managing   Teamwork or Tug of War | By Claudia H Deutsch | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/market-watch-hussein-has-the-market-over-a-barrel.html | MARKET WATCH   Hussein Has The Market Over a Barrel | By Floyd Norris | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/mutual-funds-hunting-the-closed-end-conversion.html | Mutual Funds   Hunting the ClosedEnd Conversion | By Carole Gould | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/tech-notes-getting-photographs-from-medical-imaging.html | Tech Notes   Getting Photographs From Medical Imaging | By Claudia H Deutsch | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/technology-as-oil-prices-rise-the-hydrogen-car-is-looking-better.html | Technology   As Oil Prices Rise the Hydrogen Car Is Looking Better | By Claudia H Deutsch | TX 2-925179 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/the-executive-computer-being-ready-for-the-day-when-the-lights-go-out.html | The Executive Computer   Being Ready for the Day When the Lights Go Out | By Peter H Lewis | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/the-executive-life-sea-sun-and-society-meet-texas-down-east.html | The Executive LifeSea Sun and Society Meet Texas Down East | By Deirdre Fanning | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/turning-marinas-into-the-holiday-inns-of-the-water.html | Turning Marinas Into the Holiday Inns of the Water | By Steve Bergsman | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/twin-spotlights-on-parsons-of-the-dime.html | Twin Spotlights on Parsons of the Dime | By Allen R Myerson | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/wall-street-bullion-coins-get-a-boost-from-the-mideast.html | WALL STREETBullion Coins Get a Boost From the Mideast | By Diana B Henruques | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/wall-street-shareholders-get-a-say-on-salary.html | Wall Street   Shareholders Get a Say on Salary | By Diana B Henriques | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/world-markets-even-norway-takes-a-nose-dive.html | World Markets   Even Norway Takes a Nose Dive | By Jonathan Fuerbringer | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/business/your-own-account-marking-out-your-own-path.html | Your Own AccountMarking Out Your Own Path | By Mary Rowland | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/doctor-talk-to-me.html | Doctor Talk to Me | By Anatole Broyard | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/food-the-caper-chase.html | Food   THE CAPER CHASE | By Mimi Sheraton | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/hers-fraud-by-friendship.html | Hers   Fraud by Friendship | By Norma Rosen | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/japan-s-imperial-present.html | Japans Imperial Present | By Steven R Weisman | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/men-s-style-a-store-is-born.html | Mens Style   A STORE IS BORN | BY Ruth La Ferla | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/military-roots.html | MILITARY ROOTS | By Paula Deitz | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/on-language-war-words.html | On Language   War Words | By William Safire | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/the-man-behind-iraq-s-supergun.html | The Man Behind Iraqs Supergun | By Kevin Toolis | TX 2-925179 | 1990-11-02 |

| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/the-stars-of-autumn.html | The Stars of Autumn | By Carrie Donovan | TX 2-925179 | 1990-11-02 |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/turning-heads.html | TURNING HEADS | By Penelope Green | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/wine-open-country.html | Wine  OPEN COUNTRY | BY Frank J Prial | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/magazine/works-in-progress-softening-of-the-arteries.html | Works in Progress  Softening of the Arteries | By Bruce Weber | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/movies/film-in-a-dusty-texas-town-a-bizarre-tale-takes-shape.html | FILM  In a Dusty Texas Town a Bizarre Tale Takes Shape | By Thomas Schatz | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/movies/film-look-ma-no-hands-or-tim-burton-s-latest-feat.html | FILM  Look Ma No Hands or Tim Burtons Latest Feat | By Laurie Halpern Smith | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/movies/film-view-spike-lee-riffs-about-an-artist-not-a-genius.html | FILM VIEW  Spike Lee Riffs About an Artist Not a Genius | By Vincent Canby | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/movies/tv-view-visual-era-or-no-voices-are-back-in-the-picture.html | TV VIEW  Visual Era or No Voices Are Back In the Picture | By Susan Stamberg | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/a-newcomer-to-politics-challenges-zaleski.html | A Newcomer to Politics Challenges Zaleski | By Milena Jovanovitch | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/about-long-island-birding-zealots-on-the-march-for-least-tern.html | ABOUT LONG ISLANDBirding Zealots On the March for Least Tern | By Barbara Delatiner | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/after-13-years-y-of-northern-westchester-finds-a-home.html | After 13 Years Y of Northern Westchester Finds a Home | By Herbert Hadad | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/after-a-stray-shot-a-girl-s-family-seeks-meaning-in-a-random-loss.html | After a Stray Shot A Girls Family Seeks Meaning in a Random Loss | By Mireya Navarro | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/annual-air-force-show-goes-on-but-thoughts-of-the-mideast-prevail.html | Annual Air Force Show Goes On But Thoughts of the Mideast Prevail | By Albert J Parisi | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/another-jogger-trial-but-one-with-less-outcry.html | Another Jogger Trial but One With Less Outcry | AP | TX 2-925179 | 1990-11-02 |

| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/answering-the-mail-335590.html | Answering The Mail | By Bernard Gladstone | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/answering-the-mail-650890.html | Answering The Mail | By Bernard Gladstone | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/answering-the-mail-650990.html | Answering The Mail | By Bernard Gladstone | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/answering-the-mail-651090.html | Answering The Mail | By Bernard Gladstone | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/art-diversity-in-a-trenton-group-show.html | ART   Diversity in a Trenton Group Show | By Vivien Raynor | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/art-long-career-with-a-camera-features-changes-of-perspective.html | ART   Long Career With a Camera Features Changes of Perspective | By Vivien Raynor | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/art-sculpture-dominates-in-annual-show-of-emerging-artists.html | ARTSculpture Dominates in Annual Show of Emerging Artists | By William Zimmer | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/art-they-were-driven-to-abstraction.html | ARTThey Were Driven to Abstraction | By Phyllis Braff | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/at-98-an-exolympian-has-a-new-spurt-of-fame.html | At 98 an ExOlympian Has a New Spurt of Fame | By Jim Reisler | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/at-a-rustic-resort-style-doesn-t-change.html | At a Rustic Resort Style Doesnt Change | By Charlotte Libov | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/board-sends-a-message-for-the-budget-season.html | Board Sends a Message For the Budget Season | By Tessa Melvin | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/businesses-strengthen-commitments-to-schools.html | Businesses Strengthen Commitments To Schools | By Louise Saul | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/connecticut-opinion-a-firsthand-look-at-what-the-future-might-hold.html | CONNECTICUT OPINIONA Firsthand Look At What the Future Might Hold | By Morton D Hull | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/connecticut-opinion-children-of-divorce-still-need-parents-who-are.html | CONNECTICUT OPINIONChildren of Divorce Still Need Parents Who Are Partners | By Dona Penny | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/connecticut-opinion-coming-to-americaand-staying.html | CONNECTICUT OPINION   Coming To AmericaAnd Staying | By Kul B Rai | TX 2-925179 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/connecticut-q-a-gaetano-ferro-contemplating-divorce-be-reasonable.html | Connecticut QA Gaetano Ferro Contemplating Divorce Be Reasonable | By Carolyn Battista | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/county-and-business-a-growing-partnership.html | County and Business A Growing Partnership | By John Jordan | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dariens-student-actors-find-peers-in-moscow.html | Dariens Student Actors Find Peers in Moscow | By Nicole Wise | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/deep-budget-cuts-at-suny-and-cuny.html | DEEP BUDGET CUTS AT SUNY AND CUNY | By Samuel Weiss | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dining-out-an-appealing-mediterranean-menu.html | DINING OUTAn Appealing Mediterranean Menu | By Anne Semmes | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dining-out-hong-kong-dishes-with-parisian-flair.html | DINING OUT   Hong Kong Dishes With Parisian Flair | By Patricia Brooks | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dining-out-panoramaonhudson-in-cold-spring.html | DINING OUTPanoramaonHudson in Cold Spring | By M H Reed | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/dining-out-tasty-thai-cuisine-for-the-uninitiated.html | DINING OUT   Tasty Thai Cuisine for the Uninitiated | By Joanne Starkey | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/food-caution-tomato-season-nearing-end.html | FOOD  Caution Tomato Season Nearing End | By Florence Fabricant | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/for-wonder-years-actor-recalls-li.html | For Wonder Years Actor Recalls LI | By Nancy Harrison | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/gardening-ground-covers-go-beyond-pachysandra.html | GARDENING   Ground Covers Go Beyond Pachysandra | By Joan Lee Faust | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/grummans-f14-may-be-revived-in-new-buildup.html | Grummans F14 May Be Revived In New Buildup | By John Rather | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/guard-leader-may-be-asked-to-step-down.html | Guard Leader May Be Asked To Step Down | By Jack Curry | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/highway-choice-roll-together-or-crawl-alone.html | Highway Choice Roll Together or Crawl Alone | By Daniel Hatch | TX 2-925179 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/home-clinic-how-to-install-a-dimmer-switch.html | HOME CLINIC   How to Install a Dimmer Switch | By John Warde | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/hunter-stalks-records-so-melody-can-linger.html | Hunter Stalks Records So Melody Can Linger | By Wendy Stark Healy | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/in-big-factory-small-businesses-prosper.html | In Big Factory Small Businesses Prosper | By Penny Singer | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/jails-chief-is-criticized-for-being-too-isolated.html | Jails Chief Is Criticized For Being Too Isolated | By Dean Baquet | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/judge-bars-evidence-seized-by-agents-in-gas-leak-inspector-trick.html | Judge Bars Evidence Seized by Agents in Gas Leak Inspector Trick | By Marvine Howe | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/lanford-wilson-tries-a-new-role.html | Lanford Wilson Tries a New Role | By Barbara Delatiner | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/lives-on-hold-call-up-sends-harlem-guard-unit-scrambling-and-packing.html | Lives on Hold CallUp Sends Harlem Guard Unit Scrambling and Packing | By Lisa W Foderaro | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-journal-333190.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-opinion-the-elderly-have-a-lot-to-offer-the-baby.html | LONG ISLAND OPINIONThe Elderly Have a Lot to Offer The Baby Boomers | By Patricia Murphy | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-opinion-the-many-lives-of-my-favorite-wallet.html | LONG ISLAND OPINIONThe Many Lives of My Favorite Wallet | By Bernadette Budd | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-opinion-whitehaired-energetic-and-shunted-aside.html | LONG ISLAND OPINIONWhiteHaired Energetic and Shunted Aside | By Alan M Miller | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/long-island-sound-crayola-gold-buster-brown-blues.html | LONG ISLAND SOUNDCrayola Gold Buster Brown Blues | By Barbara Klaus | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/loss-of-islands-indian-history-feared.html | Loss of Islands Indian History Feared | By Claudia Stewart | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/manville-journal-borough-refuses-to-lose-its-expectation-of-a.html | MANVILLE JOURNALBorough Refuses to Lose Its Expectation of a Renaissance | By Dominick Crincoli Jr | TX 2-925179 | 1990-11-02 |

| | | | | |
|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/music-in-september-warm-up-for-the-new-season.html | MUSIC   In September Warm Up For the New Season | By Robert Sherman | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/music-orchestras-outline-coming-season.html | MUSIC   Orchestras Outline Coming Season | By Robert Sherman | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/music-symphony-ends-season-with-midori-in-a-debut.html | MUSICSymphony Ends Season With Midori in a Debut | By Rena Fruchter | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/national-awards-for-county-programs.html | National Awards For County Programs | By Tessa Melvin | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-county-sludge-plan-ready-for-vote.html | New County Sludge Plan Ready for Vote | By Sharon Monahan | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-jersey-opinion-when-a-talent-remains-hidden.html | NEW JERSEY OPINION   When a Talent Remains Hidden | By Joan Brody | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-jersey-opinion-why-must-an-intern-work-a-110hour-week.html | NEW JERSEY OPINIONWhy Must An Intern Work A 110Hour Week | By Jennifer Kane | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/new-jersey-q-a-dr-charles-carluccio-where-headache-sufferers-seek.html | NEW JERSEY Q  A DR CHARLES CARLUCCIOWhere Headache Sufferers Seek Relief | By Joseph Deitch | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/no-headline.html | No Headline | By Anthony J Cimino and Joseph A Mecca | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/number-of-cows-drops-to-lowest-since-1930.html | Number of Cows Drops to Lowest Since 1930 | By Harold Faber Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/on-the-river-naturalists-try-to-turn-back-a-tide-of-development.html | On the River Naturalists Try to Turn Back a Tide of Development | By Barbara Loecher | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/paul-simon-to-sing-for-montauk-beacon.html | Paul Simon to Sing for Montauk Beacon | By Thomas Clavin | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/photographers-eye-captures-states-industrial-landscapes.html | Photographers Eye Captures States Industrial Landscapes | By Alberta Eiseman | TX 2-925179 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/pregnant-teenagers-face-loss-of-home.html | Pregnant TeenAgers Face Loss of Home | By Angela delli Santi | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/raccoon-with-rabies-found-in-new-york.html | Raccoon With Rabies Found in New York | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/responding-to-a-diverse-work-force.html | Responding to a Diverse Work Force | By Marlene C Piturro | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/softball-team-aims-for-a-national-title.html | Softball Team Aims for a National Title | By Dave Ruden | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/st-luke-s-status-as-a-trauma-center-is-dropped.html | St Lukes Status as a Trauma Center Is Dropped | By Andrew L Yarrow | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/stalking-a-summer-favorite-we-re-addicted-to-this-crab.html | Stalking a Summer Favorite Were Addicted to This Crab | By Suzanne Dechillo | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/state-offers-amnesty-to-tax-cheaters.html | State Offers Amnesty to Tax Cheaters | By Robert A Hamilton | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/state-stewards-guard-adirondacks-alpine-flora.html | State Stewards Guard Adirondacks Alpine Flora | Special to The New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/stewards-of-a-most-delicate-resource.html | Stewards of a Most Delicate Resource | By Harvey Weisenberg | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/summer-theater-as-an-endurance-test.html | Summer Theater as an Endurance Test | By Jay Romano | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/surge-of-addicts-strains-criminal-justice-system.html | Surge of Addicts Strains Criminal Justice System | By Phillip Lutz | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/swedish-educator-explains-sex-film.html | Swedish Educator Explains Sex Film | By Sandra J Weber | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/teaching-the-bartender-how-to-say-no-firmly.html | Teaching the Bartender How to Say No Firmly | By Lynne Ames | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/the-view-from-foodpatch-supplying-the-soup-kitchens-food-pantries.html | THE VIEW FROM FOODPATCHSupplying the Soup Kitchens Food Pantries and Shelters | By Lynne Ames | TX 2-925179 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/the-view-from-weston-advocates-for-open-space-try-to-shape-towns.html | The View From WestonAdvocates for Open Space Try to Shape Towns Priorities | By James Lomuscio | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/theater-tom-jones-looks-forward-and-back.html | THEATER   Tom Jones Looks Forward and Back | By Alvin Klein | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/tourism-at-shore-changing-patterns.html | Tourism At Shore Changing Patterns | By Leo H Carney | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/westchester-opinion-the-opportunities-of-municipal-planning.html | WESTCHESTER OPINIONThe Opportunities of Municipal Planning | By Albert C Moore Jr | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/westchester-qa-marjorie-phillips-stepping-in-to-help-combat-child.html | WESTCHESTER QA MARJORIE PHILLIPSStepping In to Help Combat Child Abuse | By Donna Greene | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/wine-touring-the-wineries-of-the-hudson-valley.html | WINETouring the Wineries of the Hudson Valley | By Geoff Kalish | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/nyregion/writers-help-writers-query-to-cover.html | Writers Help Writers Query to Cover | By Carlotta Gulvas Swarden | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/obituaries/david-rose-composer-dies-at-80-wrote-for-television-and-movies.html | David Rose Composer Dies at 80 Wrote for Television and Movies | By Glenn Fowler | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/at-this-rate-we-ll-never-get-off-the-planet.html | At This Rate Well Never Get Off the Planet | By George Henry Elias | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/myanmar-is-different-from-other-lands.html | Myanmar Is Different From Other Lands | By Thant MyintU | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/on-my-mind-know-your-allies.html | ON MY MIND   Know Your Allies | By A M Rosenthal | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/opinion/reform-cant-be-left-to-the-education-establishment.html | Reform Cant Be Left to the Education Establishment | By John E Chubb and Terry Moe | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/affordability-in-the-dearest-us-market.html | Affordability in the Dearest US Market | By Kathleen Sharp | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/commercial-property-vacancy-rates-black-monday-s-fallout-an-emptiness-downtown.html | Commercial Property Vacancy Rates   Black Mondays Fallout An Emptiness Downtown | By David W Dunlap | TX 2-925179 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/drawing-developers-into-day-care.html | Drawing Developers Into Day Care | By Shawn G Kennedy | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/focus-southeast-florida-developers-dangle-housing-incentives.html | Focus Southeast FloridaDevelopers Dangle Housing Incentives | By Paul Blyth | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/if-you-re-thinking-of-living-in-milford.html | If Youre Thinking of Living in Milford | By Nancy Polk | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/in-the-region-connecticut-and-westchester-shops-and-housing-may-soon-join-yachts.html | In the Region Connecticut and Westchester Shops and Housing May Soon Join Yachts | By Eleanor Charles | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/in-the-region-long-island-in-one-year-a-doubling-in-foreclosures.html | In the Region Long IslandIn One Year a Doubling in Foreclosures | By Diana Shaman | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/in-the-region-new-jersey-campbell-enlists-in-camdens-comeback.html | In the Region New JerseyCampbell Enlists in Camdens Comeback | By Rachelle Garbarine | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/northeast-notebook-northampton-mass-city-preserving-its-sros.html | Northeast Notebook Northampton MassCity Preserving Its SROs | By AnneGerard Flynn | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/northeast-notebook-philadelphia-hotel-to-rise-after-25-years.html | Northeast Notebook PhiladelphiaHotel to Rise After 25 Years | By Leslie Scism | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/northeast-notebook-waterbury-vt-esthetics-issue-stirring-debate.html | Northeast Notebook Waterbury VtEsthetics Issue Stirring Debate | By Susan Youngwood | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/q-and-a-312490.html | Q and A | By Shawn G Kennedy | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/streetscapes-316-east-59th-street-new-role-for-gnomes-home.html | Streetscapes 316 East 59th Street   New Role for Gnomes Home | By Christopher Gray | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/realestate/talking-oil-tanks-new-york-s-new-rules-on-storage.html | Talking Oil Tanks   New Yorks New Rules On Storage | By Andree Brooks | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/about-cars-toyota-minivan-is-at-head-of-the-class.html | ABOUT CARS   Toyota Minivan Is at Head of the Class | By Marshall Schuon | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/auto-racing-first-financial-straits-now-the-gulf-crisis.html | AUTO RACING   First Financial Straits Now the Gulf Crisis | By Joe Siano | TX 2-925179 | 1990-11-02 |

| | | | | |
|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-brock-s-homer-in-9th-beats-yanks.html | Baseball   Brocks Homer in 9th Beats Yanks | By Michael Martinez | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-clemens-fires-shutout-for-three-game-lead.html | Baseball   Clemens Fires Shutout For ThreeGame Lead | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-notebook-when-the-performance-of-a-pitcher-outshines-his-team-s.html | Baseball Notebook   When the Performance of a Pitcher Outshines His Teams | By Murray Chass | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-steinbrenner-had-ex-irs-man-check-winfield.html | Baseball   Steinbrenner Had ExIRS Man Check Winfield | DAVID E PITT | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/baseball-stunner-in-the-14th-defeats-the-mets.html | Baseball   Stunner in the 14th Defeats the Mets | By Joseph Durso Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/college-90-headed-in-new-directions.html | College 90   Headed in New Directions | By Malcolm Moran | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/college-football-90-change-in-identity-is-coming-to-the-east.html | COLLEGE FOOTBALL 90   Change in Identity Is Coming to the East | By William N Wallace | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/college-football-90-lots-of-volunteers-for-the-no-1-spot.html | COLLEGE FOOTBALL 90   Lots of Volunteers for the No 1 Spot | By Michael Sisak | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/college-football-90-players-to-watch.html | COLLEGE FOOTBALL 90   Players to Watch | MICHAEL SISAK | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/horse-racing-deposit-ticket-cashes-in-big.html | HORSE RACING   Deposit Ticket Cashes In Big | By Steven Crist Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/horse-racing-jake-winner-in-cane-pace.html | Horse Racing   Jake Winner In Cane Pace | Special to The New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/little-league-shippensburg-in-final.html | Little League   Shippensburg in Final | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/outdoors-prices-ebb-at-tackle-auction.html | Outdoors   Prices Ebb at Tackle Auction | By Nelson Bryant | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/pro-football-falcons-defeat-packers.html | Pro Football   Falcons Defeat Packers | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/pro-football-simms-paces-giants.html | Pro Football   Simms Paces Giants | By Frank Litsky Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/pro-football-thomas-and-jets-agree-on-a-deal.html | Pro Football   Thomas and Jets Agree on a Deal | By Al Harvin Special To the New York Times | TX 2-925179 | 1990-11-02 |

| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/ready-to-deal-after-shuffle.html | Ready to Deal After Shuffle | By Michael Martinez | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/tennis-briskly-edberg-defeats-mcenroe.html | Tennis  Briskly Edberg Defeats McEnroe | Special to The New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/tennis-us-open-shows-no-favorite.html | Tennis  US Open Shows No Favorite | By Robin Finn | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/views-of-sport-a-fond-look-at-a-sport-for-everyone.html | VIEWS OF SPORT   A Fond Look at a Sport for Everyone | By David N Dinkins | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/views-of-sport-an-inside-view-of-the-game-wearing-the-scars-of-football.html | VIEWS OF SPORT An Inside View of the Game  Wearing the Scars of Football | By Brendan Kinney | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/sports/yachting-builders-facing-rough-seas.html | YACHTING  Builders Facing Rough Seas | By Barbara Lloyd | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/fashion-broomstick-skirts-bring-navaho-grace-anywhere.html | Fashion  Broomstick Skirts Bring Navaho Grace Anywhere | By Deborah Hofmann | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/fashion-ever-comfortable-oversized-sweaters-express-whimsy.html | Fashion  Ever Comfortable Oversized Sweaters Express Whimsy | By Elaine Louie | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/lifestyle-football-hasn-t-started-for-real-yet-but-real-fans-show-they-re-ready.html | Lifestyle   Football Hasnt Started for Real Yet But Real Fans Show Theyre Ready | Special to The New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/lifestyle-sunday-menu-fresh-tuna-grilled-on-stove.html | Lifestyle Sunday Menu   Fresh Tuna Grilled On Stove | By Marian Burros | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-around-the-garden.html | Pastimes  Around the Garden | By Joan Lee Faust | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-bridge.html | Pastimes  Bridge | By Alan Truscott | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-camera.html | Pastimes  Camera | By Andy Grundberg | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-coins.html | Pastimes  Coins | By Jed Stevenson | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/pastimes-stamps.html | Pastimes  Stamps | By Barth Healey | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/style-makers-elaine-hart-quilt-dealer.html | Style Makers  Elaine Hart Quilt Dealer | By Suzanne Slesin | TX 2-925179 | 1990-11-02 |

| | | | | |
|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/style/style-makers-janet-hasper-spats-designer.html | Style Makers   Janet Hasper Spats Designer | By Elaine Louie | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/theater/review-theater-first-person-lampoon-of-a-former-first-lady.html | ReviewTheater   FirstPerson Lampoon Of a Former First Lady | By Stephen Holden | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/theater/stage-view-ethyl-eichelberger-and-his-interior-spotlight.html | STAGE VIEW   Ethyl Eichelberger and His Interior Spotlight | By Mel Gussow | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/an-irish-toy-house-for-two-or-more.html | An Irish Toy House For Two or More | By Lr Shannon | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/at-the-center-of-spiritual-japan.html | At the Center of Spiritual Japan | By James Sterngold | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/climbing-mount-fuji-by-night.html | Climbing Mount Fuji By Night | By Kathy Glass | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/fare-of-the-country-cool-eating-during-kyoto-s-dog-days.html | FARE OF THE COUNTRY   Cool Eating During Kyotos Dog Days | By Amanda Mayer Stinchecum | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/french-villas-fit-for-a-family-reunion.html | French Villas Fit for a Family Reunion | By Youssef M Ibrahim | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/move-over-tex-mex-it-s-tex-czech.html | Move Over TexMex Its TexCzech | By Sharon Voros Sharon Voros Lives In Fort Worth | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/pitfalls-for-the-obliging-gofer.html | Pitfalls for the Obliging Gofer | By David Finkle | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/practical-traveler-security-passenger-delays-and-the-gulf-crisis.html | PRACTICAL TRAVELER   Security Passenger Delays and the Gulf Crisis | By Betsy Wade | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/q-and-a-842590.html | Q and A | By Carl Sommers | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/renting-a-cotswolds-cottage.html | Renting A Cotswolds Cottage | By Anita Shreve Anita Shreve Is the Author ofEden CloseA Novel Set In Upstate New York | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/shopper-s-world-from-hall-to-mall-in-yorkshire.html | SHOPPERS WORLD   From Hall to Mall In Yorkshire | By Suzanne Cassidy | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/the-essential-chatham.html | The Essential Chatham | By Corinne K Hoexter | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/travel/what-s-doing-in-lyons.html | WHATS DOING IN   Lyons | By Steven Greenhouse Steven Greenhouse Is A Correspondent In the Paris Bureau of the Times | TX 2-925179 | 1990-11-02 |

| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/2-men-slain-by-man-posing-as-park-ranger.html | 2 Men Slain by Man Posing as Park Ranger | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/33-are-hurt-at-a-rap-concert.html | 33 Are Hurt at a Rap Concert | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/after-shunning-black-a-legion-post-relents.html | After Shunning Black A Legion Post Relents | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/baptist-group-challenges-conservative-leadership.html | Baptist Group Challenges Conservative Leadership | By Peter Steinfels Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/berkeley-journal-enter-politics-stage-left.html | Berkeley Journal   Enter Politics Stage Left | By Jane Gross Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/comments-of-writer-from-japan-disrupt-reunion-of-veterans.html | Comments of Writer From Japan Disrupt Reunion of Veterans | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/court-backs-fcc-in-licensing-rules.html | COURT BACKS FCC IN LICENSING RULES | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/in-one-city-support-for-gulf-action-but-no-fervent-patriotism.html | In One City Support for Gulf Action but No Fervent Patriotism | By William E Schmidt Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/lead-paint-poisons-children-despite-1971-law-on-removal.html | Lead Paint Poisons Children Despite 1971 Law on Removal | By William E Schmidt Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/longtime-official-dropped-from-michigan-ticket.html | Longtime Official Dropped From Michigan Ticket | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/michigan-charging-murder-after-a-2d-assisted-suicide.html | Michigan Charging Murder After a 2d Assisted Suicide | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/paint-chips-bring-family-pain-and-lower-potential.html | Paint Chips Bring Family Pain and Lower Potential | By William E Schmidt | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/path-opens-to-wide-ranging-new-antidotes.html | Path Opens to WideRanging New Antidotes | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/pesticide-makers-fight-export-curb.html | Pesticide Makers Fight Export Curb | By Keith Schneider Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/public-dismay-on-savings-disaster-grows-poll-finds.html | Public Dismay on Savings Disaster Grows Poll Finds | By Nathaniel C Nash | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/sentence-in-plot-to-kill-priest.html | Sentence in Plot to Kill Priest | AP | TX 2-925179 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/students-find-ancient-indian-site-in-colorado.html | Students Find Ancient Indian Site in Colorado | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/us/women-s-shelter-wants-women-only-on-its-board.html | Womens Shelter Wants Women Only on Its Board | Special to The New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/ideas-trends-programmed-for-life-and-death.html | IDEAS  TRENDS   Programmed for Life and Death | By John Markoff | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/ideas-trends-there-may-be-some-accounting-for-taste-after-all.html | IDEAS  TRENDS   There May Be Some Accounting For Taste After All | By William H Honan | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/ideas-trends-what-to-call-the-poorest-poor.html | IDEAS  TRENDS   What to Call the Poorest Poor | By Jason Deparle | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-census-is-coming-up-short.html | The Census Is Coming Up Short | By Carlyle C Douglas | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-nation-in-the-polls-the-economy-declines-bush-doesn-t.html | THE NATION   In the Polls the Economy Declines Bush Doesnt | By Michael Oreskes | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-nation-in-the-trail-of-the-nuclear-arms-industry.html | THE NATION   In the Trail of the Nuclear Arms Industry | By Keith Schneider | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-region-cuomo-s-green-period.html | THE REGION   Cuomos Green Period | By Kevin Sack | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-region-public-works-private-cash.html | THE REGION  Public Works Private Cash | By Calvin Sims | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-region-the-city-s-rough-past-frighteningly-familar.html | THE REGION  The Citys Rough Past Frighteningly Familar | By Ralph Blumenthal | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-world-in-china-too-centrifugal-forces-are-growing-stronger.html | THE WORLD   In China Too Centrifugal Forces Are Growing Stronger | By Nicholas D Kristof | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/the-world-liberia-will-topple-but-which-way.html | THE WORLD  Liberia Will Topple But Which Way | By Kenneth B Noble | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/weekinreview/unto-itself-iraq-yearns-for-greatness-and-an-identity.html | UNTO ITSELF  Iraq Yearns for Greatness and an Identity | By Elaine Sciolino | TX 2-925179 | 1990-11-02 |

| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/50-reported-dead-in-a-week-of-monsoon-floods-in-india.html | 50 Reported Dead in a Week Of Monsoon Floods in India | AP | TX 2-925179 | 1990-11-02 |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/abortion-shifting-german-alliances.html | ABORTION SHIFTING GERMAN ALLIANCES | By Ferdinand Protzman Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/afghan-president-returns-kabul-attacked-with-rockets.html | Afghan President Returns Kabul Attacked With Rockets | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/boon-to-paper-in-el-salvador-free-speech.html | Boon to Paper in El Salvador Free Speech | By Lindsey Gruson Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/bush-s-trade-offer-gets-a-warm-latin-reception.html | Bushs Trade Offer Gets a Warm Latin Reception | By Shirley Christian Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/china-finds-a-han-tomb-and-men-of-mud.html | China Finds a Han Tomb and Men of Mud | By Nicholas D Kristof Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/common-market-prepares-for-german-unity.html | Common Market Prepares for German Unity | By Alan Riding Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-gulf-diplomats-position-kuwait-gray-area-international-law.html | CONFRONTATION IN THE GULF Diplomats Position in Kuwait Gray Area in International Law | By Clifford Krauss Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-gulf-saddam-hussein-s-iraq-all-real-power-settles-top.html | CONFRONTATION IN THE GULF Saddam Husseins Iraq All Real Power Settles at the Top | By Elaine Sciolino Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-gulf-un-calls-navies-block-iraqs-trade-resolution-permits-use.html | CONFRONTATION IN THE GULF UN CALLS ON NAVIES TO BLOCK IRAQS TRADE RESOLUTION PERMITS USE OF FORCE US SAYS | By Eric Pace Special to the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-britons-families-torn-between-hope-and-fear.html | CONFRONTATION IN THE GULF Britons Families Torn Between Hope and Fear | By Sheila Rule Special to the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-fear-cracks-smooth-facade-of-the-saudi-capital.html | CONFRONTATION IN THE GULF Fear Cracks Smooth Facade of the Saudi Capital | By Michael R Gordon Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-for-an-egyptian-father-the-joy-of-sons-escape.html | CONFRONTATION IN THE GULF For an Egyptian Father The Joy of Sons Escape | By John F Burns Special To the New York Times | TX 2-925179 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-for-now-it-s-just-first-aid-for-us-field-hospital.html | CONFRONTATION IN THE GULF   For Now Its Just First Aid for US Field Hospital | By Michael R Gordon Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-iraqi-diplomat-vows-to-release-kin-of-envoys.html | CONFRONTATION IN THE GULF   Iraqi Diplomat Vows to Release Kin of Envoys | By Eric Schmitt Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-kuwaiti-exiles-talk-of-iraqi-search-for-westerners.html | CONFRONTATION IN THE GULF   Kuwaiti Exiles Talk of Iraqi Search for Westerners | By Keith Bradsher | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-text-of-resolution-by-un-security-council.html | CONFRONTATION IN THE GULF   Text of Resolution by UN Security Council | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/confrontation-in-the-gulf-the-golf-cart-crisis.html | CONFRONTATION IN THE GULF   The Golf Cart Crisis | By Andrew Rosenthal Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/for-south-african-businessmen-mozambique-is-a-place-for-profit.html | For South African Businessmen Mozambique Is a Place for Profit | By Jane Perlez Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/for-vietnamese-in-us-uneasy-ties-to-home.html | For Vietnamese in US Uneasy Ties to Home | By Steven Erlanger Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/freed-hostage-reports-seeing-3-others-in-lebanon.html | Freed Hostage Reports Seeing 3 Others in Lebanon | By John Kifner Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/in-poland-reveries-of-1980-give-way-to-reality.html | In Poland Reveries of 1980 Give Way to Reality | By Stephen Engelberg Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/pretoria-s-forces-impose-tense-peace-in-towns.html | Pretorias Forces Impose Tense Peace in Towns | By Alan Cowell Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/sri-lankan-army-is-closing-in-on-a-citadel-of-resistance-by-tamil-rebels.html | Sri Lankan Army Is Closing In on a Citadel of Resistance by Tamil Rebels | By Barbara Crossette Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/taiwan-accused-in-deaths-of-25-refugees-at-sea.html | Taiwan Accused in Deaths of 25 Refugees at Sea | By Nicholas D Kristof Special To the New York Times | TX 2-925179 | 1990-11-02 |
| 1990-08-26 | https://www.nytimes.com/1990/08/26/world/west-africa-force-repels-attack-by-liberia-rebels.html | West Africa Force Repels Attack by Liberia Rebels | AP | TX 2-925179 | 1990-11-02 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/arts/a-festival-embraces-the-pacific-cultures.html | A Festival Embraces The Pacific Cultures | By Mervyn Rothstein | TX 2-890641 | 1990-09-07 |

Page 2492 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-08-27 | https://www.nytimes.com/1990/08/27/arts/in-a-new-germany-will-bertolt-brecht-still-play.html | In a New Germany Will Bertolt Brecht Still Play | By Ferdinand Protzman | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/arts/nbc-previews-5-of-its-new-shows.html | NBC Previews 5 of Its New Shows | By Bill Carter | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/arts/review-dance-cunningham-alumnus-offers-his-own-program.html | ReviewDance   Cunningham Alumnus Offers His Own Program | By Jennifer Dunning | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/books/books-of-the-times-high-price-of-putting-a-song-in-the-heart.html | Books of The Times   High Price of Putting a Song in the Heart | By Stephen Holden | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-people-deal-in-alaska-is-first-at-buyout-experts-firm.html | Business PeopleDeal in Alaska Is First At Buyout Experts Firm | By Michael Lev | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-people-microchip-technology-names-new-president.html | BUSINESS PEOPLE   Microchip Technology Names New President | By Lawrence M Fisher | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-scene-mexico-s-vibrant-untaxed-sector.html | Business Scene   Mexicos Vibrant Untaxed Sector | By Louis Uchitelle | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-s-japan-ties-stir-a-fuss.html | Chryslers Japan Ties Stir a Fuss | By Doron P Levin Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-credit-markets-higher-long-term-rates-predicted.html | CREDIT MARKETS   Higher LongTerm Rates Predicted | By Kenneth N Gilpin | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-czech-brings-enthusiasm-to-fed-event.html | Czech Brings Enthusiasm To Fed Event | By Louis Uchitelle Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-ford-plant-stays-closed.html | Ford Plant Stays Closed | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-international-report-gulf-crisis-has-brazil-in-a-tailspin.html | INTERNATIONAL REPORT   Gulf Crisis Has Brazil in a Tailspin | By James Brooke Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-international-report-huge-withdrawals-hurt-gulf-banks.html | International Report   Huge Withdrawals Hurt Gulf Banks | By Steven Prokesch Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-key-talks-on-output-for-opec.html | Key Talks On Output For OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business-machine-tool-orders-fell-11.9-last-month.html | Machine Tool Orders Fell 119 Last Month | By Jonathan P Hicks | TX 2-890641 | 1990-09-07 |

Page 2493 of 33266

| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/market-place-reviewing-deals-after-the-invasion.html | Market Place   Reviewing Deals After the Invasion | By Kurt Eichenwald | TX 2-890641 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/media-business-advertising-addenda-kellogg-files-lawsuit-protect-ad-claims.html | THE MEDIA BUSINESS Advertising Addenda   Kellogg Files Lawsuit To Protect Ad Claims | By Kim Foltz | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/sanctions-starting-pinch-iraq-economy-us-aides-say-un-s-diplomacy-welcomed.html | SANCTIONS STARTING TO PINCH IRAQ ECONOMY US AIDES SAY UNS DIPLOMACY WELCOMED   A Little Oil Means a Lot | By Matthew L Wald | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-ad-scene-sponsors-new-message-buy-it-but-have-patience.html | The Media Business Ad Scene   Sponsors New Message Buy It but Have Patience | By Randall Rothenberg | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-addenda-accounts-933690.html | THE MEDIA BUSINESS Advertising Addenda   Accounts | By Kim Foltz | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-addenda-cox-landley-awarded-acura-dealers-account.html | THE MEDIA BUSINESS Advertising Addenda   Cox Landley Awarded Acura Dealers Account | By Kim Foltz | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS Advertising Addenda   Miscellany | By Kim Foltz | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-addenda-people-933490.html | THE MEDIA BUSINESS Advertising Addenda   People | Kim Foltz | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-advertising-the-masses-fashion-and-j-c-penney.html | THE MEDIA BUSINESS Advertising   The Masses Fashion and J C Penney | Kim Foltz | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-as-s-l-s-sink-a-trade-weekly-is-soaring.html | The Media Business   As S Ls Sink a Trade Weekly is Soaring | By Kathleen Quinn | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/the-media-business-for-authors-the-key-words-are-in-the-book-contracts.html | The Media Business   For Authors the Key Words Are in the Book Contracts | By Roger Cohen | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/trump-shuttle-looking-to-expand-service.html | Trump Shuttle Looking to Expand Service | By Agis Salpukas | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/business/united-airlines-rates.html | United Airlines Rates | AP | TX 2-890641 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-27 | https://www.nytimes.com/1990/08/27/movies/review-television-the-irreverence-of-a-lifelong-radical.html | ReviewTelevision   The Irreverence of a Lifelong Radical | By Walter Goodman | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/a-market-slumps-and-real-estate-lawyers-scramble.html | A Market Slumps and RealEstate Lawyers Scramble | By Anthony Depalma | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/already-weak-new-york-area-is-spending-less.html | Already Weak New York Area Is Spending Less | By Richard Levine | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/bridge-850290.html | Bridge | By Alan Truscott | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/estimate-panel-faces-a-delay-in-last-session.html | Estimate Panel Faces a Delay In Last Session | By Don Terry | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/metro-matters-after-the-conflict-at-rikers-island-a-war-of-words.html | Metro Matters   After the Conflict At Rikers Island A War of Words | By Martin Gottlieb | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/proudly-sinking-hudson-s-one-day-fleet.html | Proudly Sinking Hudsons OneDay Fleet | By Andrew L Yarrow | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/tough-casino-control-rules-kept-out-mob-but-not-debt.html | Tough CasinoControl Rules Kept Out Mob but Not Debt | By Wayne King Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/weicker-honeymoon-over-as-governor-s-race-heats-up.html | Weicker Honeymoon Over as Governors Race Heats Up | By Nick Ravo | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/nyregion/welfare-chief-battles-crises-and-critics.html | Welfare Chief Battles Crises and Critics | By Thomas Morgan | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/obituaries/max-gordon-an-architect-59-known-for-his-exhibition-spaces.html | Max Gordon an Architect 59 Known for His Exhibition Spaces | By John Russell | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/obituaries/morley-callaghan-is-dead-at-87-canadian-writer-for-six-decades.html | Morley Callaghan Is Dead at 87 Canadian Writer for Six Decades | By Wolfgang Saxon | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/obituaries/osel-tendzin-47-first-westerner-to-lead-tibetan-buddhist-sect.html | Osel Tendzin 47 First Westerner to Lead Tibetan Buddhist Sect | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/essay-return-of-the-doves.html | ESSAY   Return of the Doves | By William Safire | TX 2-890641 | 1990-09-07 |

| 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/in-the-nation-catch-22-for-menem.html | IN THE NATION   Catch22 For Menem | By Tom Wicker | TX 2-890641 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/to-cut-the-s-l-losses.html | To Cut the S L Losses | By Bob Kasten | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/opinion/will-america-stand-a-stalemate-in-iraq.html | Will America Stand A Stalemate in Iraq | By John Mueller | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/9-0-rout-returns-title-to-taiwan.html | 90 Rout Returns Title to Taiwan | By Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/a-decisive-victory-for-edberg-in-hamlet.html | A Decisive Victory For Edberg in Hamlet | By Robin Finn | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/a-grand-slam-team-in-the-doubles.html | A Grand Slam Team in the Doubles | By Alexander McNab | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/a-nose-decides-forego.html | A Nose Decides Forego | By Steven Crist | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/edberg-comfortable-at-the-top.html | Edberg Comfortable at the Top | By Robin Finn | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/from-lithuania-to-seton-hall.html | From Lithuania to Seton Hall | By Clifton Brown | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/lyons-to-miss-12-to-16-weeks.html | Lyons To Miss 12 to 16 Weeks | By Al Harvin | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/mets-lose-game-and-chance-to-gain.html | Mets Lose Game And Chance to Gain | By Joseph Durso | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/not-a-fun-sunday-for-giant-linemen.html | Not a Fun Sunday For Giant Linemen | By Frank Litsky | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/on-your-own-fitness-taking-a-leap-into-the-pool.html | ON YOUR OWN   Fitness Taking a Leap Into the Pool | By Linda Huey | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/on-your-own-take-a-hike-on-cross-country-trails.html | ON YOUR OWN   Take a Hike on CrossCountry Trails | By Barbara Lloyd | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/outdoors-tautog-a-northeast-treat.html | Outdoors Tautog A Northeast Treat | By Nelson Bryant | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/question-box.html | Question Box | By Ray Corio | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/red-sox-capture-3d-straight-shutout.html | Red Sox Capture 3d Straight Shutout | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/sax-and-barfield-show-youth-can-t-do-it-all.html | Sax and Barfield Show Youth Cant Do It All | By Claire Smith | TX 2-890641 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/sports-of-the-times-the-game-on-the-beach.html | SPORTS OF THE TIMES   The Game on the Beach | By Ira Berkow | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/sports-world-specials-bowling-distant-but-happy-second.html | SPORTS WORLD SPECIALS BOWLING Distant but Happy Second | By Robert Mcg Thomas Jr | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/sports-world-specials-college-football-exciting-positions-available-connecticut.html | SPORTS WORLD SPECIALS COLLEGE FOOTBALL   Exciting Positions Available At Connecticut Enterprise | By Jack Cavanaugh | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/sports/tennessee-rallies-to-3131-tie.html | Tennessee Rallies to 3131 Tie | By Tom Timmermann | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/style/chronicle-931190.html | CHRONICLE | By Susan Heller Anderson | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/style/chronicle-931290.html | CHRONICLE | By Susan Heller Anderson | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/style/chronicle-931590.html | CHRONICLE | By Susan Heller Anderson | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/style/chronicle-931990.html | CHRONICLE | By Susan Heller Anderson | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/theater/critic-s-notebook-theater-in-britain-is-no-longer-a-bargain.html | Critics Notebook   Theater in Britain Is No Longer a Bargain | By Frank Rich | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/2d-largest-philanthropy-widens-role.html | 2dLargest Philanthropy Widens Role | By Kathleen Teltsch Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/benicia-journal-bible-and-constitution-clash-in-a-liberal-land.html | Benicia Journal   Bible and Constitution Clash in a Liberal Land | By Katherine Bishop Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/caribbeans-preparing-for-hurricane-gustav.html | Caribbeans Preparing For Hurricane Gustav | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/church-poses-no-threat-to-park-lujan-asserts.html | Church Poses No Threat To Park Lujan Asserts | By Robert Reinhold Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/confrontation-in-the-gulf-with-embargo-us-farmers-lose-one-of-their-best-clients.html | CONFRONTATION IN THE GULF   With Embargo US Farmers Lose One of Their Best Clients | By William Robbins Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/crippled-yacht-found-with-its-crew-safe.html | Crippled Yacht Found With Its Crew Safe | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/epileptic-driver-is-charged-in-car-crash-that-killed-boy.html | Epileptic Driver Is Charged In Car Crash That Killed Boy | AP | TX 2-890641 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/flags-fly-over-south-for-troops.html | Flags Fly Over South For Troops | By Ronald Smothers Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/for-ill-children-a-chance-at-camping.html | For Ill Children a Chance at Camping | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/in-reversal-alabama-club-allows-a-japanese-member.html | In Reversal Alabama Club Allows a Japanese Member | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/in-the-drive-to-revive-schools-better-teachers-but-too-few.html | In the Drive to Revive Schools Better Teachers but Too Few | By Susan Chira | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/north-dakota-town-enlists-bats-in-war-on-mosquitoes.html | North Dakota Town Enlists Bats In War on Mosquitoes | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/republican-fund-raising-is-attacked-in-federal-suit.html | Republican Fund Raising Is Attacked in Federal Suit | By Philip Shenon Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/researchers-study-giant-sequoias-to-determine-effects-of-pollution.html | Researchers Study Giant Sequoias To Determine Effects of Pollution | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/runaway-train-goes-15-miles.html | Runaway Train Goes 15 Miles | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/treaty-oak-pruning-planned.html | Treaty Oak Pruning Planned | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/us/utah-is-divided-over-prayer-at-graduations.html | Utah Is Divided Over Prayer at Graduations | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/at-gulag-cemetery-a-struggle-against-forgetting.html | At Gulag Cemetery a Struggle Against Forgetting | By Bill Keller Special to the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/attacks-by-sikhs-reported.html | Attacks by Sikhs Reported | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/bulgarian-socialist-offices-are-stormed-by-protesters.html | Bulgarian Socialist Offices Are Stormed by Protesters | By Chuck Sudetic Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-gulf-israel-says-it-will-block-exports-bound-for-iraq-jordan-s.html | CONFRONTATION IN THE GULF   Israel Says It Will Block Exports Bound for Iraq at Jordans Border | By Joel Brinkley Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-gulf-sanctions-starting-pinch-iraq-economy-us-aides-say-un-s.html | CONFRONTATION IN THE GULF SANCTIONS STARTING TO PINCH IRAQ ECONOMY US AIDES SAY UNS DIPLOMACY WELCOMED | By R W Apple Jr Special To the New York Times | TX 2-890641 | 1990-09-07 |

Page 2498 of 33266

| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-gulf-saudis-provide-wherewithal-for-growing-us-force-m-1-tanks.html | CONFRONTATION IN THE GULF SAUDIS PROVIDE WHEREWITHAL FOR A GROWING US FORCE   M1 Tanks Arrive | By Eric Schmitt Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-gulf-us-says-iraqis-briefly-entered-chinese-embassy-kuwait.html | CONFRONTATION IN THE GULF   US Says Iraqis Briefly Entered Chinese Embassy in Kuwait | By Clifford Krauss Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-in-the-gulf-military-drops-gulf-press-pool.html | CONFRONTATION IN THE GULF Military Drops Gulf Press Pool | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-in-the-gulf-refugees-picture-of-kuwait-a-plundered-fearful-nation.html | CONFRONTATION IN THE GULF Refugees Picture of Kuwait A Plundered Fearful Nation | By Joseph B Treaster Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-in-the-gulf-saudis-provide-wherewithal-for-a-growing-us-force.html | CONFRONTATION IN THE GULF   Saudis Provide Wherewithal For a Growing US Force | By Michael R Gordon Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/confrontation-in-the-gulf-un-leader-to-meet-with-iraqi-minister.html | CONFRONTATION IN THE GULF   UN Leader to Meet With Iraqi Minister | By Eric Pace Special to the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/in-new-day-romania-the-deprivation-lingers.html | In NewDay Romania The Deprivation Lingers | By David Binder Special to the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/mauritius-political-quarrel-saves-the-queen.html | Mauritius Political Quarrel Saves the Queen | By Jane Perlez Special To the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/mayor-barry-s-verdict-outraging-colombians.html | Mayor Barrys Verdict Outraging Colombians | By James Brooke Special to the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/mulroney-hints-at-force-against-mohawks.html | Mulroney Hints at Force Against Mohawks | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/peru-activist-and-son-killed.html | Peru Activist and Son Killed | AP | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/sri-lankan-troops-report-seizing-island-from-rebels.html | Sri Lankan Troops Report Seizing Island From Rebels | By Barbara Crossette Special to the New York Times | TX 2-890641 | 1990-09-07 |
| 1990-08-27 | https://www.nytimes.com/1990/08/27/world/vienna-journal-forging-a-new-gypsy-spirit-will-sanskrit-help.html | Vienna Journal   Forging a New Gypsy Spirit Will Sanskrit Help | By Marlise Simons Special To the New York Times | TX 2-890641 | 1990-09-07 |

| 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/critic-s-notebook-the-future-of-the-philadelphia-and-germanism-on-the-rise.html | Critics Notebook   The Future of the Philadelphia And Germanism on the Rise | By John Rockwell | TX 2-890650 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/distributor-withdraws-rap-album-over-lyrics.html | Distributor Withdraws Rap Album Over Lyrics | By Jon Pareles | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/reviews-music-final-weekend-of-brahams-at-bard-college-festival.html | ReviewsMusic   Final Weekend of Brahams at Bard College Festival | By James R Oestreich | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/reviews-music-the-madness-of-berlioz-s-requiem.html | ReviewsMusic   The Madness of Berliozs Requiem | By Bernard Holland | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/arts/virtuoso-of-the-rock-guitar-he-helped-define-the-blues.html | Virtuoso of the Rock Guitar He Helped Define the Blues | By Stephen Holden | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/books/books-of-the-times-the-shapes-and-textures-of-3-lives.html | Books of the Times   The Shapes and Textures of 3 Lives | By Michiko Kakutani | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/business-and-health-method-of-pricing-drug-is-assailed.html | Business and Health   Method of Pricing Drug Is Assailed | By Milt Freudenheim | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/business-people-head-of-otis-elevator-to-become-carrier-chief.html | BUSINESS PEOPLE   Head of Otis Elevator To Become Carrier Chief | By Barnaby J Feder | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/careers-new-focus-on-quality-control.html | Careers   New Focus On Quality Control | By Elizabeth M Fowler | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-airlines-in-dispute.html | COMPANY NEWS   Airlines in Dispute | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-bellsouth-plans-paging-venture.html | COMPANY NEWS   BellSouth Plans Paging Venture | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-jury-s-award-to-liggett-overturned.html | COMPANY NEWS   Jurys Award To Liggett Overturned | By Anthony Ramirez | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-loews-acquires-stake-in-champion.html | COMPANY NEWS   Loews Acquires Stake in Champion | Special to The New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-nissan-and-hitachi.html | COMPANY NEWS   Nissan and Hitachi | AP | TX 2-890650 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-northrop-mcdonnell-fighter-plane-is-tested.html | COMPANY NEWS   NorthropMcDonnell Fighter Plane Is Tested | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-playboy-in-deal-to-buy-back-stock.html | COMPANY NEWS   Playboy in Deal To Buy Back Stock | Special to The New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-stake-in-measurex-increased-to-14.html | COMPANY NEWS   Stake in Measurex Increased to 14 | Special to The New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/company-news-triton-is-asked-to-sell-three-units.html | COMPANY NEWS   Triton Is Asked To Sell Three Units | Special to The New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/credit-markets-treasuries-make-strong-advance.html | CREDIT MARKETS   Treasuries Make Strong Advance | By Kenneth N Gilpin | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/dow-gains-78.71-points-to-2611.63.html | Dow Gains 7871 Points To 261163 | By Robert J Cole | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/e-systems-pleads-guilty-in-army-radio-fraud.html | ESystems Pleads Guilty In Army Radio Fraud | By Jeff Gerth Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/ex-guinness-head-guilty-in-fraud.html | ExGuinness Head Guilty in Fraud | By Steven Prokesch Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/fed-reports-bank-loan-tightening.html | Fed Reports Bank Loan Tightening | By Stephen Labaton Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/futures-options-spot-gold-plummets-26.70-its-biggest-drop-since-1983.html | FUTURESOPTIONS   Spot Gold Plummets 2670 Its Biggest Drop Since 1983 | By H J Maidenberg | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/gas-up-5.2-in-2-weeks.html | Gas Up 52 in 2 Weeks | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/july-home-resales-up-3.3.html | July Home Resales Up 33 | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/market-place-goals-of-tci-in-cable-spinoff.html | Market Place   Goals of TCI In Cable Spinoff | By Edmund L Andrews | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/merrill-lynch-settles-claims-from-250-million-87-loss.html | Merrill Lynch Settles Claims From 250 Million 87 Loss | By Diana B Henriques | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/oil-price-tumbles-4-a-barrel-l.html | Oil Price Tumbles 4 a Barrel 1 | By Thomas C Hayes | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/opec-close-to-raising-output-level.html | OPEC Close To Raising Output Level | By Youssef M Ibrahim Special To the New York Times | TX 2-890650 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/personal-income-rose-0.6-in-july.html | Personal Income Rose 06 in July | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/sec-acts-in-fraud-case.html | SEC Acts in Fraud Case | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/strong-mark-forcing-dollar-to-move-over.html | Strong Mark Forcing Dollar to Move Over | By Jonathan Fuerbringer | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/the-media-business-advertising-addenda-people-032290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/the-media-business-advertising-new-tactics-by-magazine-publishers.html | THE MEDIA BUSINESS Advertising   New Tactics By Magazine Publishers | By Kim Foltz | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/business/tiny-tonga-seeks-satellite-empire-in-space.html | Tiny Tonga Seeks Satellite Empire in Space | By Edmund L Andrews | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/3-bicyclists-hit-by-lightning.html | 3 Bicyclists Hit by Lightning | By Wolfgang Saxon | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/bridge-992990.html | Bridge | By Alan Truscott | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/chess-988790.html | Chess | By Robert Byrne | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/conservatives-try-for-gop-inroads.html | Conservatives Try for GOP Inroads | By Frank Lynn | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/dinkins-responds-to-2d-boycott-of-a-korean-store.html | Dinkins Responds to 2d Boycott of a Korean Store | By Don Terry | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/end-comes-with-hisses-for-board-of-estimate.html | End Comes With Hisses For Board Of Estimate | By Felicia R Lee | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/fight-to-house-homeless-at-old-missile-base-turns-nasty.html | Fight to House Homeless at Old Missile Base Turns Nasty | By Robert Hanley Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/li-backs-sludge-plan-despite-foes-concerns.html | LI Backs Sludge Plan Despite Foes Concerns | By Sarah Lyall Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/new-york-recommends-a-broader-policy-on-aids-testing.html | New York Recommends a Broader Policy on AIDS Testing | By Bruce Lambert | TX 2-890650 | 1990-09-07 |

| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/new-york-taking-aggressive-steps-to-protect-water.html | NEW YORK TAKING AGGRESSIVE STEPS TO PROTECT WATER | By Allan R Gold | TX 2-890650 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/our-towns-odd-beach-balls-are-as-much-fun-as-hungry-shark.html | Our Towns   Odd Beach Balls Are as Much Fun As Hungry Shark | By Nick Ravo | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/police-dog-sniffs-out-suspect-in-crime-spree.html | Police Dog Sniffs Out Suspect in Crime Spree | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/robber-shoots-robber-as-a-victim-ducks.html | Robber Shoots Robber as a Victim Ducks | By Donatella Lorch | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/st-john-s-suspensions-continue.html | St Johns Suspensions Continue | By Joseph P Fried | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/nyregion/union-leader-fights-to-control-rikers-ranks.html | Union Leader Fights to Control Rikers Ranks | By Jack Curry | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/obituaries/osel-tendzin-47-head-of-tibetan-buddhists-dies.html | Osel Tendzin 47 Head of Tibetan Buddhists Dies | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/obituaries/stevie-ray-vaughan-killed-blues-guitar-player-was-35.html | Stevie Ray Vaughan Killed Blues Guitar Player Was 35 | By Dirk Johnson Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/obituaries/willard-beaulac-91-ambassador-to-five-latin-american-nations.html | Willard Beaulac 91 Ambassador To Five Latin American Nations | By Joan Cook | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/air-america-doesnt-fly-right.html | Air America Doesnt Fly Right | By Christopher Robbins | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/foreign-affairs-moscow-can-help.html | FOREIGN AFFAIRS   Moscow Can Help | By Flora Lewis | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/husseins-support-deeper-than-we-think.html | Husseins Support Deeper Than We Think | By Harrison J Goldin | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/opinion/new-isolationism-same-old-mistake.html | New Isolationism Same Old Mistake | By Joshua Muravchik | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/science/alternatives-to-oil-move-from-the-lab-to-the-road.html | Alternatives to Oil Move From the Lab to the Road | By William K Stevens | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/science/dust-mites-in-houses-and-risk-of-asthma.html | Dust Mites In Houses And Risk Of Asthma | AP | TX 2-890650 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-28 | https://www.nytimes.com/1990/08/28/science/new-advances-offer-cystic-fibrosis-victims-heartening-prospects.html | New Advances Offer Cystic Fibrosis Victims Heartening Prospects | By Natalie Angier | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/science/peripherals-interesting-way-to-see-interest-on-money.html | PERIPHERALS   Interesting Way to See Interest On Money | By L R Shannon | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/science/personal-computers-keeping-track-of-time.html | PERSONAL COMPUTERS   Keeping Track of Time | By Peter H Lewis | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/science/satellites-keep-watch-on-the-desert.html | SATELLITES KEEP WATCH ON THE DESERT | By William J Broad | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/science/scientists-find-chemical-clue-to-body-odor.html | Scientists Find Chemical Clue To Body Odor | By Lawrence K Altman | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/science/the-spread-of-aids-a-mystery-unravels.html | The Spread Of AIDS A Mystery Unravels | By Elisabeth Rosenthal | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/auto-racing-cart-eliminates-detroit-race-from-1991-indy-car-schedule.html | Auto Racing   CART Eliminates Detroit Race From 1991 IndyCar Schedule | By Joseph Siano | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/baseball-2-homers-in-the-4th-for-burks.html | BASEBALL   2HomerS In the 4th For Burks | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/baseball-berra-will-still-watch-the-yanks-from-afar.html | BASEBALL   Berra Will Still Watch The Yanks From Afar | By Claire Smith | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/baseball-satisfying-evening-for-hawkins.html | BASEBALL   Satisfying Evening for Hawkins | By Michael Martinez Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/football-jets-make-big-changes-giants-simply-trim-morris-anderson-survive-roster.html | FOOTBALL Jets Make Big Changes Giants Simply Trim   Morris and Anderson Survive Roster Cuts | By William N Wallace Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/football-jets-make-big-changes-giants-simply-trim-rembert-traded-sweeney-signs.html | FOOTBALL Jets Make Big Changes Giants Simply Trim   Rembert Is Traded And Sweeney Signs | By Gerald Eskenazi Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/football-six-eastern-teams-set-out-to-lose-their-independence.html | FOOTBALL   Six Eastern Teams Set Out to Lose Their Independence | By William N Wallace | TX 2-890650 | 1990-09-07 |

| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/horse-racing-meadow-star-wins-spinaway.html | Horse Racing   Meadow Star Wins Spinaway | By Steven Crist | TX 2-890650 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/lost-opportunities-weigh-heavily-on-road-weary-mets.html | Lost Opportunities Weigh Heavily on RoadWeary Mets | By Joseph Durso | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/on-horse-racing-winners-and-losers-at-saratoga.html | On Horse Racing   Winners and Losers at Saratoga | By Steven Crist | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/sports-of-the-times-the-man-who-told-hitler-no.html | SPORTS OF THE TIMES   The Man Who Told Hitler No | By Ira Berkow | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/sports/tennis-stars-outshine-the-weather-as-open-begins.html | TENNIS   Stars Outshine the Weather as Open Begins | By Robin Finn | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/style/by-design-caring-for-your-cat-suit.html | By Design   Caring for Your Cat Suit | By Woody Hochswender | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/style/chronicle-124590.html | Chronicle | By Richard D Lyons | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/style/chronicle-154790.html | Chronicle | By Richard D Lyons | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/style/chronicle-154890.html | Chronicle | By Richard D Lyons | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/style/patterns-122390.html | Patterns | By Woody Hochswender | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/style/review-fashion-the-galanos-style-in-a-word-glamorous.html | ReviewFashion   The Galanos Style In a Word Glamorous | By AnneMarie Schiro | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/theater/a-friendly-competitive-symbiosis-in-a-play-looking-for-a-new-home.html | A Friendly Competitive Symbiosis In a Play Looking for a New Home | By Mervyn Rothstein | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/theater/review-theater-indecency-in-the-eye-of-the-beholder.html | ReviewTheater   Indecency in the Eye of the Beholder | By Mel Gussow | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/a-safe-emergency-landing.html | A Safe Emergency Landing | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/air-controller-fights-removal-over-aids-drug.html | Air Controller Fights Removal Over AIDS Drug | By Eric Weiner | TX 2-890650 | 1990-09-07 |

| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/auto-workers-expected-to-make-gm-a-negotiation-target.html | Auto Workers Expected to Make GM a Negotiation Target | By Doron P Levin Special To the New York Times | TX 2-890650 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/bill-on-internees-raises-new-alarm.html | BILL ON INTERNEES RAISES NEW ALARM | By Katherine Bishop Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/contra-supply-pilot-wins-no-jury-award.html | ContraSupply Pilot Wins No Jury Award | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/efforts-to-reshape-teaching-focus-on-finding-new-talent.html | Efforts to Reshape Teaching Focus on Finding New Talent | By Susan Chira | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/gm-says-it-will-put-air-bags-in-all-of-its-us-autos-by-1995.html | GM Says It Will Put Air Bags In All of Its US Autos by 1995 | By Doron P Levin Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/jackson-aide-seeks-presidency-in-third-party-bid.html | Jackson Aide Seeks Presidency in ThirdParty Bid | By Michael Oreskes Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/population-tops-29-million-as-california-widens-gap.html | Population Tops 29 Million As California Widens Gap | By Felicity Barringer Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/scholastic-tests-show-decline-in-verbal-skills.html | Scholastic Tests Show Decline in Verbal Skills | By William Celis 3d | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/us/yellowstone-journal-cookout-crasher-rekindles-park-issue.html | Yellowstone Journal   Cookout Crasher Rekindles Park Issue | By Robert Reinhold Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/amid-jitters-luminaries-hunt-for-dialogue.html | Amid Jitters Luminaries Hunt for Dialogue | By Craig R Whitney Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/bulgarian-socialists-rally-after-attack.html | Bulgarian Socialists Rally After Attack | By Chuck Sudetic Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/bush-gives-approval-to-tv-aimed-at-cuba.html | Bush Gives Approval to TV Aimed at Cuba | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-bush-facing-scrutiny-congress-his-policy-persian-gulf.html | CONFRONTATION IN THE GULF   Bush Facing Scrutiny by Congress On His Policy in the Persian Gulf | By R W Apple Jr Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-iraq-said-order-ships-not-oppose-inspections-us-expels.html | CONFRONTATION IN THE GULF   IRAQ IS SAID TO ORDER SHIPS NOT TO OPPOSE INSPECTIONS US EXPELS BAGHDAD ENVOYS | By Andrew Rosenthal Special To the New York Times | TX 2-890650 | 1990-09-07 |

| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-israelis-devise-plastic-suit-shield-against-iraqi-gas.html | CONFRONTATION IN THE GULF   Israelis Devise Plastic Suit as Shield Against Iraqi Gas | By Sabra Chartrand Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-jordan-hopes-un-leader-cuts-tension-egypt-some-skepticism.html | CONFRONTATION IN THE GULF   JORDAN HOPES UN LEADER CUTS TENSION   In Egypt Some Skepticism | By John F Burns Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-peacekeeping-new-era-superpowers-act-harmony.html | CONFRONTATION IN THE GULF   Peacekeeping in a New Era The Superpowers Act in Harmony | By Elaine Sciolino Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-press-corps-desert-lots-sweat-but-little.html | CONFRONTATION IN THE GULF   The Press Corps in the Desert Lots of Sweat but Little News | By Michael R Gordon Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-gulf-qatar-offering-installations-foreign-forces-gulf.html | CONFRONTATION IN THE GULF   Qatar Offering Installations To Foreign Forces in the Gulf | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-arabs-to-discuss-the-crisis.html | CONFRONTATION IN THE GULF   Arabs to Discuss the Crisis | Special to The New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-british-hostages-seen-on-an-iraqi-broadcast.html | CONFRONTATION IN THE GULF   British Hostages Seen On an Iraqi Broadcast | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-bush-s-boat-is-unfaithful.html | CONFRONTATION IN THE GULF   Bushs Boat Is Unfaithful | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-iraqis-who-face-expulsion-show-defiance-and-sadness.html | CONFRONTATION IN THE GULF   Iraqis Who Face Expulsion Show Defiance and Sadness | By Philip Shenon Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-jordan-hopes-un-leader-cuts-tension.html | CONFRONTATION IN THE GULF   Jordan Hopes UN Leader Cuts Tension | By Joseph B Treaster Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-un-chief-to-seek-retreat-of-iraqis.html | CONFRONTATION IN THE GULF   UN CHIEF TO SEEK RETREAT OF IRAQIS | By Frank J Prial Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/confrontation-in-the-gulf-uncertainty-is-in-stock-in-the-damascus-bazaar.html | CONFRONTATION IN THE GULF   Uncertainty Is in Stock In the Damascus Bazaar | By John Kifner Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/hong-kong-journal-underpaid-overworked-and-from-the-philippines.html | Hong Kong Journal   Underpaid Overworked and From the Philippines | By Barbara Basler Special To the New York Times | TX 2-890650 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/human-rights-group-accuses-zaire-of-abuse.html | Human Rights Group Accuses Zaire of Abuse | By Clifford Krauss Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/nigerians-capture-liberian-rebel-gunboat.html | Nigerians Capture Liberian Rebel Gunboat | AP | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/romanians-hold-sixth-day-of-protest.html | Romanians Hold Sixth Day of Protest | By David Binder Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/soviets-open-prisons-and-records-to-inquiry-on-wallenberg-s-fate.html | Soviets Open Prisons and Records To Inquiry on Wallenbergs Fate | By Bill Keller Special to the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/thai-prime-minister-shakes-up-his-cabinet.html | Thai Prime Minister Shakes Up His Cabinet | By Steven Erlanger Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-28 | https://www.nytimes.com/1990/08/28/world/thousands-in-south-africa-protest-ethnic-violence.html | Thousands in South Africa Protest Ethnic Violence | By Alan Cowell Special To the New York Times | TX 2-890650 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/arts/review-art-san-francisco-revolution-in-style-recalled-in-a-traveling-exhibition.html | ReviewArt   San Francisco Revolution in Style Recalled in a Traveling Exhibition | By Roberta Smith Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/books/books-of-the-times-italian-fiction-over-four-decades.html | Books of The Times   Italian Fiction Over Four Decades | By Herbert Mitgang | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/american-acquisitions-in-europe-up-sharply.html | American Acquisitions In Europe Up Sharply | By Jonathan Fuerbringer | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/bailout-aide-s-130-billion-burden.html | Bailout Aides 130 Billion Burden | By Leslie Wayne Special to the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/business-people-2-merchant-bankers-leaving-merrill-lynch.html | BUSINESS PEOPLE  2 Merchant Bankers Leaving Merrill Lynch | By Anise C Wallace | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/business-people-old-republic-appoints-new-chief-executive.html | BUSINESS PEOPLE  Old Republic Appoints New Chief Executive | By Eben Shapiro | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/business-technology-building-a-more-fuel-efficient-jet.html | BUSINESS TECHNOLOGY   Building a More FuelEfficient Jet | By Eric Weiner | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/california-sees-housing-boom-become-slump.html | California Sees Housing Boom Become Slump | By Richard W Stevenson Special To the New York Times | TX 2-890645 | 1990-09-07 |

| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/cd-and-bank-funds-mixed.html | CD and Bank Funds Mixed | By Robert Hurtado | TX 2-890645 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-apple-to-offer-cheaper-macintosh.html | COMPANY NEWS   Apple to Offer Cheaper Macintosh | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-defense-considered-by-kansas-utility.html | COMPANY NEWS   Defense Considered By Kansas Utility | Special to The New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-ex-trump-official-hired-by-resorts.html | COMPANY NEWS   ExTrump Official Hired by Resorts | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-fiat-planning-35000-layoffs.html | COMPANY NEWS   Fiat Planning 35000 Layoffs | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-fluor-contracts.html | COMPANY NEWS   Fluor Contracts | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-ge-engine-order.html | COMPANY NEWS   GE Engine Order | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-investment-group-raises-usair-stake.html | COMPANY NEWS   Investment Group Raises USAir Stake | Special to The New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-kodak-is-sued-over-test-dye.html | COMPANY NEWS   Kodak Is Sued Over Test Dye | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-mgm-grand-seeks-a-buyer-for-hotel.html | COMPANY NEWS   MGM Grand Seeks A Buyer for Hotel | Special to The New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-oracle-stock-drops-after-profits-restated.html | COMPANY NEWS   Oracle Stock Drops After Profits Restated | By Lawrence M Fisher Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/company-news-stake-is-acquired-in-georgia-gulf.html | COMPANY NEWS   Stake Is Acquired In Georgia Gulf | Special to The New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/credit-markets-rates-move-up-as-oil-prices-rise.html | CREDIT MARKETS   Rates Move Up as Oil Prices Rise | By Kenneth N Gilpin | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/delay-sought-in-meeting-of-opec.html | Delay Sought In Meeting Of OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/dow-edges-up-3.22-points-on-slow-volume.html | Dow Edges Up 322 Points on Slow Volume | By Robert J Cole | TX 2-890645 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/economic-scene-the-oil-reserve-big-is-beautiful.html | Economic Scene   The Oil Reserve Big Is Beautiful | By Peter Passell | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/former-head-of-guinness-is-given-5-year-jail-term.html | Former Head of Guinness Is Given 5Year Jail Term | By Steven Prokesch Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/guilty-plea-in-futures-case.html | Guilty Plea in Futures Case | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/jury-orders-ernst-to-pay-18.9-million.html | Jury Orders Ernst to Pay 189 Million | By Alison Leigh Cowan | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/market-place-a-new-way-to-bet-on-1995-price-of-oil.html | Market Place   A New Way to Bet on 1995 Price of Oil | By Floyd Norris | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/mobilizing-for-desert-warfare.html | Mobilizing for Desert Warfare | By Andrew Pollack | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/new-futures-rules-weighed.html | New Futures Rules Weighed | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/oil-prices-increase-by-97-a-barrel.html | Oil Prices Increase by 97 a Barrel | By Thomas C Hayes | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/real-estate-experts-differ-on-malls-for-downtowns.html | Real EstateExperts Differ On Malls for Downtowns | By Rachelle Garbarine | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/resolution-trust-backed.html | Resolution Trust Backed | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/study-finds-uncounted-tv-viewers.html | Study Finds Uncounted TV Viewers | By Bill Carter | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/suppliers-employees-sent-to-the-mideast.html | Suppliers Employees Sent to the Mideast | By John H Cushman Jr Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/the-media-business-advertising-addenda-accounts-383090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/the-media-business-advertising-addenda-people-238490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/business/the-media-business-advertising-in-moscow-more-fanfare-than-action.html | THE MEDIA BUSINESS ADVERTISING In Moscow More Fanfare Than Action | By Kim Foltz | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/60-minute-gourmet-380790.html | 60Minute Gourmet | By Pierre Franey | TX 2-890645 | 1990-09-07 |

| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/battles-so-real-they-almost-hurt.html | Battles So Real They Almost Hurt | By Woody Hochswender | TX 2-890645 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/cooks-on-the-map-in-a-maine-kitchen-the-style-is-italian.html | COOKS ON THE MAP   In a Maine Kitchen The Style Is Italian | By Nancy Harmon Jenkins | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/de-gustibus-first-time-cooks-don-t-fret-failure-is-just-a-part-of-fudge.html | DE GUSTIBUS   FirstTime Cooks Dont Fret Failure Is Just a Part of Fudge | By Florence Fabricant | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/deadly-error-halts-sales-of-larousse.html | Deadly Error Halts Sales of Larousse | By Steven Greenhouse Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/food-notes-381990.html | Food Notes | By Florence Fabricant | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/metropolitan-diary-381490.html | Metropolitan Diary | By Ron Alexander | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/three-mmmmm-s-and-one-yuck.html | Three Mmmms and One Yuck | By Molly ONeill | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/to-a-child-staff-of-life-is-surely-peanut-butter.html | To a Child Staff of Life Is Surely Peanut Butter | By Molly ONeill | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/garden/wine-talk-381290.html | Wine Talk | By Frank J Prial | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/movies/pop-life.html | Pop Life | By Stephen Holden | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/movies/review-television-new-breed-of-blacks-on-politics-and-power.html | ReviewTelevision   New Breed Of Blacks On Politics And Power | By Walter Goodman | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/about-new-york-a-crescendo-in-the-concerto-of-competition.html | About New York   A Crescendo In the Concerto Of Competition | By James Barron | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/bias-by-age-and-credit-is-found-in-car-rentals.html | Bias by Age and Credit Is Found in Car Rentals | By Calvin Sims | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/bridge-218590.html | Bridge | By Alan Truscott | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/cable-in-manhattan-may-lose-channels-with-sex-programs.html | Cable in Manhattan May Lose Channels With Sex Programs | By Randall Rothenberg | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/clothes-make-the-cocktail-party-too.html | Clothes Make the Cocktail Party Too | By Woody Hochswender | TX 2-890645 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/dinkins-to-ask-state-inquiry-on-2d-boycott.html | Dinkins to Ask State Inquiry On 2d Boycott | By Don Terry | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/family-gets-1.7-million-for-stewart-s-death.html | Family Gets 17 Million for Stewarts Death | By William G Blair | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/long-island-flounders-in-closing-landfills.html | Long Island Flounders in Closing Landfills | By Sarah Lyall | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/new-york-city-in-violation-on-diesel-soot.html | New York City In Violation On Diesel Soot | By Allan R Gold | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/new-york-post-to-discuss-cuts-with-unions.html | New York Post to Discuss Cuts With Unions | By Alex S Jones | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/rinfret-attacks-cuomo-s-flights-as-free-junkets.html | Rinfret Attacks Cuomos Flights As Free Junkets | By Sam Howe Verhovek Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/nyregion/salute-to-new-york-schools-begins.html | Salute to New York Schools Begins | By Felicia R Lee | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/dr-hugh-banks-61-nyu-assistant-chancellor.html | Dr Hugh Banks 61 NYU Assistant Chancellor | By Joan Cook | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/obituaries/martha-dodd-stern-is-dead-at-82-author-and-an-accused-soviet-spy.html | Martha Dodd Stern Is Dead at 82 Author and an Accused Soviet Spy | By Glenn Fowler | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/at-last-an-end-to-supreme-court-activism.html | At Last an End to Supreme Court Activism | By Robert H Bork | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/editorial-notebook-the-estimate-board-s-ritual-populism.html | Editorial Notebook   The Estimate Boards Ritual Populism | By Roger Starr | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/late-night-with-the-gulf-crisis.html | Late Night With the Gulf Crisis | By Marvin Kalb | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/now-that-country-clubs-are-admitting-blacks.html | Now That Country Clubs Are Admitting Blacks | By Norma G Blumenfeld | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/opinion/observer-advise-and-lament.html | OBSERVER   Advise And Lament | By Russell Baker | TX 2-890645 | 1990-09-07 |

| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/a-spirited-capriati-survives-challenging-open-debut.html | A Spirited Capriati Survives Challenging Open Debut | By Robin Finn | TX 2-890645 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/barfield-sparks-yanks-in-rout-of-the-orioles.html | Barfield Sparks Yanks In Rout of the Orioles | By Michael Martinez | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/douglas-manager-in-low-profile.html | Douglas Manager in Low Profile | By Phil Berger | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/fielder-on-list-for-japan-visit.html | Fielder on List For Japan Visit | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/giants-keep-morris-for-now-but-waive-thorson.html | Giants Keep Morris for Now but Waive Thorson | By Frank Litsky | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/notre-dame-in-europe-tv-deal.html | Notre Dame in Europe TV Deal | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/red-sox-rally-in-9th-to-win-5th-straight.html | Red Sox Rally in 9th To Win 5th Straight | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sabres-top-pick-to-miss-12-weeks.html | Sabres Top Pick To Miss 12 Weeks | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/shuler-and-vick-won-t-be-starting-against-bucs.html | Shuler and Vick Wont Be Starting Against Bucs | By Gerald Eskenazi | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/sports-of-the-times-catching-the-bus-to-victory.html | SPORTS OF THE TIMES   Catching The Bus To Victory | By George Vecsey | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/syracuse-is-facing-puzzle-at-quarterback.html | Syracuse Is Facing Puzzle at Quarterback | By Malcolm Moran | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/teufel-s-shot-leads-mets-past-padres.html | Teufels Shot Leads Mets Past Padres | By Joe Sexton | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/sports/volkov-gives-no-1-edberg-a-first-round-exit.html | Volkov Gives No 1 Edberg a FirstRound Exit | By Robin Finn | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/style/at-a-beer-tasting-swirls-and-sniffs-amid-the-drinking.html | At a Beer Tasting Swirls and Sniffs Amid the Drinking | By Bonnie Tandy Leblang | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/style/chronicle-382490.html | CHRONICLE | By Susan Heller Anderson | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/style/chronicle-408690.html | CHRONICLE | By Susan Heller Anderson | TX 2-890645 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-29 | https://www.nytimes.com/1990/08/29/style/chronicle-408790.html | CHRONICLE | By Susan Heller Anderson | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/style/chronicle-408890.html | CHRONICLE | By Susan Heller Anderson | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/theater/as-others-fold-one-show-just-keeps-tapping-along.html | As Others Fold One Show Just Keeps Tapping Along | By Alex Witchel | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/theater/critic-s-notebook-british-playwrights-look-toward-an-era-after-thatcherism.html | Critics Notebook   British Playwrights Look Toward an Era After Thatcherism | By Frank Rich | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/alternative-to-caesarean-grows-more-popular.html | Alternative to Caesarean Grows More Popular | By Warren E Leary Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/arab-americans-face-wave-of-threats-in-us.html | ArabAmericans Face Wave of Threats in US | By Fox Butterfield | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/berkeley-feels-mideast-storm-as-a-ripple-of-fear.html | Berkeley Feels Mideast Storm as a Ripple of Fear | By Jane Gross Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/boren-is-renominated-in-oklahoma-primary.html | Boren Is Renominated In Oklahoma Primary | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/contra-helper-who-was-seized-loses-suit-for-pay-and-damages.html | Contra Helper Who Was Seized Loses Suit for Pay and Damages | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/drug-chief-defends-abduction-of-mexican-doctor.html | Drug Chief Defends Abduction of Mexican Doctor | By Philip Shenon Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/education-about-education.html | EDUCATION   ABOUT EDUCATION | By Fred M Hechinger | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/education-blacks-and-whites-share-control-in-selma.html | EDUCATION   Blacks and Whites Share Control in Selma | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/education-teacher-education-realities-of-present-and-dreams-of-future.html | EDUCATION   Teacher Education Realities of Present And Dreams of Future | By Susan Chira Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/matterhorn-victims-identified.html | Matterhorn Victims Identified | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/panic-on-a-florida-campus-after-5-are-slain.html | Panic on a Florida Campus After 5 Are Slain | By Peter Applebome Special To the New York Times | TX 2-890645 | 1990-09-07 |

| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/papal-statement-could-shake-the-church.html | Papal Statement Could Shake the Church | By Peter Steinfels | TX 2-890645 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/raging-utah-fire-slowed-by-crews.html | RAGING UTAH FIRE SLOWED BY CREWS | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/virginia-beach-journal-city-and-black-students-plan-holiday-together.html | Virginia Beach Journal   City and Black Students Plan Holiday Together | By B Drummond Ayres Jr Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/us/washington-talk-2-roads-diverge-in-task-of-measuring-poverty.html | Washington Talk   2 Roads Diverge in Task Of Measuring Poverty | By Jason Deparle Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/budapest-journal-comes-the-evolution-a-nation-of-shopkeepers.html | Budapest Journal   Comes the Evolution a Nation of Shopkeepers | By Celestine Bohlen Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/ceausescu-s-snipers-still-at-large-ex-officials-say.html | Ceausescus Snipers Still at Large ExOfficials Say | By David Binder Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/chinese-execute-an-official-convicted-of-taking-bribes.html | Chinese Execute an Official Convicted of Taking Bribes | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/civil-war-in-liberia-threatening-to-divide-west-african-neighbors.html | Civil War in Liberia Threatening To Divide West African Neighbors | By Kenneth B Noble Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-gulf-bush-briefs-legislators-crisis-they-back-his-gulf-strategy.html | Confrontation in the Gulf  Bush Briefs Legislators on Crisis And They Back His Gulf Strategy | By R W Apple Jr Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-gulf-iraqi-leader-says-he-will-free-foreign-women-children.html | Confrontation in the Gulf   IRAQI LEADER SAYS HE WILL FREE FOREIGN WOMEN AND CHILDREN | By John F Burns Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-gulf-neutralizing-iraq-s-threat-for-bush-toppling-hussein-isn-t.html | Confrontation in the Gulf Neutralizing Iraqs Threat  For Bush Toppling Hussein Isnt Required | By Andrew Rosenthal Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-gulf-reserves-face-first-major-test-their-new-broader-role.html | Confrontation in the Gulf  Reserves Face the First Major Test of Their New Broader Role | By Eric Schmitt Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-excerpts-from-bush-s-speech-on-iraq-policy.html | Confrontation in the Gulf   Excerpts From Bushs Speech on Iraq Policy | Special to The New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-excerpts-from-iraqi-chief-s-remarks.html | Confrontation in the Gulf   Excerpts From Iraqi Chiefs Remarks | Special to The New York Times | TX 2-890645 | 1990-09-07 |

| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-for-freed-us-families-a-tearful-homecoming.html | Confrontation in the Gulf  For Freed US Families a Tearful Homecoming | By Philip Shenon Special To The New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-japan-putting-limits-on-aid-to-nations-hurt-by-embargo.html | Confrontation in the Gulf  Japan Putting Limits on Aid To Nations Hurt by Embargo | By James Sterngold Special To The New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/confrontation-in-the-gulf-strains-of-embargo-on-iraqis-reported.html | Confrontation in the Gulf  Strains of Embargo on Iraqis Reported | By Steven Greenhouse Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/five-un-powers-announce-accord-on-cambodia-war.html | FIVE UN POWERS ANNOUNCE ACCORD ON CAMBODIA WAR | By Frank J Prial Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/in-moscow-cigarette-addicts-will-get-just-half-pack-a-day.html | In Moscow Cigarette Addicts Will Get Just Half Pack a Day | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/in-uruguay-two-leaders-and-two-ideologies.html | In Uruguay Two Leaders and Two Ideologies | By Shirley Christian Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/mozambique-moving-to-democracy.html | Mozambique Moving to Democracy | By Jane Perlez Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/police-criticized-for-idleness-in-bulgaria-fire.html | Police Criticized for Idleness in Bulgaria Fire | AP | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/pretoria-raids-union-and-seizes-leaders.html | Pretoria Raids Union and Seizes Leaders | By Alan Cowell Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/rebels-open-new-front-in-eastern-sri-lanka.html | Rebels Open New Front in Eastern Sri Lanka | By Barbara Crossette Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/saudi-force-s-chief-vows-iraq-s-leader-will-be-destroyed.html | Saudi Forces Chief Vows Iraqs Leader Will Be Destroyed | By Michael R Gordon Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/slovaks-are-hurt-by-arms-sales-ban.html | SLOVAKS ARE HURT BY ARMSSALES BAN | By Steven Greenhouse Special To the New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/us-to-sell-saudis-advanced-arsenal.html | US TO SELL SAUDIS ADVANCED ARSENAL | Special to The New York Times | TX 2-890645 | 1990-09-07 |
| 1990-08-29 | https://www.nytimes.com/1990/08/29/world/warning-strikes-hit-10-cities-in-east-germany.html | Warning Strikes Hit 10 Cities in East Germany | AP | TX 2-890645 | 1990-09-07 |

| 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/cbs-names-head-for-tv-stations.html | CBS Names Head for TV Stations | By Bill Carter | TX 2-892347 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/cbs-specials-may-take-on-nightline.html | CBS Specials May Take On Nightline | By Bill Carter | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/judge-threatens-to-void-payola-case.html | Judge Threatens to Void Payola Case | By Larry Rohter | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/karen-finley-quits-as-host-of-awards-show.html | Karen Finley Quits as Host Of Awards Show | By Jennifer Dunning | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/review-art-us-artist-has-whole-french-city-as-his-gallery.html | ReviewArt   US Artist Has Whole French City as His Gallery | By Michael Brenson | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/review-music-more-from-the-mozart-catalogue.html | ReviewMusic   More From The Mozart Catalogue | By Bernard Holland | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/arts/review-opera-american-premiere-of-janacek-s-house-of-the-dead.html | ReviewOpera   American Premiere of Janaceks House of the Dead | By John Rockwell | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/books/books-of-the-times-breathing-under-water-in-poland.html | Books of The Times   Breathing Under Water in Poland | By Richard Bernstein | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/business-people-espn-chief-leaving-to-head-new-venture.html | BUSINESS PEOPLE   ESPN Chief Leaving To Head New Venture | By Geraldine Fabrikant | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/business-people-revamping-approved-resorts-names-officer.html | BUSINESS PEOPLE   Revamping Approved Resorts Names Officer | By Eben Shapiro | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-5000-positions-to-be-cut-at-volvo.html | COMPANY NEWS   5000 Positions To Be Cut at Volvo | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-a-chip-patent-is-granted-that-may-rewrite-history.html | COMPANY NEWS   A Chip Patent Is Granted That May Rewrite History | By Andrew Pollack Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-chairman-quits-at-ameritrust.html | COMPANY NEWS   Chairman Quits At Ameritrust | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-japanese-to-buy-laura-ashley-stake.html | COMPANY NEWS   Japanese to Buy Laura Ashley Stake | AP | TX 2-892347 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-jet-fighter-by-lockheed.html | COMPANY NEWS   Jet Fighter By Lockheed | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-matsushita-tandy-venture-reported.html | COMPANY NEWS   MatsushitaTandy Venture Reported | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/company-news-trump-crisis-approaching-2d-phase.html | COMPANY NEWS   Trump Crisis Approaching 2d Phase | By Richard D Hylton | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/consumer-confidence-in-worrisome-drop.html | Consumer Confidence In Worrisome Drop | By Louis Uchitelle | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/consumer-rates-funds-show-mixed-yields.html | CONSUMER RATES   Funds Show Mixed Yields | By Robert Hurtado | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/credit-markets-treasury-bonds-post-solid-gains.html | CREDIT MARKETS   Treasury Bonds Post Solid Gains | By Kenneth N Gilpin | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/donnelley-s-meredith-bid.html | Donnelleys Meredith Bid | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/dow-rises-17.58-points-on-low-volume.html | Dow Rises 1758 Points on Low Volume | By Robert J Cole | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/farm-exports-steady.html | Farm Exports Steady | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/insider-charges-are-settled.html | Insider Charges Are Settled | Special to The New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/japan-lifts-discount-rate-to-6.html | Japan Lifts Discount Rate to 6 | By James Sterngold Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/litton-profits-decline-by-2.html | Litton Profits Decline by 2 | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/market-place-a-short-sad-tale-of-in-store-inc.html | Market Place   A Short Sad Tale Of InStore Inc | By Floyd Norris | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/media-business-advertising-addenda-campbell-kids-utter-first-words-since-1958.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Campbell Kids to Utter First Words Since 1958 | By Kim Foltz | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/merged-bank-sets-officers.html | Merged Bank Sets Officers | AP | TX 2-892347 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/official-will-be-named-to-police-s-l-assets.html | Official Will Be Named To Police S L Assets | By Stephen Labaton Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/oil-drops-nearly-2-a-barrel.html | Oil Drops Nearly 2 A Barrel | By Keith Bradsher | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/oil-freeze-plan-in-italy.html | OilFreeze Plan in Italy | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/opec-to-increase-oil-output-to-offset-losses-from-iraq-no-us-hostages-released.html | OPEC TO INCREASE OIL OUTPUT TO OFFSET LOSSES FROM IRAQ NO US HOSTAGES RELEASED | By Youssef M Ibrahim Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/refco-settles-federal-charge.html | Refco Settles Federal Charge | Special to The New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/sales-of-new-homes-fell-2.3-in-july.html | Sales of New Homes Fell 23 in July | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/slow-back-to-school-sales-hurting-us-retailers.html | Slow BacktoSchool Sales Hurting US Retailers | By Isadore Barmash | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/talking-deals-paralyzed-contel-in-gte-s-grasp.html | Talking Deals   Paralyzed Contel In GTEs Grasp | By Keith Bradsher | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-addenda-632890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-addenda-campbell-mithun-esty-splits-account-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   CampbellMithunEsty Splits Account Team | By Kim Foltz | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-addenda-people-630790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/the-media-business-advertising-miles-to-end-health-claims-on-vitamins.html | THE MEDIA BUSINESS Advertising Miles to End Health Claims On Vitamins | By Kim Foltz | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/business/venezuela-s-new-oil-prominence.html | Venezuelas New Oil Prominence | By James Brooke Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/a-grand-house-sticks-out-its-tongue.html | A Grand House Sticks Out Its Tongue | By Suzanne Slesin | TX 2-892347 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/art-wedded-to-architecture-a-view-through-stained-glass.html | Art Wedded to Architecture A View Through Stained Glass | By Suzanne Cassidy | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-chairs-just-for-little-folks.html | CURRENTS   Chairs Just for Little Folks | By Carol Vogel | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-not-all-country-houses-are-in-britain-you-know.html | CURRENTS   Not All Country Houses Are in Britain You Know | By Carol Vogel | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-put-periwinkle-everywhere-please.html | CURRENTS   Put Periwinkle Everywhere Please | By Carol Vogel | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-revenge-of-the-dog-biscuits.html | CURRENTS   Revenge Of the Dog Biscuits | By Carol Vogel | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/currents-workers-hail.html | CURRENTS   Workers Hail | By Carol Vogel | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/design-notebook-the-soot-is-gone-but-what-is-lost.html | DESIGN NOTEBOOK   The Soot Is Gone But What Is Lost | By Patricia Leigh Brown | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/enshrined-a-common-man-of-the-century.html | Enshrined a Common Man of the Century | By Wendy E Solomon | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/he-lives-in-a-lighthouse-and-builds-ships.html | He Lives in a Lighthouse and Builds Ships | By A J Artman | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/keeping-your-rocker-on-a-steady-course.html | Keeping Your Rocker on a Steady Course | By Michael Varese | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/parent-child.html | PARENT   CHILD | By Lawrence Kutner | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/q-a-621490.html | QA | By Bernard Gladstone | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/trees-need-work-beware-low-bids.html | Trees Need Work Beware Low Bids | By Janet Nelson | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/try-to-tell-a-widow-that-life-goes-on.html | Try to Tell a Widow That Life Goes On | By Carol Lawson | TX 2-892347 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-30 | https://www.nytimes.com/1990/08/30/garden/where-to-find-it-shoji-screens-at-home-in-the-west.html | WHERE TO FIND IT   Shoji Screens at Home in the West | By Terry Trucco | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/3000-are-called-to-jury-duty.html | 3000 Are Called to Jury Duty | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/a-long-hot-day-at-the-hilton-as-fire-cuts-power.html | A Long Hot Day at the Hilton as Fire Cuts Power | By Evelyn Nieves | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/adultery-arrests-rise-to-4-in-connecticut.html | Adultery Arrests Rise To 4 in Connecticut | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/autopsy-tests-for-aids-find-1-in-7-infected.html | Autopsy Tests For AIDS Find 1 in 7 Infected | By Bruce Lambert | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/bridge-469190.html | Bridge | By Alan Truscott | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/cuomo-says-state-will-buy-268-alternative-fuel-vehicles.html | Cuomo Says State Will Buy 268 AlternativeFuel Vehicles | By Elizabeth Kolbert Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/development-proposal-roils-oyster-bay.html | Development Proposal Roils Oyster Bay | By Sarah Lyall Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/homeless-man-asleep-on-a-grate-dies-as-it-falls-30-feet-into-a-pit.html | Homeless Man Asleep on a Grate Dies as It Falls 30 Feet Into a Pit | By John T McQuiston | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/in-new-york-low-count-draws-chorus-of-criticism.html | In New York Low Count Draws Chorus of Criticism | By Mireya Navarro | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/metro-matters-2-unlikely-allies-strike-deal-on-office-tower.html | Metro Matters   2 Unlikely Allies Strike Deal On Office Tower | By Alan Finder | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/mural-of-christ-must-be-removed.html | Mural of Christ Must Be Removed | By Sam Howe Verhovek | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/panel-affirms-claims-of-beatings-at-rikers-island.html | Panel Affirms Claims of Beatings at Rikers Island | By Kevin Sack Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/transit-agency-seeking-to-buy-grand-central.html | Transit Agency Seeking To Buy Grand Central | By David W Dunlap | TX 2-892347 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-30 | https://www.nytimes.com/1990/08/30/nyregion/us-judge-approves-order-on-the-use-of-force-in-jails.html | US Judge Approves Order On the Use of Force in Jails | By Craig Wolff | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/gilbert-lesser-55-poster-designer-for-plays-and-promotion-director.html | Gilbert Lesser 55 Poster Designer For Plays and Promotion Director | By Joan Cook | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/obituaries/raymond-st-jacques-an-actor-of-tv-and-films-is-dead-at-60.html | Raymond St Jacques an Actor Of TV and Films Is Dead at 60 | By Peter B Flint | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/egypt-now-a-strategic-asset.html | Egypt Now a Strategic Asset | By William B Quandt | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/for-democrats-california-dreamin.html | For Democrats California Dreamin | By Bruce Morton | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/in-the-nation-the-long-road-back.html | IN THE NATION   The Long Road Back | By Tom Wicker | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/opinion/on-my-mind-the-hate-conference.html | ON MY MIND   The Hate Conference | By A M Rosenthal | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-a-timely-hit-by-boston-lets-mets-edge-padres.html | BASEBALL   A Timely Hit by Boston Lets Mets Edge Padres | By Joe Sexton | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-elster-sidelined-for-rest-of-season.html | BASEBALL   Elster Sidelined For Rest Of Season | By Joe Sexton | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-notebook-new-starters-give-red-sox-a-lift.html | BASEBALL NOTEBOOK   New Starters Give Red Sox a Lift | By Murray Chass | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-red-sox-stay-six-ahead-with-sixth-victory-in-row.html | BASEBALL   Red Sox Stay Six Ahead With Sixth Victory in Row | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/baseball-yankees-capture-fourth-straight.html | BASEBALL   Yankees Capture Fourth Straight | By Michael Martinez Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/football-allegre-could-lose-job-to-a-rookie.html | FOOTBALL   Allegre Could Lose Job to a Rookie | By Frank Litsky Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/football-jets-picture-not-clear.html | FOOTBALL   Jets Picture Not Clear | By Gerald Eskenazi Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/football-kickoff-classic-may-hold-answers.html | FOOTBALL   Kickoff Classic May Hold Answers | By Malcolm Moran Special To the New York Times | TX 2-892347 | 1990-09-07 |

| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/horse-racing-2-surprises-diane-suzanne-wins-and-charon-doesn-t.html | HORSE RACING   2 Surprises Diane Suzanne Wins and Charon Doesnt | By Steven Crist | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/sports-of-the-times-capriati-s-dashing.html | SPORTS OF THE TIMES   Capriatis Dashing | By Ira Berkow | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/tennis-mattar-no-66-knocks-gomez-out-of-open.html | TENNIS   Mattar No 66 Knocks Gomez Out of Open | By Robin Finn | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/tennis-no-planes-no-edberg-but-about-the-blimp.html | TENNIS   No Planes No Edberg But About the Blimp | By Robin Finn | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/sports/yacht-racing-blazing-a-27000-mile-trail-at-sea.html | YACHT RACING   Blazing a 27000Mile Trail at Sea | By Barbara Lloyd Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/theater/critic-s-notebook-comedy-heartbreak-and-offbeat-casting-on-london-stages.html | Critics Notebook   Comedy Heartbreak And Offbeat Casting On London Stages | By Frank Rich | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/theater/sandy-mutt-who-made-it-on-broadway-dies-at-16.html | Sandy Mutt Who Made It On Broadway Dies at 16 | By Mervyn Rothstein | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/arab-americans-faulting-bush-on-hostility.html | ArabAmericans Faulting Bush on Hostility | By Steven A Holmes Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/california-closer-to-its-first-execution-since-1967.html | California Closer to Its First Execution Since 1967 | By Jane Gross Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/census-data-show-sharp-rural-losses.html | Census Data Show Sharp Rural Losses | By Felicity Barringer Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/cleanup-begins-at-tornado-site-where-25-died.html | Cleanup Begins At Tornado Site Where 25 Died | By William E Schmidt Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/clues-followed-on-florida-killer.html | CLUES FOLLOWED ON FLORIDA KILLER | By Peter Applebome Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/dallas-police-chief-charged-with-perjury-in-investigation.html | Dallas Police Chief Charged With Perjury in Investigation | By Lisa Belkin Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/first-hubble-findings-bring-delight.html | First Hubble Findings Bring Delight | By John Noble Wilford | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/foreign-genes-are-inserted-in-humans-a-study-reports.html | Foreign Genes Are Inserted In Humans a Study Reports | By Natalie Angier | TX 2-892347 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/health-allergies-in-infants-are-linked-to-mothers-diets.html | HEALTH   Allergies in Infants Are Linked to Mothers Diets | By Jane E Brody | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/health-alternative-screening-on-fetal-neural-defects.html | HEALTH   Alternative Screening On Fetal Neural Defects | By Gina Kolata | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/health-personal-health.html | HEALTH   Personal Health | Jane E Brody | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/judge-orders-tuna-import-ban-over-dolphin-kill.html | Judge Orders Tuna Import Ban Over Dolphin Kill | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/ketchum-journal-real-life-intrudes-on-reverie-of-the-past.html | Ketchum Journal   Real Life Intrudes On Reverie Of the Past | By Timothy Egan Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/marilyn-quayle-is-rescued-from-river-in-grand-canyon.html | Marilyn Quayle Is Rescued From River in Grand Canyon | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/oil-drilling-tests-in-alaska-refuge-are-urged.html | Oil Drilling Tests in Alaska Refuge Are Urged | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/us-forming-a-central-data-bank-to-identify-incompetent-doctors.html | US Forming a Central Data Bank to Identify Incompetent Doctors | By Philip J Hilts Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/us/washington-at-work-political-lifeguard-at-the-justice-dept.html | Washington at Work   Political Lifeguard at the Justice Dept | By David Johnston Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/a-challenge-in-cambodia.html | A Challenge In Cambodia | By Steven Erlanger Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/albanian-protest-broken-up-in-yugoslavia.html | Albanian Protest Broken Up in Yugoslavia | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/aquino-says-she-will-negotiate-cease-fires.html | Aquino Says She Will Negotiate CeaseFires | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/barriers-are-down-in-mohawk-dispute-in-quebec.html | Barriers Are Down in Mohawk Dispute in Quebec | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/britain-to-allow-appeal-for-6-convicted-of-1974-pub-murders.html | Britain to Allow Appeal for 6 Convicted of 1974 Pub Murders | By Sheila Rule Special To the New York Times | TX 2-892347 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-guerrilla-bands-kuwait-killed-hundreds-us-official-asserts.html | CONFRONTATION IN THE GULF Guerrilla Bands in Kuwait Killed Hundreds a US Official Asserts | By Keith Bradsher | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-japan-promises-grants-food-but-lack-arms-aid-nettles-us.html | CONFRONTATION IN THE GULF Japan Promises Grants and Food But Lack of Arms Aid Nettles US | By Steven R Weisman Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-opec-increase-oil-output-offset-losses-iraq-no-us-hostages.html | CONFRONTATION IN THE GULF OPEC TO INCREASE OIL OUTPUT TO OFFSET LOSSES FROM IRAQ NO US HOSTAGES RELEASED   No Americans Permitted to Go After Iraqi Vow | By R W Apple Jr Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-reporter-finally-flees-kuwait-after-weeks-eluding-iraqis.html | CONFRONTATION IN THE GULF Reporter Finally Flees Kuwait After Weeks of Eluding Iraqis | By Alex S Jones Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-gulf-tv-critic-s-notebook-why-tube-can-be-hussein-s-worst-enemy.html | CONFRONTATION IN THE GULF TV CRITICS NOTEBOOK   Why the Tube Can Be Husseins Worst Enemy | By Walter Goodman | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-israelis-worried-by-us-restraint.html | CONFRONTATION IN THE GULF ISRAELIS WORRIED BY US RESTRAINT | By Joel Brinkley Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-it-s-old-it-s-ugly-and-it-kills-tanks-it-s-warthog.html | CONFRONTATION IN THE GULF   Its Old Its Ugly and It Kills Tanks Its Warthog | By Michael R Gordon Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-jesse-jackson-arrives-in-iraq.html | CONFRONTATION IN THE GULF   Jesse Jackson Arrives in Iraq | AP | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-peace-dividend-casualty-in-the-gulf.html | CONFRONTATION IN THE GULF   Peace Dividend Casualty in the Gulf | By Richard L Berke Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-pentagon-orders-big-cuts-to-free-money-for-the-crisis.html | CONFRONTATION IN THE GULF Pentagon Orders Big Cuts To Free Money for the Crisis | By Eric Schmitt Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/confrontation-in-the-gulf-protests-in-syria-reported-halted.html | CONFRONTATION IN THE GULF PROTESTS IN SYRIA REPORTED HALTED | By Clifford Krauss Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/emergency-rule-is-declared-in-armenia.html | Emergency Rule Is Declared in Armenia | By Bill Keller Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/moscow-journal-more-than-a-movie-it-s-a-whisper-of-civil-war.html | Moscow Journal   More Than a Movie Its a Whisper of Civil War | By Bill Keller Special To the New York Times | TX 2-892347 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/sununu-tutors-the-kremlin-s-staff.html | Sununu Tutors the Kremlins Staff | By Francis X Clines Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-30 | https://www.nytimes.com/1990/08/30/world/un-s-watershed-special-report-confrontation-gulf-putting-teeth-embargo-us.html | THE UNS WATERSHED A SPECIAL REPORT   CONFRONTATION IN THE GULF   Putting Teeth in an Embargo How US Convinced the UN | By Elaine Sciolino With Eric Pace Special To the New York Times | TX 2-892347 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/a-critic-s-eye-choosing-favorites-in-museum-collections.html | A Critics Eye Choosing Favorites In Museum Collections | By John Russell | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/auctions.html | Auctions | By Roberta Smith | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/bargemusic-brooklyn-s-floating-concert-site.html | Bargemusic Brooklyns Floating Concert Site | By Allan Kozinn | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/critic-s-choice-857990.html | Critics Choice | By Jennifer Dunning | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/in-the-nightlife-of-houston-street-some-new-kids-on-the-block.html | In the Nightlife Of Houston Street Some New Kids On the Block | By Karen Schoemer | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/it-s-carnival-time-as-new-york-turns-caribbean-to-dance-the-weekend-away.html | Its Carnival Time As New York Turns Caribbean to Dance The Weekend Away | By Jon Pareles | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/jazzmobile-season-ends-tonight.html | Jazzmobile Season Ends Tonight | By C Gerald Fraser | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/judge-says-payola-prosecutors-broke-rules.html | Judge Says Payola Prosecutors Broke Rules | By Larry Rohter | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/rather-was-awakened-for-midnight-interview.html | Rather Was Awakened For Midnight Interview | By Bill Carter | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/restaurants-868190.html | Restaurants | By Bryan Miller | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/review-art-was-it-a-love-for-tv-or-the-tv-repairman.html | ReviewArt   Was It a Love for TV Or the TV Repairman | By Andy Grundberg | TX 2-890644 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/review-cabaret-barbara-lea-in-the-lee-wiley-mode.html | ReviewCabaret   Barbara Lea in the Lee Wiley Mode | By Stephen Holden | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/some-possibilities-for-playing-on-labor-day-weekend.html | Some Possibilities for Playing on Labor Day Weekend | By Eleanor Blau | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/sounds-around-town-858290.html | SOUNDS AROUND TOWN | By Karen Schoemer | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/sounds-around-town-908290.html | Sounds Around Town | By Jon Pareles | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/arts/weekender-guide.html | WEEKENDER GUIDE | By Richard F Shepard | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/books/books-of-the-times-the-many-similarities-at-the-ends-of-centuries.html | Books of The Times   The Many Similarities At the Ends of Centuries | By Michiko Kakutani | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/a-brash-deal-maker-and-its-uncertain-bets.html | A Brash Deal Maker And Its Uncertain Bets | By Alison Leigh Cowan | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/as-part-of-a-liquidation-morgan-sells-junk-bonds.html | As Part of a Liquidation Morgan Sells Junk Bonds | By Anise C Wallace | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/bp-s-outlook-on-oil-prices.html | BPs Outlook on Oil Prices | Special to The New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/brazil-stops-debt-interest.html | Brazil Stops Debt Interest | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/business-people-comprehensive-care-appoints-a-president.html | BUSINESS PEOPLE   Comprehensive Care Appoints a President | By Eben Shapiro | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/business-people-gannett-names-head-of-merged-divisions.html | BUSINESS PEOPLE   Gannett Names Head Of Merged Divisions | By Geraldine Fabrikant | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-alleghany-raises-stake-in-cyclops.html | COMPANY NEWS   Alleghany Raises Stake in Cyclops | Special to The New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-healthiest-s-l-s-show-sharp-decline-in-latest-us-data.html | COMPANY NEWS   Healthiest S Ls Show Sharp Decline In Latest US Data | By Stephen Labaton Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-hewlett-to-drop-design-operation-dtl.html | COMPANY NEWS   Hewlett to Drop Design Operation DTL | Special to The New York Times | TX 2-890644 | 1990-09-07 |

| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-perrier-to-revise-its-label.html | COMPANY NEWS   Perrier to Revise Its Label | Special to The New York Times | TX 2-890644 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-service-unit-for-microsoft.html | COMPANY NEWS   Service Unit For Microsoft | Special to The New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-simmons-near-limit-on-stake-in-lockheed.html | COMPANY NEWS   Simmons Near Limit On Stake in Lockheed | By Gregory A Robb Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-sutton-still-seeks-deal-with-desoto.html | COMPANY NEWS   Sutton Still Seeks Deal With DeSoto | Special to The New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/company-news-toyota-to-increase-non-auto-output.html | COMPANY NEWS   Toyota to Increase NonAuto Output | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/credit-markets-short-term-treasuries-advance.html | CREDIT MARKETS   ShortTerm Treasuries Advance | By Kenneth N Gilpin | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/economic-scene-thai-stock-boom-grinds-to-a-halt.html | Economic Scene   Thai Stock Boom Grinds to a Halt | By Steven Erlanger | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/factory-orders-up-1.6-in-july.html | Factory Orders Up 16 in July | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/japanese-markets-rally-after-central-bank-raises-rate.html | Japanese Markets Rally After Central Bank Raises Rate | By James Sterngold Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/latin-debt-grew-in-89.html | Latin Debt Grew in 89 | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/market-place-fund-investors-remain-steadfast.html | Market Place   Fund Investors Remain Steadfast | By Floyd Norris | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/mcdonald-s-opens-a-diner.html | McDonalds Opens a Diner | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/neighborhood-development-highrise-condominiums-for-bayside.html | Neighborhood DevelopmentHighRise Condominiums for Bayside | By Diana Shaman | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/newmont-to-offer-stock-hanson-seeks-to-cut-stake.html | Newmont to Offer Stock Hanson Seeks to Cut Stake | By Jonathan P Hicks | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/business/paper-exceeds-goal.html | Paper Exceeds Goal | AP | TX 2-890644 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/reduction-in-gains-tax-is-questioned.html | Reduction In Gains Tax Is Questioned | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/stocks-fall-as-trading-dries-up.html | Stocks Fall As Trading Dries Up | By Robert J Cole | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/the-media-business-advertising-addenda-accounts-867390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/the-media-business-advertising-addenda-mullen-wins-one-but-loses-another.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Mullen Wins One But Loses Another | By Kim Foltz | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/the-media-business-advertising-addenda-people-750890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Pro Bono | By Kim Foltz | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/the-media-business-advertising-addenda-sega-commercials-take-on-nintendo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Sega Commercials Take On Nintendo | By Kim Foltz | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/the-media-business-advertising-georgy-girl-then-and-now-in-weight-watchers spots.html | THE MEDIA BUSINESS ADVERTISING Georgy Girl Then and Now In Weight Watchers Spots | By Kim Foltz | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/us-inquiry-of-dumping.html | US Inquiry of Dumping | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/wholesale-gasoline-price-soars.html | Wholesale Gasoline Price Soars | By Keith Bradsher | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/busine ss/year-end-oil-shortage-predicted.html | YearEnd Oil Shortage Predicted | By Steven Greenhouse Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/movie s/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/movie s/tv-weekend-20-20-plumbs-depression-s-depths.html | TV Weekend   2020 Plumbs Depressions Depths | By Walter Goodman | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregi on/a-gubernatorial-candidate-who-relies-on-just-the-facts.html | A Gubernatorial Candidate Who Relies on Just the Facts | By Kirk Johnson | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregi on/a-stray-bullet-kills-a-bronx-prosecutor.html | A Stray Bullet Kills a Bronx Prosecutor | By James C McKinley Jr | TX 2-890644 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/ex-state-senator-beatty-slain-in-storefront-office-in-brooklyn.html | ExState Senator Beatty Slain in Storefront Office in Brooklyn | By James Barron | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/florio-chooses-close-adviser-as-new-chief-of-staff.html | Florio Chooses Close Adviser as New Chief of Staff | By Wayne King Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/hynes-criticized-in-report-on-boycott.html | Hynes Criticized in Report on Boycott | By Don Terry | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/our-towns-lobster-bargain-is-no-bargain-for-lobstermen.html | Our Towns   Lobster Bargain Is No Bargain For Lobstermen | By Nick Ravo | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/police-cut-back-zodiac-search-as-trail-cools.html | Police Cut Back Zodiac Search As Trail Cools | By Jack Curry | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/suburbs-lead-in-new-jersey-census.html | Suburbs Lead in New Jersey Census | By Anthony Depalma Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/the-talk-of-flushing-meadows-a-genteel-us-open-here-fuhgedaboudit.html | The Talk of Flushing Meadows   A Genteel US Open Here Fuhgedaboudit | By Sarah Lyall | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/who-stands-to-lose-political-figuring-starts.html | Who Stands to Lose Political Figuring Starts | By Kevin Sack Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/nyregion/with-figures-and-lawsuits-new-york-attacks-census.html | With Figures and Lawsuits New York Attacks Census | By Richard Levine | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/dewitt-stetten-is-dead-at-81-top-biochemist.html | DeWitt Stetten Is Dead at 81 Top Biochemist | By Glenn Fowler | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/edmund-h-north-79-a-writer-he-shared-an-oscar-for-patton.html | Edmund H North 79 a Writer He Shared an Oscar for Patton | By Peter B Flint | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/obituaries/larry-jackson-pitcher-59.html | Larry Jackson Pitcher 59 | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/behind-rikers-riots-a-message-of-weakness.html | Behind Rikers Riots a Message of Weakness | By Bonnie Nathan | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/essay-moscow-s-mutt-jeff.html | ESSAY   Moscows Mutt  Jeff | By William Safire | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/the-fast-lane-to-fringegroup-status.html | The Fast Lane to FringeGroup Status | By Thomas Bethell | TX 2-890644 | 1990-09-07 |

| 1990-08-31 | https://www.nytimes.com/1990/08/31/opinion/the-soviet-union-has-ceased-to-exist.html | The Soviet Union Has Ceased To Exist | By Martin Malia | TX 2-890644 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/clemens-captures-20th-as-sox-score-7-in-9th.html | Clemens Captures 20th As Sox Score 7 in 9th | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/college-football-the-quarterback-of-the-future-is-in-syracuse-s-present.html | COLLEGE FOOTBALL   The Quarterback of the Future Is in Syracuses Present | By Malcolm Moran Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/fernandez-powers-mets-over-giants.html | Fernandez Powers Mets Over Giants | By Joe Sexton | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/football-thomas-scores-a-touchdown-but-jets-lose-to-buccaneers.html | FOOTBALL   Thomas Scores a Touchdown But Jets Lose to Buccaneers | By Al Harvin Special to the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/giants-expect-bavaro-to-be-set-for-eagles.html | Giants Expect Bavaro To Be Set for Eagles | By Frank Litsky | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/horse-racing-notebook-2-out-of-town-features-at-belmont.html | HORSE RACING Notebook   2 OutofTown Features at Belmont | By Steven Crist | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/interest-in-barfield-but-price-isn-t-right.html | Interest in Barfield but Price Isnt Right | By Michael Martinez | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/lapoint-throws-away-streak.html | LaPoint Throws Away Streak | By Michael Martinez Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/mets-scramble-to-assemble-contender.html | Mets Scramble to Assemble Contender | By Joe Sexton | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/new-twist-in-taylor-talks.html | New Twist In Taylor Talks | By Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/sports-of-the-times-why-open-can-t-leave-new-york.html | SPORTS OF THE TIMES   Why Open Cant Leave New York | By George Vecsey | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/tennis-becker-dispatches-noah-with-straight-set-victory.html | TENNIS   Becker Dispatches Noah With StraightSet Victory | By Robin Finn | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/tennis-father-watches-capriati-ascend.html | TENNIS   Father Watches Capriati Ascend | By Michael Janofsky | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/sports/the-rich-a-s-get-even-richer.html | The Rich As Get Even Richer | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/style/chronicle-851890.html | Chronicle | By Richard D Lyons | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/style/chronicle-897190.html | Chronicle | By Richard D Lyons | TX 2-890644 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-31 | https://www.nytimes.com/1990/08/31/style/chronicle-897290.html | Chronicle | By Richard D Lyons | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/2-advances-are-cited-in-tracing-mystery-disorder.html | 2 Advances Are Cited in Tracing Mystery Disorder | By Lawrence K Altman | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/airline-group-assails-long-customs-delays.html | Airline Group Assails Long Customs Delays | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/bulk-of-94-million-in-special-interest-gifts-goes-to-incumbents.html | Bulk of 94 Million in Special Interest Gifts Goes to Incumbents | By Richard L Berke Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/california-measure-for-earlier-primary-is-raising-questions.html | California Measure For Earlier Primary Is Raising Questions | Special to The New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/complaints-about-census-mount-as-many-areas-see-low-counts.html | Complaints About Census Mount As Many Areas See Low Counts | By Felicity Barringer Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/drug-is-found-to-delay-progression-of-aids.html | Drug Is Found to Delay Progression of AIDS | By Philip J Hilts Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/gifts-from-s-l-now-seen-as-curse.html | GIFTS FROM S L NOW SEEN AS CURSE | By Martin Tolchin Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/infant-mortality-rates-in-us-fall-to-a-record-low-in-1989.html | Infant Mortality Rates in US Fall to a Record Low in 1989 | By Lawrence K Altman | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/lack-of-tornado-warning-prompts-assessment-of-weather-service.html | Lack of Tornado Warning Prompts Assessment of Weather Service | By William Robbins Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/lag-found-in-chemical-weapons-disposal.html | Lag Found in Chemical Weapons Disposal | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/law-2-can-sue-over-something-horrible-they-saw.html | LAW  2 Can Sue Over Something Horrible They Saw | By Katherine Bishop Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/law-bar-short-life-long-legacy-unsung-underpaid-defender-new-york-s-have-nots.html | LAW At the Bar  The short life and long legacy of an unsung underpaid defender of New Yorks havenots | By David Margolick | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/loss-of-paychecks-from-kuwait-makes-families-hostages-of-crisis.html | Loss of Paychecks From Kuwait Makes Families Hostages of Crisis | By Lisa Belkin Special To the New York Times | TX 2-890644 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/murder-or-an-act-of-war-soldier-on-trial.html | Murder or an Act of War Soldier on Trial | By Dirk Johnson Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/scientists-question-methods-used-in-animal-cancer-tests.html | Scientists Question Methods Used in Animal Cancer Tests | By Gina Kolata | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/shuttle-columbia-is-delayed-again.html | SHUTTLE COLUMBIA IS DELAYED AGAIN | By William J Broad Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/us-energy-policy-to-stress-output-and-conservation.html | US ENERGY POLICY TO STRESS OUTPUT AND CONSERVATION | By Keith Schneider Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/washington-talk-fiscal-indecision-makes-retirement-look-better.html | Washington Talk   Fiscal Indecision Makes Retirement Look Better | JOHN H CUSHMAN Jr Special to The New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/us/wayne-newton-s-libel-award-against-nbc-is-overturned.html | Wayne Newtons Libel Award Against NBC Is Overturned | By Katherine Bishop Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/afghan-leader-insists-on-retaining-power-in-a-pact.html | Afghan Leader Insists on Retaining Power in a Pact | By Barbara Crossette Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/armenia-disarms-a-vigilante-group.html | ARMENIA DISARMS A VIGILANTE GROUP | By Francis X Clines Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/beijing-journal-the-tears-of-the-helmsman-and-other-scuttlebutt.html | Beijing Journal   The Tears of the Helmsman and Other Scuttlebutt | By Nicholas D Kristof Special to the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/chile-is-planning-ceremony-to-bury-allende.html | Chile Is Planning Ceremony to Bury Allende | By Shirley Christian Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-gulf-bush-urges-allies-bear-their-fair-share-costs-military-effort.html | Confrontation in the Gulf   BUSH URGES ALLIES TO BEAR THEIR FAIR SHARE OF COSTS OF MILITARY EFFORT IN GULF | By R W Apple Jr Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-gulf-iraq-moves-some-captives-hotel-possible-step-toward-departure.html | Confrontation in the Gulf   Iraq Moves Some Captives to Hotel In Possible Step Toward Departure | By Joseph B Treaster Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-gulf-soviets-issue-their-first-criticism-american-presence-gulf.html | Confrontation in the Gulf   Soviets Issue Their First Criticism Of American Presence in the Gulf | By Bill Keller Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-13-of-21-in-arab-league-meet-on-avoiding-a-war.html | Confrontation in the Gulf   13 of 21 in Arab League Meet on Avoiding a War | By John Kifner Special To the New York Times | TX 2-890644 | 1990-09-07 |

| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-in-tallying-its-gulf-costs-us-counts-impatience.html | Confrontation in the Gulf  In Tallying Its Gulf Costs US Counts Impatience | By Clifford Krauss Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-iraqis-playing-waiting-game-us-officers-in-region-say.html | Confrontation in the Gulf  Iraqis Playing Waiting Game US Officers in Region Say | By Michael R Gordon Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-man-in-the-news-iraq-s-best-face-tariq-aziz.html | Confrontation in the Gulf Man in the News Iraqs Best Face Tariq Aziz | By Elaine Sciolino Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/confrontation-in-the-gulf-thatcher-warns-europe-over-gulf.html | Confrontation in the Gulf  THATCHER WARNS EUROPE OVER GULF | By Craig R Whitney Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/excerpts-from-interview-with-hussein-on-crisis-in-gulf.html | Excerpts From Interview With Hussein on Crisis in Gulf | Special to The New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/explosions-at-lebanese-barracks-kill-10-soldiers.html | Explosions at Lebanese Barracks Kill 10 Soldiers | By Ihsan A Hijazi Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/german-vows-limit-on-the-new-force.html | GERMAN VOWS LIMIT ON THE NEW FORCE | Special to The New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/japan-s-price-tag-on-gulf-aid-bears-us-imprint.html | Japans Price Tag on Gulf Aid Bears US Imprint | By Steven R Weisman Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/mohawk-canada-accord-collapses.html | MohawkCanada Accord Collapses | By Chris Hedges Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/romanian-leader-is-seeking-fall-visit-with-bush.html | Romanian Leader Is Seeking Fall Visit With Bush | By David Binder Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/south-african-violence-the-limits-of-leadership.html | South African Violence The Limits of Leadership | By Alan Cowell Special To the New York Times | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/sri-lankans-airlift-40-troops-from-rebel-besieged-camp.html | Sri Lankans Airlift 40 Troops From RebelBesieged Camp | AP | TX 2-890644 | 1990-09-07 |
| 1990-08-31 | https://www.nytimes.com/1990/08/31/world/tearful-ex-irish-hostage-tells-of-ordeal.html | Tearful ExIrish Hostage Tells of Ordeal | AP | TX 2-890644 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/arts/a-jazz-musician-turns-homeward.html | A Jazz Musician Turns Homeward | By Jon Pareles | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/books/books-of-the-times-christopher-columbus-in-magical-realism.html | Books of The Times   Christopher Columbus In Magical Realism | By Herbert Mitgang | TX 2-890649 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/a-clink-heard-round-the-valley.html | A Clink Heard Round the Valley | By Lawrence M Fisher Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/aid-for-trapped-mideast-workers.html | Aid for Trapped Mideast Workers | By Barnaby J Feder | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/arizona-pact-by-pacificorp.html | Arizona Pact By Pacificorp | Special to The New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/bush-s-son-files-request.html | Bushs Son Files Request | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-federated-stores.html | COMPANY NEWS   Federated Stores | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-ford-shutdowns.html | COMPANY NEWS   Ford Shutdowns | Special to The New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-genentech-tie-to-roche-near.html | COMPANY NEWS   Genentech Tie To Roche Near | Special to The New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-job-buyout-at-chrysler.html | COMPANY NEWS   Job Buyout At Chrysler | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/company-news-u-s-west-cable-in-joint-venture.html | COMPANY NEWS   U S West Cable In Joint Venture | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/disney-sues-an-executive.html | Disney Sues an Executive | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/dow-up-21.04-on-slowest-day-of-the-year.html | Dow Up 2104 on Slowest Day of the Year | By Robert J Cole | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/gasoline-up-as-supplies-stay-tight.html | Gasoline Up As Supplies Stay Tight | By Keith Bradsher | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/japanese-finance-ministry-in-actions-against-4-firms.html | Japanese Finance Ministry In Actions Against 4 Firms | By James Sterngold Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/no-need-seen-to-tap-oil-reserve.html | No Need Seen to Tap Oil Reserve | By Steven Greenhouse Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/patents-a-system-to-keep-car-from-rolling.html | Patents   A System To Keep Car From Rolling | By Edmund L Andrews | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/patents-a-tea-bag-for-brewing-coffee-in-microwave.html | Patents   A Tea Bag for Brewing Coffee in Microwave | By Edmund L Andrews | TX 2-890649 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/patents-improving-chip-making-by-x-ray-lithography.html | Patents   Improving Chip Making By XRay Lithography | By Edmund L Andrews | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/patents-saving-fingernails-on-flip-top-cans.html | Patents   Saving Fingernails On FlipTop Cans | By Edmund L Andrews | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/prices-of-long-term-bonds-continue-to-fall.html | Prices of LongTerm Bonds Continue to Fall | By H J Maidenberg | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/tisch-family-invests-in-3-banks.html | Tisch Family Invests in 3 Banks | By Gregory A Robb Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/twa-in-frequent-flier-ruling.html | TWA in Frequent Flier Ruling | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/ups-awarded-japanese-route.html | UPS Awarded Japanese Route | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/business/your-money-ways-to-protect-disabled-heirs.html | Your Money   Ways to Protect Disabled Heirs | By Jan M Rosen | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/movies/paris-film-house-loses-its-58th-street-home.html | Paris Film House Loses Its 58th Street Home | By Andrew L Yarrow | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/movies/review-film-cat-lover-with-a-problem-asthma.html | ReviewFilm   Cat Lover With a Problem Asthma | By Caryn James | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/2-held-in-slaying-of-a-bronx-prosecutor.html | 2 Held in Slaying of a Bronx Prosecutor | By James C McKinley Jr | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/about-new-york-a-shrine-is-born-in-the-incubator-of-the-wretched.html | About New York   A Shrine Is Born In the Incubator Of the Wretched | By Martin Gottlieb | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/balancing-act-is-expected-of-florio-s-new-chief-of-staff.html | Balancing Act Is Expected of Florios New Chief of Staff | By Wayne King Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/bridge-986790.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/connecticut-governor-orders-spending-cut.html | Connecticut Governor Orders Spending Cut | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/economists-fault-population-figure-for-new-york-city.html | ECONOMISTS FAULT POPULATION FIGURE FOR NEW YORK CITY | By Richard Levine | TX 2-890649 | 1990-09-07 |

| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/inside-rikers-island-a-bloody-struggle-for-control.html | Inside Rikers Island A Bloody Struggle for Control | By Tim Golden | TX 2-890649 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/new-jersey-s-wealthy-school-districts-gird-for-battle-on-aid.html | New Jerseys Wealthy School Districts Gird for Battle on Aid | By Robert Hanley Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/retired-officer-sought-in-death-of-ex-senator.html | Retired Officer Sought in Death Of ExSenator | By Jack Curry | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/sandinista-salon-ortega-woos-publishers.html | Sandinista Salon Ortega Woos Publishers | By Roger Cohen | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/nyregion/utility-s-rates-tied-to-saving-of-electricity.html | Utilitys Rates Tied to Saving Of Electricity | Special to The New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/dr-john-p-hagen-82-director-of-first-major-us-space-effort.html | Dr John P Hagen 82 Director Of First Major US Space Effort | By Alfonso A Narvaez | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/edmund-g-love-an-author-78-wrote-subways-are-for-sleeping.html | Edmund G Love an Author 78 Wrote Subways Are for Sleeping | By Joan Cook | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/obituaries/state-senator-james-donovan-66-leader-on-education-policy-dies.html | State Senator James Donovan 66 Leader on Education Policy Dies | By Kevin Sack Special to the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/100-years-of-the-starling.html | 100 Years of the Starling | By Ted Gup | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/be-kind-to-editors-no-way.html | Be Kind To Editors No Way | By David Holahan | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/bikes-just-lack-curb-appeal.html | Bikes Just Lack Curb Appeal | By Charles Komanoff | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/foreign-affairs-bigger-or-stronger-europe.html | FOREIGN AFFAIRS   Bigger or Stronger Europe | Flora Lewis | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/opinion/observer-the-tubes-of-war.html | OBSERVER   The Tubes Of War | Russell Baker | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/baseball-astros-two-out-rally-stuns-pirates.html | BASEBALL   Astros TwoOut Rally Stuns Pirates | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/baseball-johnson-s-hit-beats-giants-as-mets-get-3-in-9th.html | BASEBALL   Johnsons Hit Beats Giants as Mets Get 3 in 9th | By Joe Sexton | TX 2-890649 | 1990-09-07 |

| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/baseball-rivera-slam-sinks-yankees.html | BASEBALL   Rivera Slam Sinks Yankees | By Michael Martinez | TX 2-890649 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/boxing-tyson-cut-badly-in-training-and-bout-is-put-off.html | BOXING   Tyson Cut Badly in Training and Bout Is Put Off | By Phil Berger | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/football-giants-and-marshall-settle-but-talks-on-taylor-stall.html | FOOTBALL   Giants and Marshall Settle But Talks on Taylor Stall | By Frank Litsky Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/football-marinovich-leads-usc-in-classic.html | FOOTBALL   Marinovich Leads USC in Classic | By Malcolm Moran Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/hockey-fuhr-used-cocaine-paper-says.html | HOCKEY   Fuhr Used Cocaine Paper Says | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/sports-of-the-times-premed-prelaw-pretennis.html | SPORTS OF THE TIMES   Premed Prelaw Pretennis | By William C Rhoden | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/tennis-a-sharp-mcenroe-overcomes-chesnokov.html | TENNIS   A Sharp McEnroe Overcomes Chesnokov | By Michael Janofsky | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/sports/tennis-seles-upset-on-center-court-in-1-6-6-1-7-6-loss-to-italian.html | TENNIS   Seles Upset on Center Court in 16 61 76 Loss to Italian | By Michael Janofsky | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/style/chronicle-172690.html | CHRONICLE | By Karen de Witt | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/style/chronicle-178090.html | CHRONICLE | By Karen de Witt | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/style/chronicle-178490.html | CHRONICLE | By Karen de Witt | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-coping-with-the-choices-in-headphones.html | CONSUMERS WORLD Coping   With the Choices in Headphones | By Ivan Berger | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-despite-complaints-solicitation-by-phone-or-mail-is-growing.html | CONSUMERS WORLD   Despite Complaints Solicitation by Phone or Mail Is Growing | By Leonard Sloane | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-getting-your-money-faster.html | CONSUMERS WORLD   Getting Your Money Faster | by Leonard Sloane | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-guidepost-endangered-bulbs.html | CONSUMERS WORLD Guidepost Endangered Bulbs | By Joan Lee Faust | TX 2-890649 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-09-01 | https://www.nytimes.com/1990/09/01/style/consumer-s-world-special-phone-services-facing-curb.html | CONSUMERS WORLD   Special Phone Services Facing Curb | By Barry Meier | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/theater/the-queen-who-sets-up-the-curses.html | The Queen Who Sets Up the Curses | By Eleanor Blau | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/beliefs-997990.html | Beliefs | By Peter Steinfels | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/cardiac-trouble-tied-to-pollution.html | Cardiac Trouble Tied To Pollution | By Elisabeth Rosenthal | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/comatose-woman-s-lawyer-seeks-to-reopen-death-issue.html | Comatose Womans Lawyer Seeks to Reopen Death Issue | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/cult-leader-convicted-of-5-killings-in-ohio.html | Cult Leader Convicted of 5 Killings in Ohio | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/for-elderly-just-hanging-on-an-oasis-of-jobs-is-shrinking.html | For Elderly Just Hanging On An Oasis of Jobs Is Shrinking | By Peter T Kilborn Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/key-witness-against-barry-gets-term-of-probation.html | Key Witness Against Barry Gets Term of Probation | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/medicare-fee-plan-sent-to-congress.html | MEDICARE FEE PLAN SENT TO CONGRESS | By Elisabeth Rosenthal | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/mideast-crisis-puts-new-spotlight-on-an-idle-oil-plant-in-california.html | Mideast Crisis Puts New Spotlight On an Idle Oil Plant in California | By Robert Reinhold Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/missouri-executes-man-convicted-of-killing-5.html | Missouri Executes Man Convicted of Killing 5 | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/soldier-acquitted-in-panama-slaying.html | SOLDIER ACQUITTED IN PANAMA SLAYING | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/study-of-three-mile-island-accident-finds-negligible-increase-in-cancer.html | Study of Three Mile Island Accident Finds Negligible Increase In Cancer | By Lawrence K Altman | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/us-guidelines-address-meatpacking-injuries.html | US Guidelines Address Meatpacking Injuries | Special to The New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/us/us-says-hospital-statistics-show-use-of-cocaine-may-have-peaked.html | US Says Hospital Statistics Show Use of Cocaine May Have Peaked | By Philip Shenon Special To the New York Times | TX 2-890649 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/cambodia-gives-partial-backing-to-un-plan-for-ending-the-war.html | Cambodia Gives Partial Backing To UN Plan for Ending the War | By Frank J Prial Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-gulf-iraq-sets-new-limits-freeing-captives-relocates-some.html | CONFRONTATION IN THE GULF   Iraq Sets New Limits On Freeing Captives And Relocates Some | Special to The New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-gulf-israelis-say-jordanian-planes-fly-reconnaissance-for-iraq.html | CONFRONTATION IN THE GULF   Israelis Say Jordanian Planes Fly Reconnaissance for Iraq | By Joel Brinkley Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-gulf-life-emptied-kuwait-city-diplomats-long-for-comforts.html | CONFRONTATION IN THE GULF   Life in Emptied Kuwait City Diplomats Long for Comforts | By Joseph B Treaster Special to the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-gulf-us-said-quietly-encourage-kuwaiti-resistance-movement.html | CONFRONTATION IN THE GULF   US Is Said to Quietly Encourage A Kuwaiti Resistance Movement | By Michael Wines Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-in-moscow-gulf-crisis-ranks-second.html | CONFRONTATION IN THE GULF   In Moscow Gulf Crisis Ranks Second | By Bill Keller Special to the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-in-the-saudi-desert-heat-sand-and-restlessness.html | CONFRONTATION IN THE GULF   In the Saudi Desert Heat Sand and Restlessness | By Michael R Gordon Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-no-war-unless-iraq-strikes-us-gulf-commander-says.html | CONFRONTATION IN THE GULF   No War Unless Iraq Strikes US Gulf Commander Says | By Michael R Gordon Special to the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-stretching-food-in-iraq-rationing-and-feed-grain-bread.html | CONFRONTATION IN THE GULF   Stretching Food in Iraq Rationing and FeedGrain Bread | By Keith Bradsher | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-un-secretary-general-meets-with-iraqi-official.html | CONFRONTATION IN THE GULF   UN Secretary General Meets With Iraqi Official | By John F Burns Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-us-ready-to-send-israelis-new-arms-as-signal-to-iraq.html | CONFRONTATION IN THE GULF   US READY TO SEND ISRAELIS NEW ARMS AS SIGNAL TO IRAQ | By Eric Schmitt Special to the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/confrontation-in-the-gulf-us-says-gulf-moves-cost-will-far-exceed-25-billion.html | CONFRONTATION IN THE GULF   US Says Gulf Moves Cost Will Far Exceed 25 Billion | By Andrew Rosenthal Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/de-klerk-asks-ruling-party-to-open-rolls-to-all-races.html | De Klerk Asks Ruling Party To Open Rolls to All Races | By Alan Cowell Special To the New York Times | TX 2-890649 | 1990-09-07 |

| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/germanys-codify-details-of-union.html | GERMANYS CODIFY DETAILS OF UNION | By Serge Schmemann Special To the New York Times | TX 2-890649 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/gorbachev-says-6-months-is-needed-to-prepare-for-market-economy.html | Gorbachev Says 6 Months Is Needed to Prepare for Market Economy | By Bill Keller Special to the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/managua-journal-low-tech-limbs-for-a-poor-land-s-war-maimed.html | Managua Journal  LowTech Limbs for a Poor Lands WarMaimed | By Mark A Uhlig Special To the New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/quebec-renews-effort-to-end-indian-protest.html | Quebec Renews Effort To End Indian Protest | Special to The New York Times | TX 2-890649 | 1990-09-07 |
| 1990-09-01 | https://www.nytimes.com/1990/09/01/world/rebels-in-liberia-are-said-to-have-killed-200-civilians.html | Rebels in Liberia Are Said To Have Killed 200 Civilians | AP | TX 2-890649 | 1990-09-07 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/archives/style-makers-susan-unger-silkscreen-artist.html | STYLE MAKERSSusan Unger SilkScreen Artist | By Aline Mosby | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/antiques-sheet-music-nestles-in-a-haven-in-maine.html | ANTIQUES   Sheet Music Nestles in a Haven in Maine | By Paula Deitz | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/art-view-the-body-as-provocateur-and-victim.html | ART VIEW   The Body As Provocateur And Victim | By Michael Kimmelman | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/art-view-three-good-arguments-for-less-self-indulgence.html | ART VIEW   Three Good Arguments for Less SelfIndulgence | By Roberta Smith | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/aspiring-jazz-musicians-may-soon-have-an-alternative-to-smoky-cabarets.html | Aspiring Jazz Musicians May Soon Have an Alternative to Smoky Cabarets | By Patricia Stewart | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/dance-can-java-s-court-dancers-cast-their-spell-abroad.html | DANCE  Can Javas Court Dancers Cast Their Spell Abroad | By Gay Morris | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/dance-view-in-quest-of-that-singular-quality-known-as-style.html | DANCE VIEW   In Quest of That Singular Quality Known as Style | By Jack Anderson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/design-view-trouble-in-flatland-or-the-war-against-confusion.html | DESIGN VIEW   Trouble in Flatland or The War Against Confusion | By D J Bruckner | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/film-preston-sturges-the-film-maker-seen-whole.html | FILMPreston Sturges The Film Maker Seen Whole | By Diane Jacobs | TX 2-901999 | 1990-09-19 |

| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/home-entertainment-recordings-soundings-can-house-music-follow-disco-s-dance.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS   Can House Music Follow In Discos Dance Steps | By Jon Pareles | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/music-now-a-word-from-the-cliburn.html | MUSIC   Now a Word From the Cliburn | By Joseph Horowitz | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/music-view-for-a-season-and-beyond-some-hopes.html | MUSIC VIEW   For a Season And Beyond Some Hopes | By John Rockwell | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/pop-view-money-talks-top-40-listens.html | POP VIEW   Money Talks Top 40 Listens | By Jon Pareles | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/recordings-bilingual-music-is-breaking-down-cultural-barriers.html | RECORDINGS   Bilingual Music Is Breaking Down Cultural Barriers | By Peter Watrous | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/recordings-voices-of-promise-find-modest-fulfillment.html | RECORDINGS   Voices of Promise Find Modest Fulfillment | By Will Crutchfield | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/sound-does-top-dollar-buy-top-audio.html | SOUND   Does Top Dollar Buy Top Audio | By Hans Fantel | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/surf-s-up-again-on-screen-on-canvas-on-the-radio.html | Surfs Up Again On Screen On Canvas on the Radio | By Deanne Stillman | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/television-blake-krystle-and-alexis-settle-in-on-polish-tv.html | TELEVISION   Blake Krystle and Alexis Settle In on Polish TV | By Anna Husarska | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/television-this-courtroom-is-a-long-way-from-la-law.html | TELEVISION   This Courtroom Is a Long Way From LA Law | By David Margolick | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/the-arts-catch-up-with-a-society-in-disarray.html | The Arts Catch Up With a Society in Disarray | By Richard Bernstein | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/theater-a-canvas-who-has-lost-her-paintbrush.html | THEATERA Canvas Who Has Lost Her Paintbrush | By Barbara Lovenheim | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/arts/theater-friends-romans-countrymen-lend-me-uh.html | THEATERFriends Romans Countrymen Lend Me   Uh | By Alexandra Branyon | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/berlin-this-spy-gets-the-credit.html | Berlin This Spy Gets the Credit | By Morton Kondracke | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/i-have-never-been-able-to-tell-a-story.html | I Have Never Been Able to Tell a Story | By Denis Donoghue | TX 2-901999 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-one-small-town-the-weight-of-the-world.html | In One Small Town the Weight of the World | By Jane Smiley | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-fiction-607390.html | IN SHORT FICTION | By Sarah Ferguson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-fiction-nursing-home-memories.html | IN SHORT FICTION   Nursing Home Memories | By Elizabeth Hanson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-fiction.html | IN SHORT FICTION | By Beth Levine | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Fishel | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-fiction.html | IN SHORT FICTION | By Martin Kirby | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-fiction.html | IN SHORT FICTION | By Randall Short | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction-607590.html | IN SHORT NONFICTION | By Peter Keepnews | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction-607690.html | IN SHORT NONFICTION | By Gina Maranto | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction-married-to-the-beats.html | IN SHORT NONFICTION   Married to the Beats | By Susan Shapiro | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction-neon-electrocardiograms.html | IN SHORT NONFICTIONNeon Electrocardiograms | By Robin Lippincott | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Helen Rogan | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/joy-amid-the-pain.html | Joy Amid the Pain | By Laurie Graham | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/known-by-the-clothes-he-wears-or-steals.html | Known by the Clothes He Wears  or Steals | By Karen Karbo | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/lyric-among-the-demagogues.html | Lyric Among the Demagogues | By David Bethea | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/satisfied-with-their-weaknesses.html | Satisfied With Their Weaknesses | By Bruce Allen | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/scared-but-safe.html | Scared but Safe | By Andy Solomon | TX 2-901999 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/science-fiction.html | SCIENCE FICTION | By Gerald Jones | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/strange-even-for-hollywood.html | Strange Even for Hollywood | By Tom Nolan | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-legacy-no-one-wants.html | The Legacy No One Wants | By Peter Klass | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-man-who-held-the-cubists-together.html | The Man Who Held the Cubists Together | By Hilton Kramer | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-priest-the-rabbi-and-the-best-of-intentions.html | The Priest the Rabbi and the Best of Intentions | By Philip Zaleski | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-pull-of-emptiness.html | The Pull of Emptiness | By John Alcock | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/the-reluctant-terrorist.html | The Reluctant Terrorist | By Francine Prose | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/their-workaday-art.html | Their Workaday Art | By Catharine R Stimpson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/trump-fights-back.html | Trump Fights Back | By Michael Lewis | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/we-the-rich.html | We the Rich | By Harvey H Segal | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/who-did-it-and-what-does-it-all-mean.html | Who Did It And What Does It All Mean | By Mary Kay Blakely | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/wife-of-mother-of-daughter-of.html | Wife of Mother of Daughter of | By Alexandra Johnson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/books/will-you-listen-for-a-minute.html | Will You Listen for a Minute | By Stephen Dobyns | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/all-aboutreplacement-auto-parts-times-are-tough-in-an-industry-that.html | All AboutReplacement Auto PartsTimes Are Tough In an Industry That Thrives on Breakdowns | By Paul C Judge | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/creating-a-giant-computer-highway.html | Creating a Giant Computer Highway | By John Markoff | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/even-for-j-crew-the-mail-order-boom-days-are-over.html | Even For J Crew the MailOrder Boom Days Are Over | By N R Kleinfield | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/forum-accepting-the-risk-in-forecasting.html | FORUM   Accepting the Risk in Forecasting | By Peter Schwartz | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/forum-foreign-investment-and-the-big-picture.html | FORUMForeign Investment and the Big Picture | By Deanne Julius | TX 2-901999 | 1990-09-19 |

| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/forum-the-failure-of-traditional-law-schools.html | FORUM   The Failure of Traditional Law Schools | By Philip N Meyer | TX 2-901999 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/managing-business-takes-on-a-green-hue.html | Managing   Business Takes on a Green Hue | By Deborah L Jacobs | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/market-watch-a-superpower-goes-begging-for-bucks.html | MARKET WATCH   A Superpower Goes Begging For Bucks | By Floyd Norris | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/mutual-funds-those-often-garbled-statements.html | Mutual Funds   Those OftenGarbled Statements | By Carole Gould | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/new-free-market-crime.html | New FreeMarket Crime | By Tim Stone | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/recession-are-the-questions-how-deep-and-how-long.html | Recession Are the Questions How Deep and How Long | By Joel Kurtzman | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/tech-notes-making-lightning-like-nature-s-own.html | Tech Notes   Making Lightning Like Natures Own | By Lawrence M Fisher | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/technology-superconductors-enter-the-marketplace-modestly.html | Technology   Superconductors Enter the Marketplace Modestly | By Andrew Pollack | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/the-executive-computer-unsure-what-program-to-buy-sample-some.html | The Executive Computer   Unsure What Program to Buy Sample Some | By Peter H Lewis | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/the-executive-life-where-s-the-barbarian-where-s-the-gate.html | The Executive Life   Wheres the Barbarian Wheres the Gate | By Nancy Marx Better Nancy Marx Better Is A New YorkBased Writer Who Frequently Covers Business | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/wall-street-redemption-on-the-jersey-turnpike.html | Wall Street   Redemption on the Jersey Turnpike | By Diana B Henriques | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/wall-street-the-special-volatility-of-august-1990.html | WALL STREET   The Special Volatility of August 1990 | By Diana B Henriques | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/world-markets-ominous-news-from-japan.html | World Markets   Ominous News From Japan | By Jonathan Fuerbringer | TX 2-901999 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/business/your-own-account-out-on-your-own-watch-your-step.html | Your Own AccountOut on Your Own Watch Your Step | By Mary Rowland | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/about-men-when-father-doesn-t-know-best.html | About Men   When Father Doesnt Know Best | By Andrew Merton | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/beauty-the-next-step.html | Beauty  The Next Step | By Penelope Green | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/design-fit-for-a-princess-of-course-she-knew-the-pea-was-there.html | Design  Fit for a Princess Of Course She Knew the Pea Was There | By Carol Vogel | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/fashion-if-the-suit-fitswear-it.html | Fashion  If the Suit FitsWear It | By Ruth La Ferla | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/food-all-beer-and-vittles.html | FoodAll Beer and Vittles | By Meredith Brody | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/garbos-refuge.html | Garbos Refuge | By Gray Horan | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/on-language-foreign-guests-and-hostages.html | On Language   Foreign Guests And Hostages | By William Safire | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/reverend-wildmons-war-on-the-arts.html | REVEREND WILDMONS WAR ON THE ARTS | Bruce Selcraig a journalist and former United States Senate investigator lives in Austin Tex | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/seen-any-warbleers-lately.html | Seen Any Warbleers Lately | By Ken Emerson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/magazine/works-in-progress-going-with-the-flow.html | Works in Progress   Going With the Flow | By Bruce Weber | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/movies/film-first-it-was-drugs-and-now-it-s-mother.html | FILM   First It Was Drugs And Now Its Mother | By Susan Linfield | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/movies/film-view-jews-blacks-and-trouble-in-hollywood.html | FILM VIEW   Jews Blacks and Trouble in Hollywood | By Neal Gabler | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/15-wounded-at-2-nightclubs-when-gunmen-open-fire-in-disputes.html | 15 Wounded at 2 Nightclubs When Gunmen Open Fire in Disputes | By James C McKinley Jr | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/3d-trial-to-start-on-howard-beach.html | 3D TRIAL TO START ON HOWARD BEACH | By Joseph P Fried | TX 2-901999 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/60-minutes-more-or-less-add-up-to-a-fine-time.html | 60 Minutes More or Less Add Up to a Fine Time | By Roberta Hershenson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/a-familiar-opponent-challenges-barnett.html | A Familiar Opponent Challenges Barnett | By Amy Hill Hearth | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/a-plea-to-help-villages-with-special-problems.html | A Plea to Help Villages With Special Problems | By Tessa Melvin | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/a-reconfigured-times-sq-station-has-a-blueprint.html | A Reconfigured Times Sq Station Has a Blueprint | By Karen de Witt | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/about-long-island-ball-retrievers.html | ABOUT LONG ISLAND BALL RETRIEVERS | By Diane Ketcham | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/after-years-of-declines-school-rolls-stabilize.html | After Years Of Declines School Rolls Stabilize | By Linda Saslow | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/alarms-are-sounding-about-rabid-raccoons.html | Alarms Are Sounding About Rabid Raccoons | By Tessa Melvin | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/answering-the-mail-181190.html | Answering The Mail | By Bernard Gladstone | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/answering-the-mail-181290.html | Answering The Mail | By Bernard Gladstone | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/answering-the-mail-181390.html | Answering The Mail | By Bernard Gladstone | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/answering-the-mail-888390.html | Answering The Mail | By Bernard Gladstone | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-an-outpouring-of-creativity-in-neubergers-first-impressions.html | ARTAn Outpouring of Creativity in Neubergers First Impressions | By William Zimmer | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-anything-but-simple-geometric-abstraction-at-yale.html | ART  Anything but Simple Geometric Abstraction at Yale | By Vivien Raynor | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-images-from-southern-points.html | ART   Images From Southern Points | By Vivien Raynor | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-links-to-ecological-themes.html | ARTLinks to Ecological Themes | By Phyllis Braff | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/art-local-sculpture-shown-on-hospitals-grounds.html | ARTLocal Sculpture Shown On Hospitals Grounds | By Helen A Harrison | TX 2-901999 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/as-sales-slow-rental-demand-is-strong.html | As Sales Slow Rental Demand Is Strong | By Penny Singer | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/athletes-build-strong-bodies-3-ways.html | Athletes Build Strong Bodies 3 Ways | By Arthur R Henick | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/behind-the-scenes-at-the-miss-america-pageant.html | Behind the Scenes at the Miss America Pageant | By Josh Kurtz | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/budget-cuts-are-hitting-home-as-schools-open.html | Budget Cuts Are Hitting Home As Schools Open | By Charlotte Libov | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/bus-schedules-and-school-bells-end-motherhoods-first-leg.html | Bus Schedules and School Bells End Motherhoods First Leg | By Madeline Barillo | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/chinatown-leaders-are-indicted-in-gambling-ring.html | Chinatown Leaders Are Indicted in Gambling Ring | By Jack Curry | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/colleges-aim-to-expand-with-diverse-curriculums.html | Colleges Aim To Expand With Diverse Curriculums | By Judy Chicurel | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/connecticut-opinion-the-ritual-new-clothes-new-binders.html | CONNECTICUT OPINIONThe Ritual New Clothes New Binders | By Ann Johnson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/connecticut-opinion-when-a-child-makes-friends-you-wonder-about.html | CONNECTICUT OPINIONWhen a Child Makes Friends You Wonder About | By Carol Goldberg | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/connecticut-qa-dr-susan-g-weinberger-mentors-help-students-stay-in.html | CONNECTICUT QA DR SUSAN G WEINBERGERMentors Help Students Stay in School | By Nicole Wise | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/dining-out-a-lively-menu-touches-many-bases.html | DINING OUT   A Lively Menu Touches Many Bases | By Patricia Brooks | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/dining-out-an-unexciting-continental-newcomer.html | DINING OUT   An Unexciting Continental Newcomer | By Joanne Starkey | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/dining-out-italy-is-updated-with-theatricality-in-rye-brook.html | DINING OUTItaly Is Updated With Theatricality in Rye Brook | By M H Reed | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/dining-out-two-places-with-ambitious-menus.html | DINING OUTTwo Places With Ambitious Menus | By Valerie Sinclair | TX 2-901999 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/ethnic-groups-in-jewish-arts-spotlight.html | Ethnic Groups in Jewish Arts Spotlight | By Barbara Delatiner | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/film-series-returns-to-college.html | Film Series Returns To College | By Lynne Ames | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/food-summer-vegetables-for-tarts-and-pizzas.html | FOOD   Summer Vegetables for Tarts and Pizzas | By Moira Hodgson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/gardening-seed-grown-annuals-for-the-future.html | GARDENING   SeedGrown Annuals for the Future | By Joan Lee Faust | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/gone-fishing-to-catch-a-dream.html | Gone Fishing to Catch a Dream | By Richard Reiss | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/halpin-adamant-on-1991-propertytax-pledge.html | Halpin Adamant on 1991 PropertyTax Pledge | By John Rather | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/home-clinic-coping-with-dull-cutting-tools.html | HOME CLINIC   Coping With Dull Cutting Tools | By John Warde | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/in-rush-to-save-what-s-left-historic-districts-spread.html | In Rush to Save Whats Left Historic Districts Spread | By Robert A Hamilton | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/islandbased-guild-trio-in-beethoven-festival.html | IslandBased Guild Trio In Beethoven Festival | By Barbara Delatiner | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/just-a-nickel-and-dime-fare-increase-hardly.html | Just a NickelandDime Fare Increase Hardly | By Calvin Sims | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/liberian-exiles-struggle-to-survive.html | Liberian Exiles Struggle to Survive | By Marvine Howe | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/life-with-an-au-pair-working-out-cultural-differences.html | Life With an Au Pair Working Out Cultural Differences | By Kate Stone Lombardi | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/little-silver-journal-restoration-campaign-little-depot-that-would.html | LITTLE SILVER JOURNALRestoration Campaign Little Depot That Would | By James J Green | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-901999 | 1990-09-19 |

| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/long-island-journal-886090.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-901999 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/long-island-opinion-a-beach-junkies-journey-from-youth-to-adulthood.html | LONG ISLAND OPINIONA Beach Junkies Journey From Youth to Adulthood | By Barry Dougherty | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/long-island-opinion-the-day-the-dorm-stole-my-older-brother.html | LONG ISLAND OPINIONThe Day The Dorm Stole My Older Brother | By Erin B McCarthy | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/lowcost-bonds-face-extinction.html | LowCost Bonds Face Extinction | By Michael Kornfeld | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/medical-and-racial-debate-follow-a-drug-hailed-as-an-aids-cure.html | Medical and Racial Debate Follow a Drug Hailed as an AIDS Cure | By Bruce Lambert | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/mentally-ill-residents-of-group-home-coach-actors-for-play.html | Mentally Ill Residents of Group Home Coach Actors for Play | By Christy Casamassima | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/mothers-are-taught-skills-for-better-jobs.html | Mothers Are Taught Skills for Better Jobs | By Lyn Mautner | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/music-a-200th-birthday-plus-a-peek-at-october.html | MUSIC  A 200th Birthday Plus a Peek At October | By Robert Sherman | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/music-ensemble-keeps-its-intimacy.html | MUSICEnsemble Keeps Its Intimacy | By Rena Fruchter | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/music-new-rochelle-company-offers-festival-of-opera.html | MUSIC  New Rochelle Company Offers Festival of Opera | By Robert Sherman | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-opinion-cutting-down-on-trash.html | NEW JERSEY OPINION  Cutting Down On Trash | By Judy Keenan | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-opinion-filling-in-those-bare-spots-on-the-family-tree.html | NEW JERSEY OPINIONFilling In Those Bare Spots on the Family Tree | By Samuel Robert Alcorn | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-opinion-gone-fishing-to-catch-a-dream.html | NEW JERSEY OPINIONGone Fishing To Catch A Dream | By Richard Reiss | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-jersey-q-a-dr-peter-hall-keeping-race-horses-in-the-running.html | NEW JERSEY Q  A DR PETER HALLKeeping Race Horses in the Running | By Linda Lynwander | TX 2-901999 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/new-rules-on-oil-tanks-intensify-fuel-battle.html | New Rules On Oil Tanks Intensify Fuel Battle | By Jay Romano | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/presto-science-joins-the-birthday-party.html | Presto Science Joins the Birthday Party | By Merri Rosenberg | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/primaries-in-new-york-city-include-challenges-to-incumbent-legislators.html | Primaries in New York City Include Challenges to Incumbent Legislators | By Frank Lynn | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/redone-ellis-island-burnished-but-not-brash.html | Redone Ellis Island Burnished but Not Brash | By Alessandra Stanley | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/schools-preparing-for-changes-in-financing.html | Schools Preparing For Changes In Financing | By Priscilla van Tassel | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/setting-the-scenes-for-exhibitions-at-bruce-museum.html | Setting the Scenes For Exhibitions At Bruce Museum | By Bess Liebenson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/students-learn-to-conserve-wildlife.html | Students Learn to Conserve Wildlife | By Carlotta Gulvas Swarden | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/teachers-need-praise-too.html | Teachers Need Praise Too | By Chris Doob | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/teaching-on-aids-to-be-increased.html | TEACHING ON AIDS TO BE INCREASED | By Felicia R Lee | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/the-view-from-the-teachers-room-backtoschool-shoppers-from-the.html | THE VIEW FROM THE TEACHERS ROOMBacktoSchool Shoppers From the Other Side of the Desk | By Lynne Ames | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/the-waning-days-of-sand-and-surf.html | The Waning Days of Sand and Surf | By Mildred Sporn | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/theater-a-shirley-valentine-of-substance.html | THEATER   A Shirley Valentine of Substance | By Alvin Klein | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/theater-new-director-plans-to-diversify-at-harms-center.html | THEATER   New Director Plans to Diversify At Harms Center | By Alvin Klein | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/theater-review-hair-helps-recall-love-and-anarchy-of-the-60-s.html | THEATER REVIEW   Hair Helps Recall Love And Anarchy of the 60s | By Leah D Frank | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/theater-shirley-valentine-at-westport-playhouse.html | THEATER   Shirley Valentine At Westport Playhouse | By Alvin Klein | TX 2-901999 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/turning-humble-materials-into-salable-arts-and-crafts.html | Turning Humble Materials Into Salable Arts and Crafts | By Kathleen Teltsch | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/typing-classes-decline.html | Typing Classes Decline | By Susan Stern | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/view-yale-new-haven-hospital-world-miracles-copes-with-new-realities.html | THE VIEW FROM YALENEW HAVEN HOSPITAL   A World of Miracles Copes With New Realities | By Andi Rierden | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/westchester-opinion-when-gum-balls-cost-a-penny.html | WESTCHESTER OPINIONWhen Gum Balls Cost a Penny | By Jeffrey A Charboneau | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/westchester-opinion-when-teachers-are-special-people.html | WESTCHESTER OPINION   When Teachers Are Special People | By Michael Shaw | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/westchester-qa-charlotte-m-gavaghan-44-years-as-the-town-clerk-of.html | WESTCHESTER QA CHARLOTTE M GAVAGHAN44 Years as the Town Clerk of Somers | By Donna Greene | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/nyregion/white-plains-reacts-to-plan-for-third-mall.html | White Plains Reacts To Plan for Third Mall | By John Jordan | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/obituaries/edwin-reischauer-diplomat-and-scholar-dies-at-79.html | Edwin Reischauer Diplomat and Scholar Dies at 79 | By Emerson Chapin | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/obituaries/sweetwater-clifton-65-is-dead-was-star-on-50-s-knicks-teams.html | Sweetwater Clifton 65 Is Dead Was Star on 50s Knicks Teams | By Clifton Brown | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/editorial-notebook-the-lost-spoils-of-hitler-s-war.html | Editorial Notebook   The Lost Spoils of Hitlers War | By Karl E Meyer | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/fax-attacks-deserve-a-tax.html | Fax Attacks Deserve a Tax | By A G Newmyer 3d | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/in-the-nation-a-collective-effort.html | IN THE NATION   A Collective Effort | By Tom Wicker | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/medical-research-is-in-ruins.html | Medical Research Is in Ruins | By Leon E Rosenberg | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/opinion/us-and-britain-mixed-up-together-for-50-years.html | US and Britain Mixed Up Together for 50 Years | By Sir Philip Goodhart | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/commercial-property-grand-central-s-air-rights-mta-assembles-madison-avenue.html | Commercial Property Grand Centrals Air Rights  MTA Assembles a Madison Avenue Receiving Site | By David W Dunlap | TX 2-901999 | 1990-09-19 |

| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/condos-pushing-for-municipal-services.html | Condos Pushing for Municipal Services | By Nick Ravo | TX 2-901999 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/focus-retail-auctions-condo-residents-get-new-neighbors.html | Focus Retail AuctionsCondo Residents Get New Neighbors | By Susan Diesenhouse | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/if-you-re-thinking-of-living-in-east-end-avenue.html | If Youre Thinking of Living in East End Avenue | By Lee Solon | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/in-the-region-long-island-3-styles-of-housingcumcountry-club.html | In the Region Long Island3 Styles of HousingcumCountry Club | By Diana Shaman | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/in-the-region-new-jersey-mixeduse-plan-for-big-site-in-lawrence.html | In the Region New JerseyMixedUse Plan for Big Site in Lawrence | By Rachelle Garbarine | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/in-the-region-westchester-and-connecticut-wary-search-to-replace.html | In the Region Westchester and ConnecticutWary Search to Replace a Supermarket | By Joseph P Griffith | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/northeast-notebook-manchester-nh-20story-tower-for-downtown.html | Northeast Notebook Manchester NH20Story Tower For Downtown | By Nancy Pieretti | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/northeast-notebook-middlebury-vt-inns-facing-tougher-times.html | Northeast Notebook Middlebury Vt  Inns Facing Tougher Times | By Kent Shaw | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/northeast-notebook-presque-isle-me-30-million-mall-in-a-tiny-town.html | Northeast Notebook Presque Isle Me  30 Million Mall In a Tiny Town | By Lyn Riddle | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/q-and-a-874790.html | Q and A | By Shawn G Kennedy | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/selling-the-houses-but-leasing-the-land.html | Selling the Houses but Leasing the Land | By Joseph P Griffith | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/streetscapes-readers-questions-of-consulates-stores-and-town-houses.html | Streetscapes Readers Questions   Of Consulates Stores and Town Houses | By Christopher Gray | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/realestate/talking-office-suites-for-co-ops-selling-is-easier.html | Talking Office Suites   For Coops Selling Is Easier | By Andree Brooks | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/about-cars-mercedes-gets-smoother-by-the-mile.html | ABOUT CARS   Mercedes Gets Smoother by the Mile | By Marshall Schuon | TX 2-901999 | 1990-09-19 |

Page 2553 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/baseball-american-league-thigpen-s-46th-save-ties-record.html | BASEBALL AMERICAN LEAGUE Thigpens 46th Save Ties Record | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/baseball-herr-helps-quickly.html | BASEBALL   Herr Helps Quickly | By Joe Sexton | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/baseball-national-league-reds-mahler-stops-the-cubs-8-1.html | BASEBALL NATIONAL LEAGUE   Reds Mahler Stops the cubs 81 | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/baseball-yanks-and-hawkins-rocked-at-fenway.html | BASEBALL   Yanks and Hawkins Rocked at Fenway | By Michael Martinez | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/college-football-allen-s-return-to-coaching-is-painful.html | COLLEGE FOOTBALL   Allens Return to Coaching Is Painful | Special to The New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/college-football-art-of-communication-helps-marinovich.html | COLLEGE FOOTBALLArt of Communication Helps Marinovich | By Malcom Moran | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/college-football-pitt-s-new-coach-off-to-good-start.html | COLLEGE FOOTBALL   Pitts New Coach Off to Good Start | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/dog-show-westchester-show-to-wrap-up-series.html | DOG SHOW   Westchester Show To Wrap Up Series | By Walter R Fletcher | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/horse-racing-phantom-breeze-wins-manhattan.html | HORSE RACING   Phantom Breeze Wins Manhattan | By Steven Crist | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-49ers-heading-for-a-third-straight-super-bowl-title.html | NFL 90   49ers Heading for a Third Straight Super Bowl Title | By Frank Litsky | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-49ers-heading-for-third-straight-supper-bowl-title-but-broncos-hope-find.html | NFL 90   49ers Heading for a Third Straight Supper Bowl Title  but Broncos Hope to Find Way to Win Their First | By Gerald Eskenazi | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-cbs-postpones-plan-to-scramble-nfl-games.html | NFL 90   CBS Postpones Plan to Scramble NFL Games | By Richard Sandomir | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-jets-quarterback-decision-goes-to-wire.html | NFL 90   Jets Quarterback Decision Goes to Wire | By Al Harvin Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-marshall-tightens-defense.html | NFL 90   Marshall Tightens Defense | By Frank Litsky Special To the New York Times | TX 2-901999 | 1990-09-19 |

| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-new-stamp-on-a-new-season.html | NFL 90   New Stamp on a New Season | By Thomas George | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-pre-game-shows-have-some-new-players.html | NFL 90   PreGame Shows Have Some New Players | By Joe Lapointe | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/nfl-90-see-how-they-run-and-shoot.html | NFL 90   See How They Run and Shoot | By Thomas George | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/notebook-mcgee-may-be-gone-but-is-still-running-strong-in-the-race.html | NOTEBOOK   McGee May Be Gone but Is Still Running Strong in the Race | By Murray Chass | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/outdoors-restrictions-on-waterfowl-hunting.html | OUTDOORS   Restrictions on Waterfowl Hunting | By Nelson Bryant | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/pro-football-nfl-friday-games-ware-s-debut-is-rough.html | Pro Football NFLFriday Games   Wares Debut Is Rough | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/seaver-awaits-call.html | Seaver Awaits Call | By Michael Martinez | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/sports-people-tom-herr-adjusts-to-playing-for-them.html | SPORTS PEOPLE   Tom Herr Adjusts to Playing for Them | By George Vecsey | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/tennis-in-wake-of-fine-agassi-coasts.html | TENNIS   In Wake of Fine Agassi Coasts | By Michael Janofsky | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/tennis-upsets-abound-at-open.html | TENNIS   Upsets Abound at Open | By Robin Finn | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/views-of-sport-baseball-fights-from-behind-the-plate.html | VIEWS OF SPORT   Baseball Fights From Behind the Plate | By Bill Williams | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/sports/yachting-2-world-regattas-set-for-us-waters.html | Yachting   2 World Regattas Set for US Waters | By Barbara Lloyd | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/fashion-belt-buckles-a-k-a-jewelry.html | FASHION   Belt Buckles a k a Jewelry | By Deborah Hofmann | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/fashion-some-portents-of-trends-in-autumn-fashions.html | FASHION   Some Portents of Trends in Autumn Fashions | By AnneMarie Schiro | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/life-style-sunday-menu-a-quick-sauce-for-the-pasta.html | LIFE STYLE Sunday Menu   A Quick Sauce for The Pasta | By Marian Burros | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-901999 | 1990-09-19 |

| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-around-the-garden.html | PASTIMES Around the Garden | By Joan Lee Faust | TX 2-901999 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-bridge.html | PASTIMES Bridge | By Alan Truscott | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-camera.html | PASTIMES Camera | By Andy Grundberg | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-chess.html | PASTIMES Chess | By Robert Byrnes | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-coins.html | PASTIMES Coins | By Jed Stevenson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-gardening-tulips-a-history-of-success.html | PASTIMES Gardening   Tulips A History of Success | By Joan Lee Faust | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/pastimes-stamps.html | PASTIMES Stamps | By Barth Healey | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/style-makers-belinda-hughes-coat-designer.html | STYLE MAKERS   Belinda Hughes Coat Designer | By Anita M Samuels | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/style/style-makers-burt-hunton-dress-form-designer.html | STYLE MAKERS   Burt Hunton Dress Form Designer | By Elaine Louie | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/theater/the-arena-theater-in-washington-gets-ready-for-a-change-of-cast.html | The Arena Theater in Washington Gets Ready for a Change of Cast | By Barbara Gamarekian Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/a-perfect-trail-in-nova-scotia.html | A Perfect Trail in Nova Scotia | By Jonathan Baumbach | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/a-village-among-the-vineyards.html | A Village Among the Vineyards | By Frances Mayes | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/canada-s-atlantic-side.html | Canadas Atlantic Side | By Lawrence OToole | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/fare-of-the-country-michigans-cherries-berries-and-pies.html | FARE OF THE COUNTRYMichigans Cherries Berries and Pies | By Margaret Shakespeare | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/india-air-pass-waiting-for-enlightenment.html | India Air Pass Waiting For Enlightenment | By Janette Turner Hospital | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/on-the-air-in-a-museum-in-chicago.html | On the Air In a Museum In Chicago | By William E Schmidt | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/practical-traveler-for-students-the-grand-tour-at-budget-prices.html | PRACTICAL TRAVELER For Students the Grand Tour at Budget Prices | By Betsy Wade | TX 2-901999 | 1990-09-19 |

| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/q-and-a-351590.html | Q and A | By Carl Sommers | TX 2-901999 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/riding-the-napa-valley-wine-train.html | Riding the Napa Valley Wine Train | By Frank J Prial | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/travel/what-s-doing-in-the-wine-country.html | WHATS DOING IN THE   Wine Country | By Katherine Bishop | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/2-states-investigating-a-gop-fund-raising-campaign.html | 2 States Investigating a GOP FundRaising Campaign | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/admiral-praises-lesbians-but-urges-their-dismissal.html | Admiral Praises Lesbians But Urges Their Dismissal | By Jane Gross | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/ancient-burial-cave-is-found-in-aleutian-islands.html | Ancient Burial Cave Is Found in Aleutian Islands | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/b-nai-b-rith-to-have-women-as-full-members.html | Bnai Brith to Have Women as Full Members | By Ari L Goldman | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/broad-teacher-dissatisfaction-is-pointed-up-in-national-poll.html | Broad Teacher Dissatisfaction Is Pointed Up in National Poll | By William Celis 3d | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/california-lawmakers-defeat-plan-for-early-presidential-primary.html | California Lawmakers Defeat Plan for Early Presidential Primary | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/change-in-enforcement-is-said-to-cut-violence-between-police-and-public.html | Change in Enforcement Is Said to Cut Violence Between Police and Public | By Andrew H Malcolm Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/citizens-are-starting-to-shout-over-savings-and-loan-costs.html | Citizens Are Starting to Shout Over Savings and Loan Costs | By Timothy Egan Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/cocaine-epidemic-may-have-peaked.html | COCAINE EPIDEMIC MAY HAVE PEAKED | By Philip Shenon Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/combing-the-past-for-clues-on-souter.html | Combing the Past for Clues on Souter | By Neil A Lewis Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/del-monte-recalls-843-cases-of-french-style-green-beans.html | Del Monte Recalls 843 Cases Of FrenchStyle Green Beans | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/democrats-dismiss-official-over-savings-and-loan-tie.html | Democrats Dismiss Official Over Savings and Loan Tie | By Martin Tolchin Special To the New York Times | TX 2-901999 | 1990-09-19 |

| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/gulf-crisis-clouds-election-outlook-in-us-campaigns.html | GULF CRISIS CLOUDS ELECTION OUTLOOK IN US CAMPAIGNS | By Michael Oreskes Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/jews-at-u-of-wisconsin-are-victims-of-bias-acts.html | Jews at U of Wisconsin Are Victims of Bias Acts | Special to The New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/klan-observes-victory-over-law-to-ban-hoods.html | Klan Observes Victory Over Law to Ban Hoods | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/polls-show-chiles-leading-in-florida.html | POLLS SHOW CHILES LEADING IN FLORIDA | By James Lemoyne Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/us-ends-breeding-program-for-monkeys-after-14-died.html | US Ends Breeding Program For Monkeys After 14 Died | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/us-guidelines-address-meatpacking-injuries.html | US Guidelines Address Meatpacking Injuries | Special to The New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/us-mistakenly-sold-a-prosecutor-s-secret-data.html | US Mistakenly Sold a Prosecutors Secret Data | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/us/who-decides-who-works-at-jobs-imperiling-fetuses.html | Who Decides Who Works At Jobs Imperiling Fetuses | By Peter T Kilborn Special to the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/headliners-what-s-l-s-what-contributions.html | HEADLINERS   What S  Ls What Contributions | By Carlyle C Douglas | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/ideas-trends-how-new-england-loved-real-estate-and-lost.html | IDEAS  TRENDS  How New England Loved Real Estate and Lost | By Kirk Johnson | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/ideas-trends-theology-awaits-the-vatican-s-word-on-evils-lesser-and-greater.html | IDEAS  TRENDS  Theology Awaits The Vaticans Word on Evils Lesser and Greater | By Peter Steinfels | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/message-saddam-curiously-dictator-forces-middle-east-ponder-democracy.html | MESSAGE FROM SADDAM   Curiously a Dictator Forces the Middle East to Ponder Democracy | By Thomas L Friedman | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weekinreview/the-region-can-rikers-island-become-anything-but-worse.html | THE REGION   Can Rikers Island Become Anything But Worse | By Dean Baquet | TX 2-901999 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weeki nreview/the-world-in-east-europe-the-police-have-gone-the-way-of-the-police-state.html | THE WORLD   In East Europe The Police Have Gone the Way Of the Police State | By David Binder | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weeki nreview/the-world-in-hussein-the-palestinians-have-an-ally-and-a-curse.html | THE WORLD   In Hussein the Palestinians Have an Ally and a Curse | By Joel Brinkley | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weeki nreview/the-world-more-oil-from-more-places-could-loosen-gulf-s-grip.html | THE WORLD   More Oil from more PLaces Could Loosen Gulfs Grip | By Peter Passell | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weeki nreview/the-world-venezuela-isn-t-exactly-wild-for-another-boom.html | THE WORLD   Venezuela Isnt Exactly Wild for Another Boom | By James Brooke | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/weeki nreview/what-america-did-after-the-war-a-tale-told-by-the-census.html | What America Did After the War A Tale Told by the Census | By Felicity Barringer | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/ above-southern-france-a-ballet-against-fire.html | Above Southern France a Ballet Against Fire | By Tom Mashberg Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/ blacks-return-to-homeland-pretoria-took.html | Blacks Return To Homeland Pretoria Took | By Alan Cowell Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/ canadian-army-moves-in-to-end-a-smoldering-standoff-with-the-mohawks.html | Canadian Army Moves In to End a Smoldering Standoff With the Mohawks | By Chris Hedges Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/ chinese-exiles-fight-for-change-and-attention.html | Chinese Exiles Fight for Change and Attention | By Sheryl Wudunn | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/ colombian-guerrillas-forsake-the-gun-for-politics.html | Colombian Guerrillas Forsake the Gun for Politics | By James Brooke Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/ confrontation-gulf-700-women-children-freed-thousands-westerners-remain.html | CONFRONTATION IN THE GULF   700 Women and Children Freed Thousands of Westerners Remain | By Joseph B Treaster Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/ confrontation-gulf-bush-will-meet-gorbachev-sunday-gulf-agenda-iraqis-let-some.html | CONFRONTATION IN THE GULF   BUSH WILL MEET GORBACHEV ON SUNDAY GULF ON AGENDA IRAQIS LET SOME HOSTAGES GO | By Andrew Rosenthal Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/ confrontation-gulf-gauging-next-move-hussein-uneasy-wait-tense-standoff.html | CONFRONTATION IN THE GULF Gauging Next Move by Hussein Uneasy Wait in a Tense Standoff | By R W Apple Jr Special To the New York Times | TX 2-901999 | 1990-09-19 |

| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-gorbachev-steps-into-the-gulf-lineup.html | CONFRONTATION IN THE GULF   Gorbachev Steps Into the Gulf Lineup | By Francis X Clines Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-kuwait-exiles-rallying-to-back-royal-rulers.html | CONFRONTATION IN THE GULF   Kuwait Exiles Rallying To Back Royal Rulers | By Steven Prokesch Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-pope-criticizes-iraq-warns-against-war.html | CONFRONTATION IN THE GULF   Pope Criticizes Iraq Warns Against War | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-saudi-minister-says-us-force-is-only-defensive.html | CONFRONTATION IN THE GULF   Saudi Minister Says US Force Is Only Defensive | By Michael R Gordon Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/confrontation-in-the-gulf-un-chief-s-talk-with-iraqi-breaks-off-inconclusively.html | CONFRONTATION IN THE GULF   UN Chiefs Talk With Iraqi Breaks Off Inconclusively | By John F Burns Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/gas-lines-form-in-poland-to-beat-rising-price.html | Gas Lines Form in Poland to Beat Rising Price | By Stephen Engelberg Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/korean-divers-search-for-20.html | Korean Divers Search for 20 | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/magazine-in-uruguay-wins-a-wide-audience.html | Magazine in Uruguay Wins a Wide Audience | By Shirley Christian Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/muslims-in-sri-lanka-flee-violence-of-civil-war.html | Muslims in Sri Lanka Flee Violence of Civil War | By Barbara Crossette Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/pope-in-tanzania-to-start-africa-visit-asks-more-effort-on-aids.html | Pope in Tanzania to Start Africa Visit Asks More Effort on AIDS | By Jane Perlez Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/pretoria-condemns-shootings-of-protesters.html | Pretoria Condemns Shootings of Protesters | By Alan Cowell Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/salvador-jesuits-claim-army-firing.html | SALVADOR JESUITS CLAIM ARMY FIRING | Special to The New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/soviet-agreement-reported-on-plan-for-free-markets.html | SOVIET AGREEMENT REPORTED ON PLAN FOR FREE MARKETS | By Bill Keller Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/syrians-and-lebanon-allies-deploy-against-aoun.html | Syrians and Lebanon Allies Deploy Against Aoun | AP | TX 2-901999 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/tearfully-romanians-recall-a-wartime-partition.html | Tearfully Romanians Recall a Wartime Partition | By David Binder Special To the New York Times | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/typhoon-kills-48-in-china.html | Typhoon Kills 48 in China | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-02 | https://www.nytimes.com/1990/09/02/world/us-vietnam-search-for-remains-winds-up.html | USVietnam Search For Remains Winds Up | AP | TX 2-901999 | 1990-09-19 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/arts/at-bard-seeing-art-for-more-than-meets-the-eye.html | At Bard Seeing Art for More Than Meets the Eye | By Andrew L Yarrowspecial To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/arts/in-time-of-uncertainty-israel-museum-rejoices.html | In Time of Uncertainty Israel Museum Rejoices | By Rick Black Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/books/books-of-the-times-the-story-of-ted-turner-and-cnn.html | Books of The Times   The Story of Ted Turner and CNN | By Bill Carter | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/books/committing-a-vanishing-africa-to-pictures.html | Committing A Vanishing Africa To Pictures | By Jane Perlez | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/business-and-the-law-add-legal-costs-to-s-l-bailout.html | Business and the Law   Add Legal Costs To S L Bailout | By Stephen Labaton | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/business-people-head-of-chrysler-unit-moves-to-ad-agency.html | BUSINESS PEOPLEHead of Chrysler Unit Moves to Ad Agency | By Paul C Judge | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/business-people-new-chief-sees-promise-in-crop-genetics-work.html | BUSINESS PEOPLENew Chief Sees Promise In Crop Genetics Work | By Michael Lev | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/imbalances-in-trade.html | Imbalances in Trade | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/international-report-argentine-oil-leases.html | INTERNATIONAL REPORT   Argentine Oil Leases | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/international-report-hopes-fade-as-output-of-oil-lags-in-china.html | INTERNATIONAL REPORT   Hopes Fade as Output Of Oil Lags in China | By Sheryl Wudunn Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/international-report-japan-trade-surplus-down.html | INTERNATIONAL REPORT   Japan Trade Surplus Down | AP | TX 2-890646 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/international-report-polish-arms-makers-adjust-to-peace.html | INTERNATIONAL REPORT   Polish Arms Makers Adjust to Peace | By Stephen Engelberg Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/investment-firm-bankrupt.html | Investment Firm Bankrupt | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/johnson-johnson-looks-abroad.html | Johnson  Johnson Looks Abroad | By Milt Freudenheim Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/micro-bankers-help-the-poor-make-money.html | Micro Bankers Help The Poor Make Money | Special to The New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/savings-units-boards-hurt-by-us-suits.html | Savings Units Boards Hurt by US Suits | By Nathaniel C Nash Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/steel-unit-of-usx-for-sale.html | Steel Unit Of USX For Sale | By Jonathan P Hicks Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/the-media-business-a-resurgent-cbs-moves-to-regain-the-edge-in-news.html | THE MEDIA BUSINESS   A Resurgent CBS Moves To Regain the Edge in News | By Bill Carter | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/the-media-business-gulf-crisis-starts-a-costly-fight-for-good-press.html | THE MEDIA BUSINESS   Gulf Crisis Starts a Costly Fight for Good Press | By Jason Deparle Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/the-media-business-publishing-as-many-books-reach-print-the-interest-fizzles.html | THE MEDIA BUSINESS Publishing  As Many Books Reach Print The Interest Fizzles | By Roger Cohen | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/uphill-test-is-predicted-for-the-dollar.html | Uphill Test Is Predicted For the Dollar | By Jonathan Fuerbringer | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/us-job-growth-aided-by-surge-in-exports.html | US Job Growth Aided By Surge in Exports | By Peggy Schmidt | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/business/washington-s-mood-worries-detroit.html | Washingtons Mood Worries Detroit | By Doron P Levin Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/movies/critic-s-notebook-striding-past-dragon-lady-and-no-1-son.html | Critics Notebook   Striding Past Dragon Lady and No 1 Son | By Mel Gussow | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/movies/expanding-archives-library-of-congress-is-not-just-books.html | Expanding Archives Library of Congress Is Not Just Books | By Richard F Shepard Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/anti-gay-attacks-increase-and-some-fight-back.html | AntiGay Attacks Increase And Some Fight Back | By Constance L Hays | TX 2-890646 | 1990-09-07 |

| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/bridge-403890.html | Bridge | By Alan Truscott | TX 2-890646 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/census-workers-remember-resistance-and-lies.html | Census Workers Remember Resistance and Lies | By Mireya Navarro | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/holiday-blends-summer-into-fall-but-whos-ready.html | Holiday Blends Summer Into Fall but Whos Ready | By Lisa W Foderaro Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/huge-fraud-case-shaking-new-jersey-haven-for-aged.html | Huge Fraud Case Shaking New Jersey Haven for Aged | By Joseph F Sullivan | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/in-brooklyn-harkening-to-the-steel-drum-beat.html | In Brooklyn Harkening To the SteelDrum Beat | By Andrew L Yarrow | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/in-race-for-comptroller-rivals-with-same-foe.html | In Race for Comptroller Rivals With Same Foe | By Sam Howe Verhovek Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/metro-matters-labor-is-hoping-dinkins-support-pays-off-soon.html | Metro Matters  Labor Is Hoping Dinkins Support Pays Off Soon | By Sam Roberts | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/new-jersey-spending-law-alarms-cities.html | New Jersey Spending Law Alarms Cities | By Robert Hanley Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/nyregion/weicker-donates-disputed-funds.html | Weicker Donates Disputed Funds | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/obituaries/robert-holmes-a-court-53-dies-australian-built-business-empire.html | Robert Holmes a Court 53 Dies Australian Built Business Empire | By Sheryl Wudunn Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/a-keynesian-cure-for-the-soviet-economy.html | A Keynesian Cure for the Soviet Economy | By Steve H Hanke and Kurt Schuler | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/dear-broadway-this-isnt-really-goodbye.html | Dear Broadway This Isnt Really Goodbye | By Wendy Wasserstein | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/editorial-notebook-who-was-countess-annie-leary-readers-were-happy-supply-answer.html | Editorial Notebook   Who Was Countess Annie Leary Readers Were Happy To Supply the Answer | By Mary Cantwell | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/essay-mutt-and-jeff-and-me.html | ESSAY   Mutt And Jeff And Me | By William Safire | TX 2-890646 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-03 | https://www.nytimes.com/1990/09/03/opinion/women-still-have-no-standing-in-unions.html | Women Still Have No Standing in Unions | By Kim Fellner | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/a-focused-maleeva-upsets-navratilova.html | A Focused Maleeva Upsets Navratilova | By Robin Finn | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/a-new-role-for-a-good-guy-to-play-for.html | A New Role for a Good Guy to Play for | By David Falkner | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/baseball-4-home-runs-help-put-dodgers-ahead.html | BASEBALL   4 Home Runs Help Put Dodgers Ahead | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/baseball-roger-clemens-he-s-just-the-same-and-he-s-better.html | Baseball   Roger Clemens Hes Just the Same And Hes Better | By Michael Martinez | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/baseball-this-time-stieb-gets-his-no-hitter.html | Baseball   This Time Stieb Gets His NoHitter | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/capriati-is-ready-to-test-graf-again.html | Capriati Is Ready To Test Graf Again | By Robin Finn | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/eyes-of-oilers-are-upon-taylor.html | Eyes of Oilers Are Upon Taylor | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/giants-entering-the-trade-market.html | Giants Entering The Trade Market | By Frank Litsky | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/hockey-a-chapter-is-closing-as-nhl-teams-training-camps-open.html | HOCKEY   A Chapter Is Closing as NHL Teams Training Camps Open | By Joe Lapointe | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/horse-racing-an-upset-in-million-but-not-in-maskette.html | Horse Racing   An Upset in Million But Not in Maskette | By Steven Crist | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/jets-decide-to-drop-shuler.html | Jets Decide To Drop Shuler | By Al Harvin | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/mcenroe-outlasts-sanchez-in-5-sets.html | McEnroe Outlasts Sanchez In 5 Sets | By Robin Finn | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/nfl-oilers-achieve-something-cowboys-can-t.html | NFL   Oilers Achieve Something Cowboys Cant | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/on-your-own-navigation-made-easier.html | ON YOUR OWN   Navigation Made Easier | By Barbara Lloyd | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/on-your-own-new-workout-tips-for-marathoners.html | ON YOUR OWN   New Workout Tips For Marathoners | By Marc Bloom | TX 2-890646 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/on-your-own-right-in-your-own-backyard-horseshoes.html | ON YOUR OWN   Right in Your Own Backyard Horseshoes | By Janet Nelson | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/outdoors-fishing-for-some-answers.html | Outdoors Fishing For Some Answers | By Richard D Lyons | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/pirates-hang-on-to-edge-astros.html | Pirates Hang On To Edge Astros | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/pirates-set-sights-ahead-and-behind.html | Pirates Set Sights Ahead and Behind | By Claire Smith | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/question-box.html | Question Box | By Ray Corio | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/red-sox-sweep-yankees.html | Red Sox Sweep Yankees | By Michael Martinez Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/sports-of-the-times-the-line-on-tewksbury.html | Sports of The Times   The Line on Tewksbury | By Ira Berkow | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/sports-people-hockey-no-tunnel-of-love.html | SPORTS PEOPLE HOCKEY   No Tunnel of Love | By Joe Lapointe | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/sports-world-specials-auto-racing-echoes-of-an-era.html | SPORTS WORLD SPECIALS AUTO RACING   Echoes of an Era | By Joe Siano | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/sports-world-specials-service-break.html | SPORTS WORLD SPECIALS   Service Break | By Jack Cavanaugh | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/surging-mets-make-it-6-straight.html | Surging Mets Make It 6 Straight | By Joe Sexton | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/west-in-action.html | West in Action | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/sports/white-may-be-out-in-umpire-dispute.html | White May Be Out In Umpire Dispute | By Claire Smith | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/style/chronicle-486890.html | Chronicle | By Karen de Witt | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/style/chronicle-512290.html | Chronicle | By Karen de Witt | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/style/no-headline-517790.html | No Headline | Lisa Ehrlich Weds Emanuel Pearlman | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/6000-us-muslims-meet-the-enemy-stereotypes.html | 6000 US Muslims Meet The Enemy Stereotypes | By Karen de Witt Special To the New York Times | TX 2-890646 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/as-the-need-for-harmony-grows-labor-talks-lose-stridency.html | As the Need for Harmony Grows Labor Talks Lose Stridency | By Doron P Levin Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/confrontation-gulf-700-hostages-fly-freedom-there-relief-but-little-rejoicing.html | CONFRONTATION IN THE GULF   As 700 Hostages Fly to Freedom There Is Relief but Little Rejoicing | By Elaine Sciolino Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/confrontation-gulf-for-less-lucky-families-hope-must-spring-while-longer.html | CONFRONTATION IN THE GULF   For Less Lucky Families Hope Must Spring a While Longer | By Lisa Belkin | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/confrontation-in-the-gulf-ex-hostages-recall-weeks-of-fear.html | CONFRONTATION IN THE GULF   ExHostages Recall Weeks of Fear | By Philip Shenon Special to the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/hard-hit-key-west-combats-aids-with-community-effort.html | HardHit Key West Combats AIDS With Community Effort | By James Lemoyne Special to the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/in-rising-debate-on-poverty-the-question-who-is-poor.html | In Rising Debate on Poverty The Question Who Is Poor | By Jason Deparle Special to the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/navy-honors-hijack-victim.html | Navy Honors Hijack Victim | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/police-cancel-march-by-klan.html | Police Cancel March by Klan | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/police-say-messages-link-florida-slayings.html | Police Say Messages Link Florida Slayings | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/telescope-repaired-shuttle-is-scheduled-to-fly-on-thursday.html | Telescope Repaired Shuttle Is Scheduled To Fly on Thursday | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/uninsured-drivers-create-other-kinds-of-wreckage.html | Uninsured Drivers Create Other Kinds of Wreckage | By Michael Decourcy Hinds Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/washington-nuclear-plant-poses-risk-for-indians.html | Washington Nuclear Plant Poses Risk for Indians | By Keith Schneider Special to the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/us/washington-talk-for-congress-golfing-is-working-on-the-green-by-richard-l-berke.html | Washington Talk   For Congress Golfing Is Working on the Green BY RICHARD L BERKE | Special to The New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/21-blacks-die-in-townships-after-week-of-relative-calm.html | 21 Blacks Die in Townships After Week of Relative Calm | AP | TX 2-890646 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/cambodian-cites-limits-on-un-plan.html | CAMBODIAN CITES LIMITS ON UN PLAN | By Steven Erlanger Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/canadian-troops-surround-20-heavily-armed-mohawks.html | Canadian Troops Surround 20 Heavily Armed Mohawks | By Chris Hedges Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-gulf-japan-sending-vehicles-housing-for-military-effort-gulf.html | CONFRONTATION IN THE GULF   Japan Sending Vehicles and Housing for Military Effort in Gulf | By Steven R Weisman Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-gulf-throughout-middle-east-iraq-s-challenge-redraws-political.html | CONFRONTATION IN THE GULF   Throughout the Middle East Iraqs Challenge Redraws the Political Lines | By John Kifner Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-gulf-un-chief-says-his-talks-failed-looks-us-soviet-effort.html | CONFRONTATION IN THE GULF   UN CHIEF SAYS HIS TALKS FAILED AND LOOKS TO USSOVIET EFFORT | By John F Burns Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-in-the-gulf-a-summit-respite.html | CONFRONTATION IN THE GULF   A Summit Respite | By Andrew Rosenthal Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-in-the-gulf-iraqis-are-limiting-purchase-of-food.html | CONFRONTATION IN THE GULF   IRAQIS ARE LIMITING PURCHASE OF FOOD | By Joseph B Treaster Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/confrontation-in-the-gulf-the-oilfield-lying-below-the-iraq-kuwait-dispute.html | CONFRONTATION IN THE GULF   The Oilfield Lying Below the IraqKuwait Dispute | By Thomas C Hayes | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/gandhi-leading-in-indian-poll.html | Gandhi Leading in Indian Poll | AP | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/kazan-journal-yeltsin-s-response-to-the-separatists-feel-free.html | Kazan Journal   Yeltsins Response to the Separatists Feel Free | By Bill Keller Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/khmer-rouge-move-their-refugees.html | Khmer Rouge Move Their Refugees | By Steven Erlanger Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/mideast-war-fear-does-not-deter-soviet-jews-from-going-to-israel.html | Mideast War Fear Does Not Deter Soviet Jews From Going to Israel | By Joel Brinkley Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-03 | https://www.nytimes.com/1990/09/03/world/the-troops-are-in-the-desert-and-in-more-ways-than-one.html | The Troops Are in the Desert And in More Ways Than One | By Michael R Gordon Special To the New York Times | TX 2-890646 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/arts/review-dance-alan-good-explores-space-and-time.html | ReviewDance   Alan Good Explores Space And Time | By Jennifer Dunning | TX 2-890647 | 1990-09-07 |

Page 2567 of 33266

| 1990-09-04 | https://www.nytimes.com/1990/09/04/arts/review-television-a-system-with-criminals-but-not-much-justice.html | ReviewTelevision   A System With Criminals But Not Much Justice | By Walter Goodman | TX 2-890647 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-09-04 | https://www.nytimes.com/1990/09/04/arts/sculptures-are-changing-the-look-of-barcelona.html | Sculptures Are Changing the Look of Barcelona | By Edward Schumacher Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/books/books-of-the-times-encounters-odd-and-normal-at-once.html | Books of The Times Encounters Odd and Normal at Once | By Michiko Kakutani | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/books/mystery-stories-are-novelist-s-route-to-moral-questions.html | Mystery Stories Are Novelists Route To Moral Questions | By D J R Bruckner | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/books/paperback-supermarket-of-screenwriting.html | Paperback Supermarket of Screenwriting | By Larry Rohter Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/4-companies-order-13.45-billion-in-aircraft.html | 4 Companies Order 1345 Billion in Aircraft | By Steven Prokesch | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/alexander-s-refocuses-on-retailing.html | Alexanders Refocuses on Retailing | By Isadore Barmash | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/borrowing-is-resumed-by-mexico.html | Borrowing Is Resumed By Mexico | By Louis Uchitelle | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/business-people-management-shifted-at-premark-division.html | BUSINESS PEOPLE   Management Shifted At Premark Division | By Eben Shapiro | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/business-people-son-of-ex-chairman-to-take-over-at-tultex.html | Business People  Son of ExChairman To Take Over at Tultex | By Barnaby J Feder | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/careers-dual-majors-are-gaining-popularity.html | Careers   Dual Majors Are Gaining Popularity | By Elizabeth M Fowler | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/chile-cool-to-argentina-s-plan-on-economic-ties.html | Chile Cool to Argentinas Plan on Economic Ties | By Shirley Christian Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/chrysler-s-incentives.html | Chryslers Incentives | AP | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/credit-markets-move-by-fed-to-cut-rates-is-expected.html | Credit Markets   Move by Fed To Cut Rates Is Expected | By Kenneth N Gilpin | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/dollar-rises-gold-is-up.html | Dollar Rises Gold Is Up | AP | TX 2-890647 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/market-place-prime-rate-funds-difficult-to-price.html | Market Place   Prime Rate Funds Difficult to Price | By Anise C Wallace | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/new-ibm-mainframes-due.html | New IBM Mainframes Due | By John Markoff | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/richer-nations-are-asked-to-double-their-aid-to-poor.html | Richer Nations Are Asked To Double Their Aid to Poor | By Steven Greenhouse Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/s-l-crimes-drawing-jail-terms.html | S L Crimes Drawing Jail Terms | AP | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/talking-business-with-weinberg-of-hartmarx-merging-of-roles-seen-in-retailing.html | Talking Business with Weinberg of Hartmarx   Merging of Roles Seen in Retailing | By Isadore Barmash | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/terms-of-subaru-deal.html | Terms of Subaru Deal | AP | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-15-second-spots-help-or-hindrance.html | THE MEDIA BUSINESS Advertising   15Second Spots Help or Hindrance | By Kim Foltz | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-addenda-accounts-728490.html | THE MEDIA BUSINESS Advertising   ADDENDA   Accounts | By Kim Foltz | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS Advertising   ADDENDA   Miscellany | By Kim Foltz | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-addenda-people-596990.html | THE MEDIA BUSINESS Advertising   ADDENDA   People | By Kim Foltz | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/business/the-media-business-advertising-live-broadcast-for-nail-polish.html | THE MEDIA BUSINESS Advertising   Live Broadcast For Nail Polish | By Kim Foltz | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/movies/a-major-studio-plans-to-test-the-rating-system.html | A Major Studio Plans to Test the Rating System | By Stephen Farber Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/a-louder-fiercer-connecticut-battle-for-governor-forms.html | A Louder Fiercer Connecticut Battle for Governor Forms | By Kirk Johnson | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/are-extra-overtime-police-patrols-preventing-crime.html | Are Extra Overtime Police Patrols Preventing Crime | By Ralph Blumenthal | TX 2-890647 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/bridge-587890.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/chess-582290.html | Chess | By Robert Byrne | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/immigrants-look-outside-new-york-for-better-life.html | Immigrants Look Outside New York for Better Life | By Karen de Witt | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/instead-of-a-dam-a-delaware-river-ghost-town.html | Instead of a Dam a Delaware River Ghost Town | By Anthony Depalma Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/our-towns-a-week-of-green-in-the-gray-lives-of-aids-children.html | Our Towns   A Week of Green In the Gray Lives Of AIDS Children | By Michael Winerip | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/parading-into-fall-to-the-tempo-of-the-day.html | Parading Into Fall to the Tempo of the Day | By Craig Wolff | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/queries-first-aid-later-for-a-county-s-homeless.html | Queries First Aid Later For a Countys Homeless | By Lisa W Foderaro Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/nyregion/tourist-slain-in-a-subway-in-manhattan.html | Tourist Slain In a Subway In Manhattan | By Jack Curry | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/a-plague-on-tennis.html | A Plague on Tennis | Mark Mathabane | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/observer-presto-they-vanish.html | OBSERVER   Presto They Vanish | By Russell Baker | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/the-real-cost-of-mideast-oil.html | The Real Cost of Mideast Oil | By Alan Tonelson and Andrew K Hurd | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/opinion/to-stop-south-africas-dissolution.html | To Stop South Africas Dissolution | By Thomas H Irwin | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/after-4000-years-medical-science-considers-garlic.html | After 4000 Years Medical Science Considers Garlic | By Jane E Brody | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/battle-scene-on-egyptian-temple-may-be-earliest-view-of-israelites.html | Battle Scene on Egyptian Temple May Be Earliest View of Israelites | By John Noble Wilford | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/big-science-it-worth-price-small-scale-science-feels-pinch-big-projects.html | Big Science Is It Worth the Price SmallScale Science Feels the Pinch From Big Projects | By William J Broad | TX 2-890647 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/countdown-begins-for-long-delayed-shuttle.html | Countdown Begins for LongDelayed Shuttle | AP | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/global-warming-research-is-backed.html | Global Warming Research Is Backed | AP | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/mobile-ice-mountains-may-have-touched-off-ancient-climate-shifts.html | Mobile Ice Mountains May Have Touched Off Ancient Climate Shifts | By William K Stevens | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/peripherals-a-quiz-choose-the-right-answer.html | PERIPHERALS   A Quiz Choose The Right Answer | By L R Shannon | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/personal-computers-learning-about-earth.html | PERSONAL COMPUTERS   Learning About Earth | By Peter H Lewis | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/the-doctor-s-world-gene-mutation-linked-to-outlook-in-lung-cancer-cases.html | THE DOCTORS WORLD   Gene Mutation Linked to Outlook in Lung Cancer Cases | By Natalie Angier | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/science/the-doctor-s-world-unlocking-the-secrets-of-a-microbe.html | THE DOCTORS WORLD   Unlocking the Secrets of a Microbe | By Lawrence K Altman Md | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/baseball-mets-stretch-streak-to-7-victories.html | Baseball   Mets Stretch Streak to 7 Victories | By Joseph Durso Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/baseball-thigpen-sets-record-with-47th.html | Baseball   Thigpen Sets Record With 47th | AP | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/baseball-winfield-gets-cheers-none-left-for-yankees.html | Baseball   Winfield Gets Cheers None Left for Yankees | By Michael Martinez | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/football-coslet-chooses-o-brien-to-start-as-jet-quarterback.html | Football   Coslet Chooses OBrien To Start as Jet Quarterback | By Al Harvin Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/football-giants-release-morris.html | Football   Giants Release Morris | By Frank Litsky Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/horse-racing-housebuster-and-summer-squall-win-easily-but-unbridled-loses.html | Horse Racing   Housebuster and Summer Squall Win Easily but Unbridled Loses | By Steven Crist | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/on-horse-racing-a-holiday-for-baseball-backyards-and-betting.html | On Horse Racing   A Holiday for Baseball Backyards and Betting | By Steven Crist | TX 2-890647 | 1990-09-07 |

| | | | | |
|---|---|---|---|---|
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/sports-of-the-times-sweetwater-the-nobility-of-simplicity.html | SPORTS OF THE TIMES   Sweetwater The Nobility Of Simplicity | By William C Rhoden | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/tennis-flashily-briskly-graf-crushes-capriati-arduously-becker-outgames-cahill.html | Tennis  Flashily and Briskly Graf Crushes Capriati And Arduously Becker Outgames Cahill | By Robin Finn | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/tennis-graf-gives-capriati-a-quick-lesson-on-playing-at-the-top.html | Tennis  Graf Gives Capriati a Quick Lesson on Playing at the Top | By Ira Berkow | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/sports/umpires-and-a-lawsuit-on-vincent-s-daybook.html | Umpires and a Lawsuit On Vincents Daybook | By Murray Chass | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/style/by-design-mousse-alert.html | By Design  Mousse Alert | By Woody Hochswender | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/style/chronicle-696990.html | Chronicle | By Robert E Tomasson | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/style/chronicle-735490.html | Chronicle | By Robert E Tomasson | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/style/chronicle-735690.html | Chronicle | By Robert E Tomasson | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/style/patterns-699290.html | Patterns | By Woody Hochswender | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/style/the-clothes-of-irie-stylish-but-not-stuffy.html | The Clothes of Irie Stylish but Not Stuffy | By Woody Hochswender | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/chided-for-pushing-research-colleges-reaffirm-education.html | Chided for Pushing Research Colleges Reaffirm Education | By Don Wycliff | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/congress-returning-to-its-tasks-with-no-sign-of-budget-accord.html | Congress Returning to Its Tasks With No Sign of Budget Accord | By Richard L Berke Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/growing-fiscal-problems-put-squeeze-on-social-programs-in-many-states.html | Growing Fiscal Problems Put Squeeze on Social Programs in Many States | By Peter Applebome Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/indians-hold-annual-gathering-of-nations.html | Indians Hold Annual Gathering of Nations | AP | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/iran-contra-trial-of-former-cia-official-to-begin.html | IranContra Trial of Former CIA Official to Begin | By David Johnston Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/kansas-city-journal-coyotes-don-t-know-it-but-airport-isn-t-prairie.html | Kansas City Journal   Coyotes Dont Know It But Airport Isnt Prairie | By William Robbins Special To the New York Times | TX 2-890647 | 1990-09-07 |

| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/many-police-forces-rearm-to-counter-criminals-guns.html | Many Police Forces Rearm To Counter Criminals Guns | By Andrew H Malcolm | TX 2-890647 | 1990-09-07 |
|---|---|---|---|---|---|
| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/virginia-beach-a-year-later-roadblocks-and-calm.html | Virginia Beach a Year Later Roadblocks and Calm | By B Drummond Ayres Jr Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/washington-work-aids-advocates-are-angry-us-but-its-research-chief-wins-respect.html | Washington at Work   AIDS Advocates Are Angry at US But Its Research Chief Wins Respect | By Philip J Hilts Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/us/woman-recants-rape-charge.html | Woman Recants Rape Charge | AP | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/armed-mohawks-dig-in-and-vow-to-resist-troops.html | Armed Mohawks Dig In and Vow to Resist Troops | By Chris Hedges Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/beijing-journal-a-mystical-art-but-can-it-make-the-lame-walk.html | Beijing Journal   A Mystical Art but Can It Make the Lame Walk | By Nicholas D Kristof Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/cambodia-agrees-to-go-to-un-peace-talks.html | Cambodia Agrees to Go to UN Peace Talks | Special to The New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-gulf-americans-released-seem-be-healthy-us-official-says.html | Confrontation in the Gulf   Americans Released Seem to Be Healthy A US Official Says | By Philip Shabecoff Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-gulf-evacuation-hostages-stalled-iraqis-prohibit-foreign-flights.html | Confrontation in the Gulf   Evacuation of Hostages Is Stalled As Iraqis Prohibit Foreign Flights | By Joseph B Treaster Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-gulf-lawmakers-touring-persian-gulf-stressing-sanctions-over.html | Confrontation in the Gulf   Lawmakers Touring Persian Gulf Stressing Sanctions Over Combat | By Eric Schmitt Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-gulf-wide-air-deployment-us-reported-gulf-nations-iraq-bars-3.html | Confrontation in the Gulf   WIDE AIR DEPLOYMENT BY US IS REPORTED IN GULF NATIONS IRAQ BARS 3 HOSTAGE FLIGHTS | By Michael R Gordon Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-asian-refugees-from-kuwait-wait-in-jordan-desert-camps.html | Confrontation in the Gulf   Asian Refugees From Kuwait Wait in Jordan Desert Camps | By John F Burns Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-gulf-price-tag-for-egypt-2-billion-loss-to-economy.html | Confrontation in the Gulf   Gulf Price Tag for Egypt 2 Billion Loss to Economy | By John Kifner Special To the New York Times | TX 2-890647 | 1990-09-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-kuwaiti-tells-of-guerrilla-movement.html | Confrontation in the Gulf  Kuwaiti Tells of Guerrilla Movement | By Eric Schmitt Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-plo-facing-quandary-says-it-is-reweaving-arab-support.html | Confrontation in the Gulf  PLO Facing Quandary Says It Is Reweaving Arab Support | Special to The New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-some-airlines-start-to-shy-away-from-the-gulf.html | Confrontation in the Gulf  Some Airlines Start to Shy Away From the Gulf | By Eric Weiner | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/confrontation-in-the-gulf-soviets-say-crisis-won-t-mar-us-tie.html | Confrontation in the Gulf  SOVIETS SAY CRISIS WONT MAR US TIE | By Francis X Clines Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/kgb-veteran-wins-election-to-seat-in-soviet-parliament.html | KGB Veteran Wins Election To Seat in Soviet Parliament | AP | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/korean-talks-starting-with-expectations-low.html | Korean Talks Starting With Expectations Low | By Steven R Weisman Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/mexico-s-ruling-party-acts-to-curb-the-power-brokers.html | Mexicos Ruling Party Acts to Curb the Power Brokers | By Mark A Uhlig Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/reporter-s-notebook-how-a-vacation-helps-even-a-crisis-president.html | Reporters Notebook  How a Vacation Helps Even a Crisis President | By Andrew Rosenthal Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/strike-paralyzes-yugoslav-region.html | STRIKE PARALYZES YUGOSLAV REGION | By Chuck Sudetic Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-04 | https://www.nytimes.com/1990/09/04/world/the-bread-shelves-in-moscow-shops-suddenly-go-bare.html | THE BREAD SHELVES IN MOSCOW SHOPS SUDDENLY GO BARE | By Bill Keller Special To the New York Times | TX 2-890647 | 1990-09-07 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/obituary-irene-dunne-actress-dies-at-88-starred-in-comedies-and-musicals.html | Obituary  Irene Dunne Actress Dies at 88 Starred in Comedies and Musicals | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/payola-case-dismissed.html | Payola Case Dismissed | By Larry Rohter Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/review-art-a-new-spirit-at-the-new-york-historical-society.html | ReviewArt  A New Spirit at the NewYork Historical Society | By Michael Kimmelman | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/review-television-3-specials-on-the-abc-s-of-improving-education.html | ReviewTelevision  3 Specials on the ABCs of Improving Education | By Walter Goodman | TX 2-890704 | 1990-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-05 | https://www.nytimes.com/1990/09/05/arts/review-television-jackson-on-assignment-in-iraq-the-reporter-becomes-the-story.html | ReviewTelevision   Jackson on Assignment in Iraq The Reporter Becomes the Story | By Walter Goodman | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/books/books-of-the-times-making-the-civil-war-real-with-pictures-and-essays.html | Books of The Times   Making the Civil War Real With Pictures and Essays | By Herbert Mitgang | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/a-rise-in-loan-delinquencies.html | A Rise in Loan Delinquencies | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/arco-to-offer-new-fuel-type.html | ARCO to Offer New Fuel Type | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/bank-funds-cd-s-mixed-for-week.html | Bank Funds CDs Mixed For Week | By Robert Hurtado | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-people-fuji-shifts-management-at-subaru-of-america.html | BUSINESS PEOPLE   Fuji Shifts Management At Subaru of America | BY Doron P Levin | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-people-new-valid-logic-president-wants-more-market-share.html | BUSINESS PEOPLE   New Valid Logic President Wants More Market Share | BY Lawrence M Fisher | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-people-vice-chairman-named-at-american-express.html | BUSINESS PEOPLE   Vice Chairman Named At American Express | BY Leslie Wayne | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/business-technology-intel-s-chip-monopoly-challenged.html | Business Technology   Intels Chip Monopoly Challenged | By Andrew Pollack Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-amgen-in-venture-with-regeneron.html | COMPANY NEWS   Amgen in Venture With Regeneron | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-apple-extends-adobe-license.html | COMPANY NEWS   Apple Extends Adobe License | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-attempt-by-philips-to-slow-downturn.html | COMPANY NEWS   Attempt by Philips To Slow Downturn | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-baltimore-bancorp-is-put-on-notice.html | COMPANY NEWS   Baltimore Bancorp Is Put on Notice | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-customs-service-fines-k-mart.html | COMPANY NEWS   Customs Service Fines K Mart | By Anthony Ramirez | TX 2-890704 | 1990-09-10 |

| | | | | |
|---|---|---|---|---|
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-ford-offering-cash-rebates.html | COMPANY NEWS   Ford Offering Cash Rebates | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-gm-unit-agrees-to-westwood-deal.html | COMPANY NEWS   GM Unit Agrees To Westwood Deal | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/company-news-new-england-bank-selling-subsidiary.html | COMPANY NEWS   New England Bank Selling Subsidiary | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/credit-markets-treasuries-mixed-in-slow-trading.html | CREDIT MARKETS   Treasuries Mixed in Slow Trading | By Kenneth N Gilpin | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/dallas-fed-s-president.html | Dallas Feds President | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/economic-scene-harder-times-softer-politics.html | Economic Scene   Harder Times Softer Politics | By Peter Passell | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/fujitsu-announces-mainframe.html | Fujitsu Announces Mainframe | By David E Sanger Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/higher-fares-on-foreign-flights-due.html | Higher Fares On Foreign Flights Due | By Agis Salpukas | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/intelsat-sues-marietta-over-failed-launching.html | Intelsat Sues Marietta Over Failed Launching | By Edmund L Andrews Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/market-place-continuing-slump-dogs-lands-end.html | Market Place   Continuing Slump Dogs Lands End | By N R Kleinfield | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/memories-to-be-scaled-back-by-diamandis.html | Memories to Be Scaled Back by Diamandis | By Deirdre Carmody | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/new-chief-is-named-in-shift-at-first-boston.html | New Chief Is Named In Shift at First Boston | By Kurt Eichenwald | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/oil-prices-up-again-rising-6.6.html | Oil Prices Up Again Rising 66 | By Matthew L Wald | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/political-conflict-is-renewed-over-drilling-in-arctic-refuge.html | Political Conflict Is Renewed Over Drilling in Arctic Refuge | By Richard W Stevenson Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/program-buying-trims-dow-s-loss-to-0.99.html | Program Buying Trims Dows Loss to 099 | By Robert J Cole | TX 2-890704 | 1990-09-10 |

| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/purchasers-report-slip-in-economy.html | Purchasers Report Slip in Economy | By Louis Uchitelle | TX 2-890704 | 1990-09-10 |
|---|---|---|---|---|---|
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/real-estate-olympia-in-accord-on-big-project.html | Real EstateOlympia In Accord on Big Project | By John McCloud | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/sec-settles-revco-cases.html | SEC Settles Revco Cases | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/the-media-business-advertising-a-president-is-named-at-w-b-doner.html | THE MEDIA BUSINESS Advertising   A President Is Named at W B Doner | By Kim Foltz | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/the-media-business-advertising-addenda-accounts-009890.html | THE MEDIA BUSINESS Advertising ADDENDA   Accounts | By Kim Foltz | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/the-media-business-advertising-addenda-836990.html | THE MEDIA BUSINESS Advertising ADDENDA   People | By Kim Foltz | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/us-insurance-offered-for-mideast-transport.html | US Insurance Offered For Mideast Transport | By Eric Weiner | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/us-reports-0.4-july-gain-in-construction-spending.html | US Reports 04 July Gain In Construction Spending | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/business/yetnikoff-stepping-down-as-chief-of-cbs-records.html | Yetnikoff Stepping Down As Chief of CBS Records | By Geraldine Fabrikant | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/60-minute-gourmet-961590.html | 60Minute Gourmet | By Pierre Franey | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/at-a-gathering-of-top-chefs-the-food-gets-star-billing.html | At a Gathering of Top Chefs The Food Gets Star Billing | By Florence Fabricant Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/at-the-nation-s-table-962490.html | At the Nations Table | By Peter Kaufman | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/de-gustibus-for-a-city-s-picklers-a-font-of-recipes-it-s-the-melting-pot.html | DE GUSTIBUS   For a Citys Picklers A Font of Recipes Its the Melting Pot | By Molly ONeill | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/ethnic-clubs-revel-as-music-takes-off.html | Ethnic Clubs Revel As Music Takes Off | By Karen de Witt | TX 2-890704 | 1990-09-10 |

| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/fantasy-and-taste-in-a-new-bridal-salon.html | Fantasy and Taste in a New Bridal Salon | By AnneMarie Schiro | TX 2-890704 | 1990-09-10 |
|---|---|---|---|---|---|
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/food-notes-960590.html | Food Notes | By Florence Fabricant | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/for-amber-waves-of-canola.html | For Amber Waves of   Canola | By Dena Kleiman | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/metropolitan-diary-960090.html | Metropolitan Diary | By Ron Alexander | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/garden/wine-talk-963090.html | Wine Talk | By Frank J Prial | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/movies/critic-s-notebook-world-of-hollywood-is-finding-its-way-into-many-novels.html | Critics Notebook   World of Hollywood Is Finding Its Way Into Many Novels | By Janet Maslin | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/movies/review-film-loyalties-scalded-by-humiliation.html | ReviewFilm   Loyalties Scalded by Humiliation | By Caryn James | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/movies/the-pop-life-958190.html | The Pop Life | By Stephen Holden | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/2-contenders-at-hartford-debate-claim-an-edge-in-ability.html | 2 Contenders at Hartford Debate Claim an Edge in Ability | By Kirk Johnson Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/aids-infection-at-issue-in-trial-on-racial-case.html | AIDS Infection At Issue in Trial On Racial Case | By Joseph P Fried | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/bridge-802990.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/cuomo-s-campaign-crime-taxes-look-elsewhere.html | Cuomos Campaign Crime Taxes Look Elsewhere | By Elizabeth Kolbert | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/metro-matters-not-a-solution-to-politics-ills-only-one-step.html | Metro Matters   Not a Solution To Politics Ills Only One Step | By Frank Lynn | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/new-york-post-owner-issues-ultimatum-on-costs.html | New York Post Owner Issues Ultimatum on Costs | By Alex S Jones | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/new-york-says-census-missed-housing-units.html | New York Says Census Missed Housing Units | By Mireya Navarro | TX 2-890704 | 1990-09-10 |

| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/obituary-lawrence-cremin-64-educator-and-a-prize-winning-historian.html | Obituary  Lawrence Cremin 64 Educator And a PrizeWinning Historian | By Glenn Fowler | TX 2-890704 | 1990-09-10 |
|---|---|---|---|---|---|
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/prosecutor-opposes-bail-for-murderer-for-ira.html | Prosecutor Opposes Bail For Murderer for IRA | By Thomas Morgan | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/regan-in-a-split-with-leaders-opposes-environmental-bond-act.html | Regan in a Split With Leaders Opposes Environmental Bond Act | By Sam Howe Verhovek Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/slain-prosecutor-recalled-as-man-of-peace.html | Slain Prosecutor Recalled as Man of Peace | By Ari L Goldman | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/slaying-sets-off-anxiety-by-tourists.html | Slaying Sets Off Anxiety by Tourists | By Dean Baquet | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/tourist-slaying-suspects-are-tied-to-a-gang-of-ritualistic-muggers.html | TouristSlaying Suspects Are Tied To a Gang of Ritualistic Muggers | By James Barron | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/nyregion/wolf-kills-new-jersey-baby.html | Wolf Kills New Jersey Baby | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/obituaries/irene-dunne-actress-dies-88-starred-comedies-musicals-screen-s-perfect-lady.html | Irene Dunne Actress Dies at 88 Starred in Comedies and Musicals   The Screens Perfect Lady | By Peter B Flint | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/a-peace-plan-for-the-persian-gulf.html | A Peace Plan for the Persian Gulf | By Sol M Linowitz | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/a-speech-for-mr-bush-in-these-dark-days.html | A Speech for Mr Bush In These Dark Days | By Jeffrey Vogel | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/foreign-affairs-mideast-humpty-dumpty.html | FOREIGN AFFAIRS  Mideast Humpty Dumpty | By Flora Lewis | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/opinion/hey-america-lighten-up-a-little.html | Hey America Lighten Up a Little | The following was adapted from an unsigned editorial that appeared in the July 28 issue of The Economist | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/after-parcells-follows-a-lead-giants-acquire-duerson.html | After Parcells Follows a Lead Giants Acquire Duerson | By William N Wallace Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-mets-lose-to-cards-and-fall-from-first.html | BASEBALL  Mets Lose To Cards And Fall From First | By Joseph Durso Special To the New York Times | TX 2-890704 | 1990-09-10 |

| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-pirates-rally-and-retake-first.html | BASEBALL   Pirates Rally and Retake First | AP | TX 2-890704 | 1990-09-10 |
|---|---|---|---|---|---|
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-righetti-agent-sees-lengthy-talks-ahead.html | BASEBALL   Righetti Agent Sees Lengthy Talks Ahead | By Michael Martinez | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-white-umpire-dispute-is-defused-by-vincent.html | BASEBALL   WhiteUmpire Dispute Is Defused by Vincent | By Murray Chass | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/baseball-yankee-official-sues-vincent-and-dowd-for-damages.html | BASEBALL   Yankee Official Sues vincent and Dowd for Damages | By Murray Chass | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/football-after-risking-mcneil-jets-get-to-keep-him.html | FOOTBALL   After Risking McNeil Jets Get to Keep Him | By Al Harvin Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/football-broadcast-of-giants-game-has-wpix-tv-beaming.html | FOOTBALL   Broadcast of Giants Game Has WPIXTV Beaming | By Richard Sandomir | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/football-in-east-ivy-s-a-puzzle-amid-2-likely-cases.html | FOOTBALL   In East Ivys a Puzzle Amid 2 Likely Cases | By William N Wallace | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/ogrondnick-and-his-agent-are-at-odds-with-rangers.html | Ogrondnick and His Agent Are at Odds With Rangers | By Joe Sexton | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/sports-of-the-times-old-timer-all-of-27-visits-open.html | SPORTS OF THE TIMES   OldTimer All of 27 Visits Open | By George Vecsey | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/tennis-sabatini-and-fernandez-gain-semifinals.html | TENNIS   Sabatini and Fernandez Gain Semifinals | By Robin Finn | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/sports/tennis-wheaton-seems-unfazed-as-mcenroe-looms.html | TENNIS   Wheaton Seems Unfazed as McEnroe Looms | By Michael Janofsky | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/style/at-the-nations-table.html | At the Nations Table | By Bonnie Tandy Leblang | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/style/at-the-nations-table.html | At the Nations Table | By Merrill Shindler | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/style/chronicle-012290.html | Chronicle | By Robert E Tomasson | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/style/chronicle-012390.html | Chronicle | By Robert E Tomasson | TX 2-890704 | 1990-09-10 |

| 1990-09-05 | https://www.nytimes.com/1990/09/05/style/chronicle-012490.html | Chronicle | By Robert E Tomasson | TX 2-890704 | 1990-09-10 |
|---|---|---|---|---|---|
| 1990-09-05 | https://www.nytimes.com/1990/09/05/style/chronicle-962090.html | Chronicle | By Robert E Tomasson | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/7-astronauts-prepare-for-flight-tomorrow.html | 7 Astronauts Prepare for Flight Tomorrow | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/bar-group-gives-souter-top-rating.html | BAR GROUP GIVES SOUTER TOP RATING | By Neil A Lewis Special To The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/chiles-wins-democrats-vote-for-florida-governor.html | Chiles Wins Democrats Vote for Florida Governor | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/democratic-chief-upholds-dismissing-of-party-official.html | Democratic Chief Upholds Dismissing of Party Official | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/doubts-voiced-on-congress-s-ability-to-act-on-big-domestic-policy-bills.html | Doubts Voiced on Congress Ability To Act on Big Domestic Policy Bills | By Steven A Holmes Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/education-after-months-divided-boston-board-is-no-closer-to-hiring-school-chief.html | Education   After Months Divided Boston Board Is No Closer to Hiring School Chief | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/education-making-computers-better-teachers.html | Education   Making Computers Better Teachers | By Susan Chira | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/elderly-woman-is-off-ticket-and-michigan-politics-churns.html | Elderly Woman Is Off Ticket And Michigan Politics Churns | By Isabel Wilkerson Special to the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/ex-legislator-pleads-guilty-in-south-carolina-bribe-case.html | ExLegislator Pleads Guilty In South Carolina Bribe Case | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/genetic-link-suggested-in-one-form-of-arthritis.html | Genetic Link Suggested In One Form of Arthritis | By Elisabeth Rosenthal Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/heating-blood-criticized-as-treatment-of-aids.html | Heating Blood Criticized As Treatment of AIDS | By Philip J Hilts Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/in-shift-nunn-backs-right-to-abortion-in-most-cases.html | In Shift Nunn Backs Right To Abortion in Most Cases | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/new-evidence-prompts-stay-of-arkansas-execution.html | New Evidence Prompts Stay of Arkansas Execution | Special to The New York Times | TX 2-890704 | 1990-09-10 |

| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/nursing-home-damages-upheld.html | Nursing Home Damages Upheld | By Tamar Lewin | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/obituary-marcus-cunliffe-68-ex-briton-who-chronicled-american-life.html | Obituary   Marcus Cunliffe 68 ExBriton Who Chronicled American Life | By Alfonso A Narvaez | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/obituary-robert-f-joyce-catholic-bishop-93.html | Obituary   Robert F Joyce Catholic Bishop 93 | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/politicians-plane-crashes-2-injured.html | POLITICIANS PLANE CRASHES 2 INJURED | AP | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/prosecutor-seeks-rehearing-on-appeals-from-north-case.html | Prosecutor Seeks Rehearing On Appeals From North Case | By David Johnston Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/us/virus-found-that-may-be-linked-to-a-debilitating-fatigue-ailment.html | Virus Found That May Be Linked To a Debilitating Fatigue Ailment | By Lawrence K Altman | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/36-killed-as-violence-erupts-again-in-a-south-african-township.html | 36 Killed as Violence Erupts Again in a South African Township | By Christopher S Wren Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/cambodia-talks-endangered-as-leaders-balk.html | Cambodia Talks Endangered as Leaders Balk | By Steven Erlanger Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-gulf-baker-foresees-long-stay-for-us-troops-mideast-urges-regional.html | CONFRONTATION IN THE GULF   BAKER FORESEES A LONG STAY FOR US TROOPS IN MIDEAST URGES A REGIONAL ALLIANCE | By Thomas L Friedman Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-gulf-saudis-widen-military-recruiting-encourage-women-work.html | CONFRONTATION IN THE GULF   Saudis Widen Military Recruiting And Encourage Women to Work | By Youssef M Ibrahim Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-gulf-top-official-s-resignation-reveals-deepening-split-arab.html | Confrontation in the Gulf   Top Officials Resignation Reveals Deepening Split in Arab League | By John Kifner Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-gulf-us-officials-begin-tour-seek-financial-backing-for-gulf-force.html | Confrontation in the Gulf   US Officials Begin Tour to Seek Financial Backing for Gulf Force | By Alan Riding Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-games-iraq-and-the-asian-games.html | Confrontation in the Games   Iraq and the Asian Games | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-a-crisis-builds-at-jordan-sites-housing-asians.html | CONFRONTATION IN THE GULF   A Crisis Builds At Jordan Sites Housing Asians | By John F Burns Special To the New York Times | TX 2-890704 | 1990-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-combined-force-in-saudi-arabia-is-light-on-arabs.html | Confrontation in the Gulf  Combined Force in Saudi Arabia Is Light on Arabs | By Michael R Gordon Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-excerpts-from-baker-testimony-on-us-and-gulf.html | Confrontation in the Gulf  Excerpts From Baker Testimony on US and Gulf | Special to The New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-for-asians-gulf-is-fickle-godmother.html | Confrontation in the Gulf  For Asians Gulf Is Fickle Godmother | By Sanjoy Hazarika Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-hostage-evacuation-flights-resume-from-iraqi-capital.html | Confrontation in the Gulf  Hostage Evacuation Flights Resume From Iraqi Capital | By Joseph B Treaster Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-iraqi-chemical-arms-difficult-target.html | CONFRONTATION IN THE GULF  Iraqi Chemical Arms Difficult Target | By Malcolm W Browne | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-soviets-suggest-conference-combining-issues-of-mideast.html | Confrontation in the Gulf  Soviets Suggest Conference Combining Issues of Mideast | By Francis X Clines Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/confrontation-in-the-gulf-un-officials-seek-more-refugee-aid.html | CONFRONTATION IN THE GULF  UN OFFICIALS SEEK MORE REFUGEE AID | By Elaine Sciolino Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/in-a-tribute-chile-reburies-allende.html | In a Tribute Chile Reburies Allende | By Shirley Christian Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/muscovites-view-bread-as-symbol.html | MUSCOVITES VIEW BREAD AS SYMBOL | By Francis X Clines Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/north-south-korea-talks-begin-today.html | NorthSouth Korea Talks Begin Today | By Steven R Weisman Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/quebec-bridge-mends-but-a-town-is-scarred.html | Quebec Bridge Mends but a Town Is Scarred | By Chris Hedges Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/rishiri-journal-in-the-fished-out-sea-a-little-island-founders.html | Rishiri Journal  In the FishedOut Sea a Little Island Founders | By Steven R Weisman Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-05 | https://www.nytimes.com/1990/09/05/world/soviet-army-wives-demonstrate-in-germany.html | Soviet Army Wives Demonstrate in Germany | By Serge Schmemann Special To the New York Times | TX 2-890704 | 1990-09-10 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/nervous-tv-networks-are-trying-the-untried.html | Nervous TV Networks Are Trying the Untried | By Bill Carter | TX 2-905164 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/review-art-delacroix-s-masterpiece-of-a-land-he-never-saw.html | ReviewArt   Delacroixs Masterpiece of a Land He Never Saw | By John Russell | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/review-music-largely-new-cast-in-city-opera-s-carmen.html | ReviewMusic   Largely New Cast in City Operas Carmen | By John Rockwell | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/review-pop-buddy-holly-s-legacy-by-way-of-mccartney.html | ReviewPop   Buddy Hollys Legacy By Way of McCartney | By Allan Kozinn | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/arts/the-media-business-advertising-tough-new-campaign-for-us-clothing.html | THE MEDIA BUSINESS Advertising Tough New Campaign for US Clothing | By Kim Foltz | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/books/books-of-the-times-kitty-dukakis-s-life-of-sad-uncertainties-and-self-made-mists.html | Books of The Times   Kitty Dukakiss Life Of Sad Uncertainties And SelfMade Mists | By Maureen Dowd | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/business-people-chairman-is-named-for-emery-worldwide.html | BUSINESS PEOPLE   Chairman Is Named For Emery Worldwide | By Lawrence M Fisher | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/business-people-smithkline-beecham-appoints-us-chief.html | BUSINESS PEOPLE   SmithKline Beecham Appoints US Chief | By Elizabeth M Fowler | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/chief-executive-is-named-at-bantam-doubleday-dell.html | Chief Executive Is Named At Bantam Doubleday Dell | By Roger Cohen | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-3-year-guarantee-offered-by-xerox.html | COMPANY NEWS   3Year Guarantee Offered by Xerox | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-appleton-to-buy-boise-cascade-mill.html | COMPANY NEWS   Appleton to Buy Boise Cascade Mill | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-borland-software.html | COMPANY NEWS   Borland Software | Special to The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-campbell-soup-posts-loss-of-238.4-million-in-quarter.html | COMPANY NEWS   Campbell Soup Posts Loss Of 2384 Million in Quarter | By Anthony Ramirez | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-east-german-pact-for-otis-elevator.html | COMPANY NEWS   East German Pact For Otis Elevator | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-ibm-looks-to-future-with-faster-machines.html | COMPANY NEWS   IBM Looks to Future With Faster Machines | By John Markoff Special To The New York Times | TX 2-905164 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-loews-increases-stake-in-champion.html | COMPANY NEWS   Loews Increases Stake in Champion | Special to The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-oracle-replaces-division-president.html | COMPANY NEWS   Oracle Replaces Division President | Special to The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-salomon-unit-to-limit-commodities-trading.html | COMPANY NEWS   Salomon Unit to Limit Commodities Trading | By Kurt Eichenwald | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/company-news-sikorsky-venture-with-korean-air.html | COMPANY NEWS   Sikorsky Venture With Korean Air | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES   Fund Yields Are Mixed | By Robert Hurtado | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/credit-markets-treasury-securities-rise-slightly.html | CREDIT MARKETS   Treasury Securities Rise Slightly | By Kenneth N Gilpin | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/dow-up-1485-to-2628.22-on-light-volume.html | Dow Up 1485 to 262822 on Light Volume | By Robert J Cole | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/end-of-year-shortage-of-oil-forecast.html | EndofYear Shortage of Oil Forecast | By Nathaniel C Nash Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/federal-reserve-blocks-bank-expansion-into-insurance.html | Federal Reserve Blocks Bank Expansion Into Insurance | By Stephen Labaton Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/fees-paid-to-nynex-unit-by-contractors-at-issue.html | Fees Paid to Nynex Unit By Contractors at Issue | By Keith Bradsher | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/limits-urged-for-fdic.html | Limits Urged for FDIC | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/market-place-junk-bond-prices-hit-record-lows-in-august.html | Market Place   Junk Bond Prices Hit Record Lows in August | By Anise C Wallace | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/medicare-s-woes-found-worsening.html | MEDICARES WOES FOUND WORSENING | By Milt Freudenheim | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/new-us-soviet-air-routes.html | New USSoviet Air Routes | Special to The New York Times | TX 2-905164 | 1990-09-24 |

| | | | | |
|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/prices-of-oil-rise-again-amid-signs-of-hoarding.html | Prices of Oil Rise Again Amid Signs of Hoarding | By John Holusha | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/ripple-effect-of-soviet-oil-drop.html | Ripple Effect of Soviet Oil Drop | By Matthew L Wald | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/suit-against-keating.html | Suit Against Keating | Special to The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/talking-deals-air-bag-venture-with-the-japanese.html | Talking DealsAir Bag Venture With the Japanese | By Paul C Judge | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-25-million-campaign-for-revlon-fragrance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  25 Million Campaign For Revlon Fragrance | By Kim Foltz | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-accounts-244690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-g-gordon-liddy-in-ad-for-chilean-wines.html | THE MEDIA BUSINESS Advertising ADDENDA  G Gordon Liddy in Ad For Chilean Wines | By Kim Foltz | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Pro Bono | By Kim Foltz | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-b-dalton-in-a-radical-shift-to-open-large-bookstores.html | THE MEDIA BUSINESS   B Dalton in a Radical Shift To Open Large Bookstores | By Roger Cohen | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/the-media-business-new-features-are-planned-by-prodigy.html | THE MEDIA BUSINESS   New Features Are Planned By Prodigy | By Eben Shapiro Special To The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/tokyo-bank-to-form-us-mergers-unit.html | Tokyo Bank To Form US Mergers Unit | By Kurt Eichenwald | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/us-backs-dumping-charge.html | US Backs Dumping Charge | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/us-is-told-to-return-big-s-l.html | US Is Told To Return Big S L | By Stephen Labaton Special To the New York Times | TX 2-905164 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/vehicle-sales-tumbled-21.4-in-late-august.html | Vehicle Sales Tumbled 214 in Late August | By Doron P Levin Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/business/white-house-opposes-plan-for-data-base.html | White House Opposes Plan for Data Base | By Martin Tolchin Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/currents-3001-snow-domes-later-a-book-and-a-newsletter.html | Currents   3001 Snow Domes Later A Book and a Newsletter | By Suzanne Slesin | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/currents-for-times-you-forget-the-basics.html | Currents   For Times You Forget The Basics | By Suzanne Slesin | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/currents-furniture-swans-and-other-birds.html | Currents   Furniture Swans and Other Birds | By Suzanne Slesin | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/currents-stone-river-gods-for-the-garden.html | Currents   Stone River Gods For the Garden | By Suzanne Slesin | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/electronics-notebook-computers-that-mimic-desks.html | ELECTRONICS NOTEBOOK   Computers That Mimic Desks | By Edward Rothstein | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/going-beyond-lock-and-key.html | Going Beyond Lock and Key | By Shawn Kennedy | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/home-again-a-long-year-after-hugo.html | Home Again a Long Year After Hugo | By Patricia Leigh Brown | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/if-a-fledglings-new-nest-is-empty-too.html | If a Fledglings New Nest Is Empty Too | By Marianne Rohrlich | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/keeping-house-in-the-grand-manner.html | Keeping House in the Grand Manner | By Suzanne Cassidy | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/q-a-200990.html | QA | By Bernard Gladstone | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/the-jitters-first-then-school.html | The Jitters First Then School | By Carol Ann Perkin | TX 2-905164 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/garden/where-to-find-it-giving-a-country-charm-to-rag-rugs.html | WHERE TO FIND IT   Giving a Country Charm to Rag Rugs | By Terry Trucco | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/3-cases-voided-in-sex-incident-near-st-john-s.html | 3 Cases Voided In Sex Incident Near St Johns | By Joseph P Fried | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/boat-club-a-haven-in-a-wave-of-condos.html | Boat Club A Haven in a Wave of Condos | By Tim Golden | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/bridge-054190.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/family-in-fatal-mugging-loved-new-york.html | Family in Fatal Mugging Loved New York | By Timothy Egan Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/first-witness-is-heard-in-case-of-burned-boy.html | First Witness Is Heard in Case of Burned Boy | By Arnold H Lubasch | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/gangs-that-dance-to-a-violent-beat.html | Gangs That Dance to a Violent Beat | By James C McKinley Jr | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/man-charged-in-kidnappings.html | Man Charged in Kidnappings | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/metro-matters-lindsay-legacy-talented-aides-who-still-lead.html | Metro Matters   Lindsay Legacy Talented Aides Who Still Lead | By Sam Roberts | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/no-end-to-rising-subway-crime-it-may-get-worse-chief-asserts.html | No End to Rising Subway Crime It May Get Worse Chief Asserts | By Calvin Sims | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/no-teacher-layoffs-for-new-york-city-as-attendance-rises.html | No Teacher Layoffs For New York City As Attendance Rises | By Felicia R Lee | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/rinfret-proposes-cutting-spending-and-taxes-to-bridge-gaps.html | Rinfret Proposes Cutting Spending and Taxes to Bridge Gaps | By Frank Lynn | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/schools-chief-may-seek-law-on-custodians.html | Schools Chief May Seek Law On Custodians | By Joseph Berger | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/schools-in-new-jersey-open-amid-uncertainty.html | Schools in New Jersey Open Amid Uncertainty | By Robert Hanley | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/nyregion/tarrytown-making-do-in-schools.html | Tarrytown Making Do In Schools | By Lisa W Foderaro Special To the New York Times | TX 2-905164 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/adrian-phillips-91-miss-america-official.html | Adrian Phillips 91 Miss America Official | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/irene-dunne-a-versatile-actress-of-the-1930-s-and-40-s-dies-at-91.html | Irene Dunne a Versatile Actress Of the 1930s and 40s Dies at 91 | By Peter B Flint | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/obituaries/ivan-mihailoff-dies-in-rome-at-94-macedonian-rebel-in-futile-fight.html | Ivan Mihailoff Dies in Rome at 94 Macedonian Rebel in Futile Fight | By Glenn Fowler | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/as-helsinki-nears-gorbachev-fades.html | As Helsinki Nears Gorbachev Fades | By Mark M Lowenthal | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/essay-forget-about-gulfo.html | ESSAY  Forget About Gulfo | By William Safire | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/recipe-for-disaster-an-israeli-invasion-of-jordan.html | Recipe for Disaster An Israeli Invasion of Jordan | By Uri Avnery | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/opinion/will-powell-run-with-bush-in-92.html | Will Powell Run With Bush in 92 | By Ted van Dyk | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/baseball-a-s-beat-red-sox-10-0-and-complete-sweep.html | Baseball  As Beat Red Sox 100 and Complete Sweep | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/baseball-barfield-s-big-homer-ends-yankees-slide.html | Baseball  Barfields Big Homer Ends Yankees Slide | By Jack Curry | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/baseball-notebook-dodgers-try-to-prove-they-are-contenders.html | Baseball Notebook  Dodgers Try to Prove They Are Contenders | By Murray Chass | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/baseball-pirate-pitchers-cool-mets-in-both-ends-of-doubleheader.html | Baseball  Pirate Pitchers Cool Mets in Both Ends of Doubleheader | By Joseph Durso Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/football-complaint-on-college-tv-contract.html | Football  Complaint on College TV Contract | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/football-mcneil-to-start-for-the-injured-thomas.html | Football  McNeil to Start for the Injured Thomas | By Al Harvin Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/football-taylor-signs-and-starts-preparing-for-the-opener.html | Football  Taylor Signs and Starts Preparing for the Opener | By Frank Litsky Special To the New York Times | TX 2-905164 | 1990-09-24 |

| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/hockey-devils-like-lemieux-for-his-scrappiness.html | Hockey   Devils Like Lemieux For His Scrappiness | By Alex Yannis Special To the New York Times | TX 2-905164 | 1990-09-24 |
|---|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/outdoors-shorter-striped-bass-restrictions.html | Outdoors   Shorter Striped Bass Restrictions | By Nelson Bryant | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/sports-of-the-times-game-faces-game-knees-and-pirates.html | SPORTS OF THE TIMES   Game Faces Game Knees And Pirates | By Ira Berkow | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/tar-heels-extend-streak-to-98.html | Tar Heels Extend Streak to 98 | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/tennis-graf-and-sanchez-romp-to-reach-semifinals.html | Tennis  Graf and Sanchez Romp to Reach Semifinals | By Michael Janofsky | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/sports/tennis-sampras-upsets-lendl-mcenroe-advances.html | Tennis   Sampras Upsets Lendl McEnroe Advances | By Robin Finn | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/style/chronicle-198690.html | Chronicle | By Robert E Tomasson | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/style/chronicle-249790.html | Chronicle | By Robert E Tomasson | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/style/chronicle-249890.html | Chronicle | By Robert E Tomasson | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/3-radicals-agree-to-plead-guilty-in-bombing-case.html | 3 Radicals Agree to Plead Guilty in Bombing Case | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/acid-rain-report-confirms-concern.html | ACID RAIN REPORT CONFIRMS CONCERN | By Philip Shabecoff Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/americans-sex-knowledge-is-lacking-poll-says.html | Americans Sex Knowledge Is Lacking Poll Says | By Natalie Angier | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/budget-negotiators-prepare-for-a-last-ditch-effort-to-cut-the-deficit.html | Budget Negotiators Prepare for a LastDitch Effort to Cut the Deficit | By David E Rosenbaum Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/crisis-of-drugs-remains-top-priority-bush-says.html | Crisis of Drugs Remains Top Priority Bush Says | By Philip Shenon Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/dentist-with-aids-tells-ex-patients.html | DENTIST WITH AIDS TELLS EXPATIANTS | AP | TX 2-905164 | 1990-09-24 |

| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/despite-advice-few-are-taking-drugs-for-aids.html | Despite Advice Few Are Taking Drugs for AIDS | By Bruce Lambert | TX 2-905164 | 1990-09-24 |
|---|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/detroit-desperately-searches-for-its-very-lifeblood-people.html | Detroit Desperately Searches For Its Very Lifeblood People | By Isabel Wilkerson Special To The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/dukakis-orders-further-cuts-as-state-tax-collections-fall.html | Dukakis Orders Further Cuts As State Tax Collections Fall | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/for-deficit-talks-site-the-price-is-right.html | For Deficit Talks Site the Price Is Right | Special to The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/health-personal-health.html | HEALTH   Personal Health | Jane E Brody | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/health-with-advent-of-new-heart-drugs-delay-in-seeking-help-is-major-killer.html | HEALTH   With Advent of New Heart Drugs Delay in Seeking Help Is Major Killer | By Elisabeth Rosenthal | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/high-court-upholds-ruling-to-block-arkansas-execution.html | High Court Upholds Ruling To Block Arkansas Execution | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/higher-risk-is-found-among-children-of-smokers.html | Higher Risk Is Found Among Children of Smokers | By Lawrence K Altman | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/iran-contra-data-termed-falsified.html | IRANCONTRA DATA TERMED FALSIFIED | By David Johnston Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/legion-accepts-shunned-black.html | Legion Accepts Shunned Black | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/one-day-teacher-strike-ends.html | OneDay Teacher Strike Ends | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/ozone-losses-in-arctic-are-larger-than-expected.html | Ozone Losses in Arctic Are Larger Than Expected | By William K Stevens | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/senator-s-widow-loses-suit-against-government-doctors.html | Senators Widow Loses Suit Against Government Doctors | AP | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/shuttle-astronomy-mission-is-postponed-by-fuel-leak.html | Shuttle Astronomy Mission Is Postponed by Fuel Leak | By William J Broad Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/us/washington-talk-drug-war-underlines-fickleness-of-public.html | Washington Talk   Drug War Underlines Fickleness Of Public | By Michael Oreskes Special To the New York Times | TX 2-905164 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/catholics-and-jews-call-for-effort-to-halt-east-europe-anti-semitism.html | Catholics and Jews Call for Effort To Halt East Europe AntiSemitism | By Peter Steinfels | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-excerpts-iraqi-statement-declaring-war-right-against-wrong.html | Confrontation in the Gulf  Excerpts From Iraqi Statement Declaring War of Right Against Wrong | Special to The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-hussein-hardens-line-saying-sanctions-deprive-children-milk.html | Confrontation in the Gulf  Hussein Hardens Line Saying Sanctions Deprive Children of Milk | By Joseph B Treaster Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-thunder-right-us-role-gulf-splits-longtime-conservative.html | Confrontation in the Gulf  Thunder on the Right US Role in Gulf Splits Longtime Conservative Allies | By Randall Rothenberg | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-tunis-long-friendly-west-bristles-with-hostility-us-gulf.html | Confrontation in the Gulf  Tunis Long Friendly to West Bristles With Hostility to US Gulf Moves | By Edward Schumacher Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-gulf-us-israel-say-they-ll-seek-credible-mideast-peace-process.html | Confrontation in the Gulf  US and Israel Say Theyll Seek Credible Mideast Peace Process | By Thomas L Friedman Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-baker-warns-us-to-have-patience-on-iraq-embargo.html | Confrontation in the Gulf  BAKER WARNS US TO HAVE PATIENCE ON IRAQ EMBARGO | By Andrew Rosenthal Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-bush-planning-capitol-speech.html | Confrontation in the Gulf  Bush Planning Capitol Speech | Special to The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-crisis-breathes-life-into-a-moribund-un-panel.html | Confrontation in the Gulf  Crisis Breathes Life Into a Moribund UN Panel | By Frank J Prial Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-east-bloc-to-sell-masks-to-saudis.html | Confrontation in the Gulf  EAST BLOC TO SELL MASKS TO SAUDIS | By Chuck Sudetic Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-in-baghdad-s-bazaars-fear-is-in-good-supply.html | Confrontation in the Gulf  In Baghdad Bazaars Fear Is in Good Supply | By Joseph B Treaster Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-japanese-and-soviets-issue-rare-joint-appeal-on-gulf.html | Confrontation in the Gulf  Japanese and Soviets Issue Rare Joint Appeal on Gulf | By David E Sanger Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-thatcher-prepares-for-costly-and-patient-struggle.html | Confrontation in the Gulf  Thatcher Prepares for Costly and Patient Struggle | By Craig R Whitney Special To the New York Times | TX 2-905164 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-the-news-from-home-but-nothing-offensive.html | Confrontation in the Gulf   The News From Home But Nothing Offensive | By Eric Schmitt Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/confrontation-in-the-gulf-top-iraqi-aide-sees-gorbachev-on-gulf-crisis.html | Confrontation in the Gulf   Top Iraqi Aide Sees Gorbachev On Gulf Crisis | By Francis X Clines Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/de-klerk-reassures-whites-on-a-new-charter.html | De Klerk Reassures Whites on a New Charter | By Christopher S Wren Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/flow-of-tourists-shifts-in-hungary.html | FLOW OF TOURISTS SHIFTS IN HUNGARY | By Celestine Bohlen Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/foes-seen-as-desperate-to-stop-bhutto.html | Foes Seen as Desperate to Stop Bhutto | By Barbara Crossette Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/mexico-city-journal-in-the-aztecs-land-muted-hurrah-for-columbus.html | Mexico City Journal   In the Aztecs Land Muted Hurrah for Columbus | By Louis Uchitelle Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/oh-no-noble-apache-bites-the-german-dust.html | Oh No Noble Apache Bites the German Dust | By Stephen Kinzer Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/panama-s-courts-stalled-by-chaos.html | PANAMAS COURTS STALLED BY CHAOS | By Mark A Uhlig Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/pontiff-in-africa-celebrates-mass-at-foot-of-kilimanjaro.html | Pontiff in Africa Celebrates Mass at Foot of Kilimanjaro | Special to The New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/rights-observers-reportedly-ousted-in-yugoslavia.html | Rights Observers Reportedly Ousted in Yugoslavia | By Celestine Bohlen Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/rivals-shun-conference.html | Rivals Shun Conference | By Steven Erlanger Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/romanian-miners-dispute-criticism.html | ROMANIAN MINERS DISPUTE CRITICISM | By David Binder Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/seoul-rejects-north-s-plan-to-end-hostilities.html | Seoul Rejects Norths Plan to End Hostilities | By Steven R Weisman Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-06 | https://www.nytimes.com/1990/09/06/world/slavery-helps-build-a-boomtown-in-amazon.html | Slavery Helps Build a Boomtown in Amazon | By James Brooke Special To the New York Times | TX 2-905164 | 1990-09-24 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/at-ellis-island-embracing-the-past-and-the-future.html | At Ellis Island Embracing the Past and the Future | By Paul Goldberger | TX 2-890632 | 1990-09-10 |

| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/auctions.html | Auctions | By Rita Reif | TX 2-890632 | 1990-09-10 |
|---|---|---|---|---|---|
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/how-to-get-the-sharpest-memories-on-film.html | How to Get the Sharpest Memories on Film | By Andy Grundberg | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/in-memoirs-and-novels-literary-testimony-to-how-it-was.html | In Memoirs and Novels Literary Testimony to How It Was | By Richard F Shepard | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/inside-reliving-the-immigrant-s-experience.html | Inside Reliving the Immigrants Experience | By Richard F Shepard | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/kurt-weill-who-dared-to-be-popular.html | Kurt Weill Who Dared to Be Popular | By Bernard Holland | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/pop-jazz-an-ethnic-festival-with-audience-participation.html | PopJazz  An Ethnic Festival With Audience Participation | By Peter Watrous | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/restaurants-468790.html | Restaurants | By Bryan Miller | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/review-art-de-kooning-masterworks-from-a-master-painter.html | ReviewArt  De Kooning Masterworks From a Master Painter | By Michael Brenson | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/review-art-in-praise-of-a-neglected-painter-of-his-time.html | ReviewArt  In Praise of a Neglected Painter of His Time | By Michael Kimmelman | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/review-cabaret-susan-anton-a-grown-up-pop-soul-stylist.html | ReviewCabaret  Susan Anton a GrownUp PopSoul Stylist | By Stephen Holden | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/sounds-around-town-513290.html | Sounds Around Town | By Peter Watrous | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/sounds-around-town-514890.html | Sounds Around Town | By Stephen Holden | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/tv-weekend-david-lynch-s-particular-outlook-on-mardi-gras.html | TV Weekend  David Lynchs Particular Outlook on Mardi Gras | By Walter Goodman | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/arts/weekender-guide.html | WEEKENDER GUIDE | By Richard F Shepard | TX 2-890632 | 1990-09-10 |

| 1990-09-07 | https://www.nytimes.com/1990/09/07/books/books-of-the-times-a-samurai-in-the-south-and-a-joke-on-america.html | Books of The Times   A Samurai in the South And a Joke on America | By Michiko Kakutani | TX 2-890632 | 1990-09-10 |
|---|---|---|---|---|---|
| 1990-09-07 | https://www.nytimes.com/1990/09/07/books/crisis-in-iraq-inspires-spate-of-books.html | Crisis in Iraq Inspires Spate of Books | By Roger Cohen | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/books/foundation-bought-neuharth-books.html | Foundation Bought Neuharth Books | By Randall Rothenberg | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/amenities-for-urban-living-converting-rooftops-into-playgrounds.html | Amenities for Urban LivingConverting Rooftops Into Playgrounds | By Rachelle Garbarine | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/argentine-line-sale-is-blocked.html | Argentine Line Sale Is Blocked | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/big-japanese-bank-forms-us-unit-to-handle-mergers.html | Big Japanese Bank Forms US Unit to Handle Mergers | By Kurt Eichenwald | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/brazilian-debt-payments.html | Brazilian Debt Payments | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/business-people-living-life-after-drexel-at-brenner-securities.html | BUSINESS PEOPLE   Living Life After Drexel At Brenner Securities | By Kurt Eichenwald | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/business-people-new-leader-at-witco-is-first-non-wishnick.html | BUSINESS PEOPLE   New Leader at Witco Is First NonWishnick | By Daniel F Cuff | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-alaska-air-plans-4.7-fare-increase.html | COMPANY NEWS   Alaska Air Plans 47 Fare Increase | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-apple-cuts-price-on-macintosh-pc.html | COMPANY NEWS   Apple Cuts Price On Macintosh PC | Special to The New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-arco-carbide-deal-advances.html | COMPANY NEWS   ARCOCarbide Deal Advances | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-ashton-developing-program-for-next.html | COMPANY NEWS   Ashton Developing Program for Next | Special to The New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-japanese-buying-calmat-subsidiary.html | COMPANY NEWS   Japanese Buying Calmat Subsidiary | Special to The New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-met-life-sets-up-firm-with-cs-first-boston.html | COMPANY NEWS   Met Life Sets Up Firm With CS First Boston | By Kurt Eichenwald | TX 2-890632 | 1990-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/company-news-mitsubishi-buys-stake-in-clothier.html | COMPANY NEWS   Mitsubishi Buys Stake in Clothier | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/credit-markets-bonds-mixed-despite-jump-in-oil.html | CREDIT MARKETS   Bonds Mixed Despite Jump in Oil | By Kenneth N Gilpin | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/crude-up-by-1.66-to-31.43.html | Crude Up By 166 To 3143 | By Matthew L Wald | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/economic-scene-uncertain-fallout-from-gulf-crisis.html | Economic Scene   Uncertain Fallout From Gulf Crisis | By Leonard Silk | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/ibm-is-joining-metaphor-to-create-a-new-software.html | IBM Is Joining Metaphor To Create a New Software | By John Markoff | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/insider-case-on-abb-bid.html | Insider Case On ABB Bid | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/japanese-buy-pebble-beach-golf-course.html | Japanese Buy Pebble Beach Golf Course | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/mack-trucks-to-merge-with-a-unit-of-renault.html | Mack Trucks to Merge With a Unit of Renault | By Keith Bradsher | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/malaysia-oil-discovery.html | Malaysia Oil Discovery | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/market-place-thorny-issues-in-s-l-seizure.html | Market Place   Thorny Issues In S L Seizure | By Floyd Norris | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/new-charge-in-s-l-case.html | New Charge in S L Case | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/new-unleaded-premium-gas-from-arco.html | New Unleaded Premium Gas From ARCO | By Michael Lev Special To the New York Times | TX 2-890632 | |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/profits-off-by-15.9-at-banks.html | Profits Off By 159 At Banks | By Robert D Hershey Jr Special To the New York Times | TX 2-890632 | |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/rush-is-on-to-secure-east-europe-trademarks.html | Rush Is On to Secure East Europe Trademarks | Special to The New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/slow-growth-projected-in-corporate-spending.html | Slow Growth Projected in Corporate Spending | AP | TX 2-890632 | 1990-09-10 |

| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/stocks-slide-as-oil-rise-continues.html | Stocks Slide As Oil Rise Continues | By Robert J Cole | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-advertising-a-new-look-for-foster-s-beer-spots.html | The Media Business Advertising  A New Look For Fosters Beer Spots | By Kim Foltz | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-advertising-addenda-avrett-free-ginsberg-wins-4th-new-account.html | The Media Business Advertising  Addenda  Avrett Free  Ginsberg Wins 4th New Account | By Kim Foltz | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-advertising-addenda-miscellany.html | The Media Business Advertising  Addenda  Miscellany | By Kim Foltz | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-advertising-addenda-people-316490.html | The Media Business Advertising  Addenda  People | By Kim Foltz | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-fox-reaches-accord-to-broaden-its-cable.html | The Media Business   Fox Reaches Accord  To Broaden Its Cable | By Geraldine Fabrikant | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-illinois-newspaper-deal.html | The Media Business  Illinois Newspaper Deal | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/the-media-business-us-is-challenging-college-football-over-tv-contract.html | THE MEDIA BUSINESS   US IS CHALLENGING COLLEGE FOOTBALL OVER TV CONTRACT | By Steven A Holmes Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/business/tough-market-will-put-nordstrom-to-the-test.html | Tough Market Will Put Nordstrom to the Test | By Isadore Barmash | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/us-to-help-soviets-lift-oil-output.html | US to Help Soviets Lift Oil Output | By Clyde H Farnsworth Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/movies/critic-s-choice-514790.html | Critics Choice | By Stephen Holden | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/movies/critic-s-notebook-the-total-sturges-preserved-in-hilarity.html | Critics Notebook   The Total Sturges Preserved in Hilarity | By Vincent Canby | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/movies/review-film-the-lady-has-fangs-and-uses-satin-sheets.html | ReviewFilm   The Lady Has Fangs And Uses Satin Sheets | By Janet Maslin | TX 2-890632 | 1990-09-10 |

| | | | | |
|---|---|---|---|---|
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/1-of-2-grocery-boycotts-in-brooklyn-is-resolved.html | 1 of 2 Grocery Boycotts In Brooklyn Is Resolved | By Todd S Purdum | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/2-theft-suspects-terrorize-couple-in-manhattan.html | 2 Theft Suspects Terrorize Couple in Manhattan | By James Barron | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/as-landfill-closings-loom-li-is-told-to-recycle-a-lot.html | As Landfill Closings Loom LI Is Told to Recycle a Lot | By Sarah Lyall Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/candidate-plans-a-blitz-for-primary.html | Candidate Plans a Blitz for Primary | By Frank Lynn | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/council-seizing-the-crime-issue-seeks-to-expand-new-york-police.html | Council Seizing the Crime Issue Seeks to Expand New York Police | By Don Terry | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/democrats-slug-it-out-in-connecticut-race.html | Democrats Slug It Out in Connecticut Race | By Kirk Johnson | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/federal-drug-sting-ends-at-la-guardia-in-gunfire.html | Federal Drug Sting Ends at La Guardia in Gunfire | By John T McQuiston | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/irritated-neighbors-are-pressuring-discos.html | Irritated Neighbors Are Pressuring Discos | By William Glaberson | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/man-pleads-guilty-to-killing-his-wife-in-harlem-in-1976.html | Man Pleads Guilty To Killing His Wife In Harlem in 1976 | By Ronald Sullivan | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/new-york-city-buying-alternative-fuel-vehicles.html | New York City Buying AlternativeFuel Vehicles | By Allan R Gold | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/our-towns-it-s-september-miss-who-i-bet-she-s-mean.html | Our Towns  Its September Miss Who I Bet Shes Mean | By Michael Winerip | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/police-strategy-speeded-arrests-in-tourist-killing.html | Police Strategy Speeded Arrests in Tourist Killing | By Ronald Sullivan | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/racketeering-suit-against-carpenters-chief.html | Racketeering Suit Against Carpenters Chief | By Craig Wolff | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/study-of-sound-orders-choice-on-pollution.html | Study of Sound Orders Choice On Pollution | By Allan R Gold | TX 2-890632 | 1990-09-10 |

| | | | | |
|---|---|---|---|---|
| 1990-09-07 | https://www.nytimes.com/1990/09/07/nyregion/utah-family-issues-appeal-after-slaying.html | Utah Family Issues Appeal After Slaying | Special to The New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/edward-l-bowles-92-engineer-who-helped-us-develop-radar.html | Edward L Bowles 92 Engineer Who Helped US Develop Radar | By Glenn Fowler | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/lord-caradon-britain-s-delegate-to-un-in-1960-s-is-dead-at-82.html | Lord Caradon Britains Delegate To UN in 1960s Is Dead at 82 | By Peter B Flint | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/obituaries/marshall-bridges-pitcher-59.html | Marshall Bridges Pitcher 59 | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/aircraft-carriers-vital-to-us-power.html | Aircraft Carriers Vital to US Power | By Robert F Dunn | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/editorial-notebook-gouges-and-giveaways.html | Editorial Notebook  Gouges and Giveaways | By Leon V Sigal | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/getting-away-with-murder.html | Getting Away With Murder | By James Petras | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/h20-city.html | H20 City | By Garry Trudeau | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/opinion/in-the-nation-fair-weather-allies.html | IN THE NATION   FairWeather Allies | By Tom Wicker | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/baseball-a-rooky-lefty-helps-pirates-sweep-the-mets.html | Baseball  A Rooky Lefty Helps Pirates Sweep the Mets | By Joseph Durso Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/baseball-giants-roll-over-reds.html | Baseball  Giants Roll Over Reds | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/baseball-pennant-pressure-finds-pirate-rookie-smiling.html | Baseball  Pennant Pressure Finds Pirate Rookie Smiling | By Ira Berkow Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/baseball-two-yans-partners-want-to-sell-their-interests.html | Baseball  Two Yans Partners Want to Sell Their Interests | By Jack Curry | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/football-cunningham-still-the-key-for-eagles-new-offense.html | Football  Cunningham Still the Key For Eagles New Offense | By Frank Litsky Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/football-nfl-matchups-oilers-will-see-familiar-face-across-field-season-opener.html | Football NFL Matchups  Oilers Will See a Familiar Face Across the Field in the Season Opener | By Thomas George | TX 2-890632 | 1990-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/football-virginia-revamps-cavalier-attitude.html | Football   Virginia Revamps Cavalier Attitude | By Malcolm Moran Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/hockey-ludwig-adding-stability-to-the-islanders-defense.html | Hockey   Ludwig Adding Stability to the Islanders Defense | By Joe Lapointe | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/horse-racing-notebook-sewickley-among-6-in-highweight.html | Horse Racing Notebook   Sewickley Among 6 in Highweight | By Steven Crist | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/sports-of-the-times-mcenroe-cooks-up-a-storm.html | SPORTS OF THE TIMES   McEnroe Cooks Up A Storm | By George Vecsey | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/tennis-fernandez-overcomes-the-pressure.html | Tennis   Fernandez Overcomes the Pressure | By Michael Janofsky | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/sports/tennis-semifinal-showdown-agassi-and-becker.html | Tennis   Semifinal Showdown Agassi and Becker | By Robin Finn | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/style/chronicle-461490.html | Chronicle | By Robert E Tomasson | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/style/chronicle-498090.html | Chronicle | By Robert E Tomasson | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/style/chronicle-498190.html | Chronicle | By Robert E Tomasson | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/style/chronicle-498290.html | Chronicle | By Robert E Tomasson | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/theater/review-theater-dancing-in-the-footsteps-of-ludlam-s-camille.html | ReviewTheater   Dancing in the Footsteps Of Ludlams Camille | By Stephen Holden | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/theater/review-theater-money-talks-a-comedy-starring-dolores-gray.html | ReviewTheater   Money Talks a Comedy Starring Dolores Gray | By Wilborn Hampton | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/16-foot-great-white-is-caught.html | 16Foot Great White Is Caught | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/2d-carolina-lawmaker-admits-selling-his-vote.html | 2d Carolina Lawmaker Admits Selling His Vote | AP | TX 2-890632 | 1990-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/6-food-makers-told-to-stop-unsupported-health-claims.html | 6 Food Makers Told to Stop Unsupported Health Claims | By Philip J Hilts Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/biology-teaching-in-us-gets-stinging-criticism.html | Biology Teaching in US Gets Stinging Criticism | By Warren E Leary Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/budget-negotiators-at-crossroads-on-energy-taxes.html | Budget Negotiators at Crossroads on Energy Taxes | By Susan F Rasky Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/dukakis-accuses-no-2-of-plotting-a-coup.html | Dukakis Accuses No 2 of Plotting a Coup | By Fox Butterfield Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/ex-san-diego-mayor-wins-new-perjury-trial.html | ExSan Diego Mayor Wins New Perjury Trial | By Robert Reinhold Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/iran-contra-witness-testifies-on-bank-account.html | IranContra Witness Testifies on Bank Account | By David Johnston Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/killer-s-stay-of-execution-angers-lawmaker.html | Killers Stay of Execution Angers Lawmaker | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/law-at-the-bar.html | LAW   At the Bar | By David Margolick | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/law-case-two-brothers-accused-killing-parents-may-test-secrecy-limit-patient.html | LAW   Case of Two Brothers Accused of Killing Parents May Test Secrecy Limit in PatientTherapist Tie | By Robert Reinhold Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/man-says-he-helped-wife-commit-suicide.html | Man Says He Helped Wife Commit Suicide | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/mit-assails-panel-s-choice-of-florida-for-magnet-center.html | MIT Assails Panels Choice Of Florida for Magnet Center | By John Noble Wilford | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/new-space-policy-set-by-us-to-reassure-rocket-industry.html | New Space Policy Set by US To Reassure Rocket Industry | By John H Cushman Jr Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/obscenity-jurors-to-view-5-photos.html | OBSCENITY JURORS TO VIEW 5 PHOTOS | Special to The New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/san-francisco-journal-city-that-loves-opera-faces-a-night-to-lament.html | San Francisco Journal   City That Loves Opera Faces a Night to Lament | By Jane Gross Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/shuttle-liftoff-delayed-11-days.html | SHUTTLE LIFTOFF DELAYED 11 DAYS | By William J Broad Special To the New York Times | TX 2-890632 | 1990-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/souter-s-views-trouble-groups-opposed-to-bork.html | Souters Views Trouble Groups Opposed to Bork | By Neil A Lewis Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/us-health-goals-outlined.html | US Health Goals Outlined | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/us/with-barry-trial-behind-it-capital-focuses-on-primary.html | With Barry Trial Behind It Capital Focuses on Primary | By B Drummond Ayres Jr Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/2-koreas-ending-initial-talks-agree-on-a-session-in-the-north.html | 2 Koreas Ending Initial Talks Agree on a Session in the North | By Steven R Weisman Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/beaubec-la-rosiere-journal-in-pastoral-normandy-the-farmers-wage-a-war.html | BeaubeclaRosiere Journal   In Pastoral Normandy the Farmers Wage a War | By Steven Greenhouse Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/burmese-ruler-would-exile-a-captive-opposition-leader.html | Burmese Ruler Would Exile A Captive Opposition Leader | AP | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-gulf-asian-refugees-kuwait-learn-live-beggar-s-life.html | Confrontation in the Gulf  Asian Refugees From Kuwait Learn to Live a Beggars Life | By John F Burns Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-gulf-cracks-appear-embargo-several-nations-discuss-relief-for-iraq.html | Confrontation in the Gulf  CRACKS APPEAR IN EMBARGO AS SEVERAL NATIONS DISCUSS RELIEF FOR IRAQ AND KUWAIT | By Eric Schmitt Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-gulf-saudis-cover-us-troop-costs-help-middle-east-countries.html | Confrontation in the Gulf  Saudis to Cover US Troop Costs And Help Middle East Countries | By Thomas L Friedman Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-gulf-us-approves-export-rocket-parts-brazil-despite-fears-link.html | Confrontation in the Gulf  US Approves Export of Rocket Parts to Brazil Despite Fears of Link to Iraq | By Michael Wines Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-as-forces-in-gulf-build-us-weighs-its-options.html | Confrontation in the Gulf   As Forces in Gulf Build US Weighs Its Options | By R W Apple Jr Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-bonn-s-iraq-embargo-aid.html | Confrontation in the Gulf   Bonns IraqEmbargo Aid | By Serge Schmemann Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-britain-says-it-will-send-more-forces-to-the-gulf.html | Confrontation in the Gulf   Britain Says It Will Send More Forces to the Gulf | By Craig R Whitney Special To the New York Times | TX 2-890632 | 1990-09-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-iran-has-incentive-to-offer-iraq-aid.html | Confrontation in the Gulf   IRAN HAS INCENTIVE TO OFFER IRAQ AID | By Elaine Sciolino Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-iraqi-is-rebuffed-in-moscow-talks.html | Confrontation in the Gulf   IRAQI IS REBUFFED IN MOSCOW TALKS | By Francis X Clines Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-mitterand-criticizes-plan.html | Confrontation in the Gulf   Mitterand Criticizes Plan | By Alan Riding Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-on-patrol-in-the-desert-marines-fight-boredom.html | Confrontation in the Gulf   On Patrol in the Desert Marines Fight Boredom | By Michael R Gordon Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-on-the-campaign-trail-bush-invokes-gulf-crisis.html | Confrontation in the Gulf   On the Campaign Trail Bush Invokes Gulf Crisis | By Andrew Rosenthal Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/confrontation-in-the-gulf-two-israeli-boys-caught-in-jordan.html | Confrontation in the Gulf   TWO ISRAELI BOYS CAUGHT IN JORDAN | By Joel Brinkley Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/gorbachev-will-visit-japan-next-year.html | Gorbachev Will Visit Japan Next Year | By David E Sanger Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/liberian-leader-is-given-ultimatum.html | Liberian Leader Is Given Ultimatum | By Kenneth B Noble Special To the New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/sihanouk-and-hun-sen-agree-to-join-talks-on-cambodia.html | Sihanouk and Hun Sen Agree To Join Talks on Cambodia | Special to The New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-07 | https://www.nytimes.com/1990/09/07/world/soviets-and-germans-far-apart-on-payment.html | Soviets and Germans Far Apart on Payment | Special to The New York Times | TX 2-890632 | 1990-09-10 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/artworks-stolen-from-cannes-apartment.html | Artworks Stolen From Cannes Apartment | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/berlin-turning-into-a-mecca-for-jazz.html | Berlin Turning Into a Mecca for Jazz | By Stephen Kinzer | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/encephalitis-viruses-numerous-in-5-states.html | Encephalitis Viruses Numerous in 5 States | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/moon-church-founds-ballet-school.html | Moon Church Founds Ballet School | By Jennifer Dunning | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/arts/review-music-mehta-pairs-gershwin-and-stravinsky.html | ReviewMusic   Mehta Pairs Gershwin and Stravinsky | By Bernard Holland | TX 2-897769 | 1990-09-12 |

| | | | | |
|---|---|---|---|---|
| 1990-09-08 | https://www.nytimes.com/1990/09/08/books/books-of-the-times-familiar-characters-and-tricks-of-vonnegut.html | Books of The Times   Familiar Characters And Tricks of Vonnegut | By Christopher LehmannHaupt | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/aid-to-airbus-called-unfair-in-us-study.html | Aid to Airbus Called Unfair In US Study | By Clyde H Farnsworth Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/anxiety-under-that-fabled-cypress.html | Anxiety Under That Fabled Cypress | By Andrew Pollack Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-bethlehem-steel-improvement-plan.html | COMPANY NEWS   Bethlehem Steel Improvement Plan | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-ford-plans-to-shut-2-plants-for-week.html | COMPANY NEWS   Ford Plans to Shut 2 Plants for Week | Special to The New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-goodyear-to-cut-jobs-in-europe.html | COMPANY NEWS   Goodyear to Cut Jobs in Europe | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-mcdonnell-near-sale-of-jet-fighters-to-seoul.html | COMPANY NEWS   McDonnell Near Sale Of Jet Fighters to Seoul | By Michael Lev Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-polaroid-forming-venture-in-china.html | COMPANY NEWS   Polaroid Forming Venture in China | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/company-news-reynolds-plans-cheaper-cigarette.html | COMPANY NEWS   Reynolds Plans Cheaper Cigarette | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/dow-up-23.26-points-week-s-rise-is-5.19.html | Dow Up 2326 Points Weeks Rise Is 519 | By Robert J Cole | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/fcc-broadcast-data-show-politicians-pay-more-for-ads.html | FCC Broadcast Data Show Politicians Pay More for Ads | By Edmund L Andrews Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/manville-plan-to-aid-trust-fund.html | Manville Plan to Aid Trust Fund | By Barnaby J Feder | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/oil-price-falls-1.39-on-rumors.html | Oil Price Falls 139 On Rumors | By Matthew L Wald | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/patents-liquid-used-to-replace-lather-shave.html | Patents   Liquid Used To Replace Lather Shave | By Edmund L Andrews | TX 2-897769 | 1990-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/patents-perfect-wave-simulated-by-surfing-apparatus.html | Patents   Perfect Wave Simulated By Surfing Apparatus | By Edmund L Andrews | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/patents-tougher-materials-for-superconductors.html | Patents   Tougher Materials For Superconductors | By Edmund L Andrews | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/prices-of-long-term-bonds-increase.html | Prices of LongTerm Bonds Increase | By H J Maidenberg | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/rtc-stance-on-assets.html | RTC Stance On Assets | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/the-pinch-at-airlines-costs-up-traffic-off.html | The Pinch at Airlines Costs Up Traffic Off | By Agis Salpukas | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/business/your-money-municipal-bonds-grow-in-appeal.html | Your Money   Municipal Bonds Grow in Appeal | By Jan M Rosen | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/8-are-indicted-in-slaying-of-tourist.html | 8 Are Indicted In Slaying Of Tourist | By Ronald Sullivan | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/a-symphony-in-search-of-a-home-or-cash.html | A Symphony in Search of a Home or Cash | By Robert D McFadden | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/about-new-york-making-struggle-more-bearable-for-aids-cases.html | About New York   Making Struggle More Bearable For AIDS Cases | By Douglas Martin | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/bridge-656390.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-897769 | |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/candidate-pulls-ad-for-surrogate-in-legal-dispute.html | Candidate Pulls Ad for Surrogate In Legal Dispute | By Frank Lynn | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/chaos-set-off-by-shutdown-at-bridge.html | Chaos Set Off By Shutdown At Bridge | By George James | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/connecticut-contenders-try-to-slip-insider-label.html | Connecticut Contenders Try to Slip Insider Label | By Nick Ravo Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/crime-mayor-s-anger-dinkins-hopes-reasoned-but-tough-stance-will-combat-fears.html | Crime and Mayors Anger   Dinkins Hopes Reasoned but Tough Stance Will Combat Fears About Rising Violence | By Todd S Purdum | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/in-albany-big-donors-follow-party-in-control.html | In Albany Big Donors Follow Party In Control | By Kevin Sack Special To the New York Times | TX 2-897769 | 1990-09-12 |

| | | | | |
|---|---|---|---|---|
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/new-york-s-jobless-rate-falls.html | New Yorks Jobless Rate Falls | By Richard Levine | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/oyster-bay-offers-shelter-and-worries.html | Oyster Bay Offers Shelter And Worries | By Sarah Lyall Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/rivals-in-comptroller-debate-aim-at-cuomo.html | Rivals in Comptroller Debate Aim at Cuomo | By Frank Lynn | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/undercover-officers-to-pose-as-cabbies-to-stem-assaults.html | Undercover Officers to Pose As Cabbies to Stem Assaults | By James C McKinley Jr | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/nyregion/watkins-family-criticizes-subway-response.html | Watkins Family Criticizes Subway Response | Special to The New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/ajp-taylor-british-historian-dies.html | AJP Taylor British Historian Dies | By Richard Bernstein | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/edward-c-stephan-oceanographer-83-was-navy-admiral.html | Edward C Stephan Oceanographer 83 Was Navy Admiral | By Alfonso A Narvaez | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/fernando-valenti-harpsichordist-and-scarlatti-expert-dies-at-63.html | Fernando Valenti Harpsichordist And Scarlatti Expert Dies at 63 | By Bernard Holland | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/obituaries/sam-c-digges-74-originator-of-cbs-sunrise-semester.html | Sam C Digges 74 Originator of CBS Sunrise Semester | By Glenn Fowler | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/foreign-affairs-old-think-for-the-gulf.html | FOREIGN AFFAIRS OldThink For the Gulf | Flora Lewis | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/how-are-new-york-judges-assigned.html | How Are New York Judges Assigned | By William M Kunstler | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/how-the-us-can-push-canadian-unity.html | How the US Can Push Canadian Unity | By Sheldon Gordon | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/koreans-have-a-reason-not-to-smile.html | Koreans Have a Reason Not to Smile | By K Connie Kang | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/opinion/observer-a-good-word-for-moss.html | OBSERVER   A Good Word For Moss | Russell Baker | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/baseball-cone-upset-as-mets-drop-5th-in-row.html | BASEBALL   Cone Upset as Mets Drop 5th in Row | By Joseph Durso | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/baseball-error-helps-expos-break-pirates-6-game-streak.html | BASEBALL   Error Helps Expos Break Pirates 6Game Streak | AP | TX 2-897769 | 1990-09-12 |

| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/baseball-this-year-a-s-have-yankees-number-10.html | BASEBALL   This Year As Have Yankees Number 10 | By Claire Smith | TX 2-897769 | 1990-09-12 |
|---|---|---|---|---|---|
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/basketball-knicks-are-in-pinch-over-payroll.html | BASKETBALL   Knicks Are in Pinch Over Payroll | By Clifton Brown | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/football-rutgers-and-kentucky-hope-to-revive-programs.html | FOOTBALL   Rutgers and Kentucky Hope to Revive Programs | By William C Rhoden | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/pro-football-cavanaugh-is-secret-weapon-for-giants.html | PRO FOOTBALL   Cavanaugh Is Secret Weapon For Giants | By Frank Litsky | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/sports-of-the-times-reuss-to-the-rescue.html | SPORTS OF THE TIMES   Reuss To the Rescue | By Ira Berkow | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/steroid-use-by-teen-agers-cited.html | Steroid Use by TeenAgers Cited | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/tennis-graf-cruises-while-sabatini-chugs-into-final.html | TENNIS   Graf Cruises While Sabatini Chugs Into Final | By Michael Janofsky | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/tennis-the-old-mcenroe-magic-rekindles-spark-in-fans.html | Tennis   The Old McEnroe Magic Rekindles Spark in Fans | By Robin Finn | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/sports/tyson-bout-dec-8.html | Tyson Bout Dec 8 | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/style/chronicle-758090.html | CHRONICLE | By Robert E Tomasson | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/style/chronicle-758190.html | CHRONICLE | By Robert E Tomasson | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/style/chronicle-758290.html | CHRONICLE | By Robert E Tomasson | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/style/consumer-s-world-adding-a-personal-stamp.html | CONSUMERS WORLD   Adding a Personal Stamp | By Barth Healey | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/style/consumer-s-world-coping-with-mice.html | CONSUMERS WORLD Coping   With Mice | By Joan Lee Faust | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/style/consumer-s-world-fee-caps-near-for-medicare-patients.html | CONSUMERS WORLD   Fee Caps Near for Medicare Patients | By Leonard Sloane | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/style/consumer-s-world-wary-travelers-cancel-or-reroute-trips-to-avoid-mideast.html | CONSUMERS WORLD   Wary Travelers Cancel or Reroute Trips to Avoid Mideast | By James Barron | TX 2-897769 | 1990-09-12 |

| 1990-09-08 | https://www.nytimes.com/1990/09/08/theater/god-race-and-the-british-stage.html | God Race and the British Stage | By Sheila Rule | TX 2-897769 | 1990-09-12 |
|---|---|---|---|---|---|
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/2-defective-genes-linked-to-heart-disorder.html | 2 Defective Genes Linked to Heart Disorder | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/black-baptists-urge-us-to-use-diplomacy-in-gulf.html | Black Baptists Urge US to Use Diplomacy in Gulf | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/budget-negotiators-go-into-seclusion.html | Budget Negotiators Go Into Seclusion | By David E Rosenbaum Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/confrontation-in-the-gulf-opponents-to-us-move-have-poverty-in-common.html | CONFRONTATION IN THE GULF Opponents to US Move Have Poverty in Common | By Andrew H Malcolm | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/court-asked-to-order-lawyer-to-testify-on-boston-murder.html | Court Asked to Order Lawyer to Testify on Boston Murder | Special to The New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/dentist-dies-of-aids-leaving-florida-city-concerned-but-calm.html | Dentist Dies of AIDS Leaving Florida City Concerned but Calm | By Peter Applebome Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/deputy-defies-dukakis-on-budget-plan.html | Deputy Defies Dukakis on Budget Plan | By Fox Butterfield Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/job-growth-hits-a-standstill-while-unemployment-rises.html | Job Growth Hits a Standstill While Unemployment Rises | By Robert D Hershey Jr Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/murder-trial-is-ordered-for-man-who-helped-wife-commit-suicide.html | Murder Trial Is Ordered for Man Who Helped Wife Commit Suicide | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/rocket-motor-fire-kills-and-hurts-9.html | ROCKET MOTOR FIRE KILLS AND HURTS 9 | By Richard W Stevenson Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/sniper-in-pittsburgh-ends-standoff-by-killing-himself.html | Sniper in Pittsburgh Ends Standoff by Killing Himself | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/split-on-how-to-save-spotted-owl-is-reported-in-bush-s-study-group.html | Split on How to Save Spotted Owl Is Reported in Bushs Study Group | By Timothy Egan Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/us-foils-entry-by-3-suspected-nazi-guards.html | US Foils Entry by 3 Suspected Nazi Guards | By David Johnston Special To the New York Times | TX 2-897769 | 1990-09-12 |

| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/workers-enter-shuttle-in-search-for-fuel-leak.html | Workers Enter Shuttle In Search for Fuel Leak | AP | TX 2-897769 | 1990-09-12 |
|---|---|---|---|---|---|
| 1990-09-08 | https://www.nytimes.com/1990/09/08/us/yoga-and-the-devil-issue-for-georgia-town.html | Yoga and the Devil Issue for Georgia Town | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/another-kgb-officer-is-charging-incompetence-and-graft.html | Another KGB Officer Is Charging Incompetence and Graft | By Bill Keller Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/arafat-s-forces-gain-in-lebanon.html | ARAFATS FORCES GAIN IN LEBANON | Special to The New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/burma-seizes-6-opponents-including-election-leaders.html | Burma Seizes 6 Opponents Including Election Leaders | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/china-premier-quits-top-panel.html | China Premier Quits Top Panel | Special to The New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-gulf-indecision-mistakes-hamper-relief-efforts-camps-jordan.html | CONFRONTATION IN THE GULF Indecision and Mistakes Hamper Relief Efforts at Camps in Jordan | By John F Burns Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-gulf-india-insists-gulf-refugee-aid-while-supporting-embargo.html | CONFRONTATION IN THE GULF India Insists on Gulf Refugee Aid While Supporting Embargo | By Sanjoy Hazarika Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-gulf-us-insists-individual-nations-can-t-break-blockade-iraq.html | CONFRONTATION IN THE GULF US Insists Individual Nations Cant Break Blockade of Iraq | By Frank J Prial Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-171-americans-arrive-in-jordan-from-kuwait.html | CONFRONTATION IN THE GULF 171 Americans Arrive In Jordan From Kuwait | By Joseph B Treaster Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-brady-finishes-tour.html | CONFRONTATION IN THE GULF Brady Finishes Tour | JAMES STERNGOLD Special to The New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-bush-wants-a-rise-in-moscow-s-force.html | CONFRONTATION IN THE GULF BUSH WANTS A RISE IN MOSCOWS FORCE | By Andrew Rosenthal Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-deposed-kuwaiti-offers-5-billion-for-gulf-effort.html | CONFRONTATION IN THE GULF DEPOSED KUWAITI OFFERS 5 BILLION FOR GULF EFFORT | By Thomas L Friedman Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-european-nations-propose-gulf-aid.html | CONFRONTATION IN THE GULF EUROPEAN NATIONS PROPOSE GULF AID | By Alan Riding Special To the New York Times | TX 2-897769 | 1990-09-12 |

| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-reporter-s-notebook-for-speed-ball-bush-on-to-helsinki.html | CONFRONTATION IN THE GULF   Reporters Notebook   For Speed Ball Bush On to Helsinki | By Maureen Dowd Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-terrorist-threats-to-us-rise-after-countermove-on-iraq.html | CONFRONTATION IN THE GULF   Terrorist Threats to US Rise After Countermove on Iraq | Special to The New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/confrontation-in-the-gulf-us-to-sell-saudis-385-of-best-tanks.html | CONFRONTATION IN THE GULF   US TO SELL SAUDIS 385 OF BEST TANKS | By John H Cushman Jr Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/de-klerk-will-see-bush-in-us-on-sept-24.html | De Klerk Will See Bush in US on Sept 24 | Special to The New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/new-democratic-party-wins-ontario-election.html | New Democratic Party Wins Ontario Election | AP | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/phnom-penh-journal-a-new-old-hotel-symbolizing-tragedy-and-hope.html | Phnom Penh Journal   A New Old Hotel Symbolizing Tragedy and Hope | By Steven Erlanger Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/secret-dossiers-arousing-germans.html | SECRET DOSSIERS AROUSING GERMANS | By John Tagliabue Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-08 | https://www.nytimes.com/1990/09/08/world/soviets-say-dispute-on-4-islands-with-japan-can-be-negotiated.html | Soviets Say Dispute on 4 Islands With Japan Can Be Negotiated | By David E Sanger Special To the New York Times | TX 2-897769 | 1990-09-12 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/antiques-putting-the-focus-on-beauty-that-s-skin-deep.html | ANTIQUES   Putting the Focus On Beauty Thats Skin Deep | By Rita Reif | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/architecture-a-huge-architecture-show-in-times-square.html | ARCHITECTURE   A Huge Architecture Show in Times Square | By Paul Goldberger | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/art-whats-high-whats-low-and-who-cares.html | ARTWhats High Whats Low  and Who Cares | By Barbara Kruger | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/behind-scenes-dozen-bright-talents-who-are-helping-shape-season-ahead.html | Behind the Scenes   A Dozen Bright Talents Who Are Helping To Shape the Season Ahead | By Jane Alice Karr | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/dance-canada-s-dance-packs-its-cultural-luggage.html | DANCE   Canadas Dance Packs Its Cultural Luggage | By William Littler | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/film-in-home-video-a-lot-to-rent-and-even-more-to-buy.html | FILM   In Home Video a Lot to Rent and Even More to Buy | By Peter M Nichols | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/music-why-mozart-has-become-an-icon-for-today.html | MUSIC   Why Mozart Has Become an Icon for Today | By Richard Taruskin | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/pop-music-s-generation-gap-means-an-age-of-diversity.html | POP   Musics Generation Gap Means an Age of Diversity | By Jon Pareles | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/review-dance-program-of-recent-works-opens-out-of-towners-festival.html | ReviewDance   Program of Recent Works Opens OutofTowners Festival | By Jennifer Dunning | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/review-opera-street-scene-kurt-weill-s-personal-american-dream.html | ReviewOpera   Street Scene Kurt Weills Personal American Dream | By Allan Kozinn | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/review-pop-marc-ribot-homogenizes-opposites.html | ReviewPop   Marc Ribot Homogenizes Opposites | By Peter Watrous | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-antiques-old-gold-even-older-antiquities-shed-light-ancient.html | SEASON PREVIEW ANTIQUES   Old Gold and Even Older Antiquities Shed Light on Ancient Cultures | By Rita Reif | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-architecture-best-laid-plans-architects-are-often-best-seen-paper.html | SEASON PREVIEW ARCHITECTURE   The BestLaid Plans of Architects Are Often Best Seen on Paper | By Paul Goldberger | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-art-yet-again-some-once-lifetime-exhibitions-this-time-titian-van.html | SEASON PREVIEW ART   Yet Again Some OnceinaLifetime Exhibitions This Time Of Titian and Van Dyck Plus the Unseen Malevich | By Roberta Smith | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-dance-horizon-troupes-many-points-choreographic-compass.html | SEASON PREVIEW DANCE   On the Horizon Troupes From Many Points On the Choreographic Compass | By Jennifer Dunning | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-jazz-jazz-old-new-vanguard-thanks-bands-big-small.html | SEASON PREVIEW JAZZ   In Jazz the Old and New Vanguard Thanks to Bands Big and Small | By Peter Watrous | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-music-mozart-s-birthday-carnegie-hall-s-produce-plummy-line-up.html | SEASON PREVIEW MUSIC   Mozarts Birthday and Carnegie Halls Produce a Plummy Lineup | By John Rockwell | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-photography-reportage-opinions-are-camera-redefines-itself.html | SEASON PREVIEW PHOTOGRAPHY   Reportage Is Out and Opinions Are In As the Camera Redefines Itself | By Andy Grundberg | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-pop-putting-pop-broadway-truth-gospel-brazil-s-rhythm-rock.html | SEASON PREVIEW POP   Putting Pop on Broadway Truth in Gospel And Brazils Rhythm in Rock | By Stephen Holden | TX 2-905185 | 1990-09-19 |

| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/season-preview-television-more-options-mean-more-competition-more.html | SEASON PREVIEW TELEVISION   More Options Mean More Competition  And More Experimentation | By Bill Carter | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/sound-new-audio-equipment-in-time-for-autumn-nights.html | SOUND  New Audio Equipment In Time for Autumn Nights | By Hans Fantel | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/television-its-the-year-of-the-sort-of-strange-family.html | TELEVISIONIts the Year of the Sort of Strange Family | By Caryl Rivers | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-antiques.html | THE ANNOTATED CALENDAR ANTIQUES | By Rita Reif | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-art.html | THE ANNOTATED CALENDAR ART | By Roberta Smith | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-classical-music.html | THE ANNOTATED CALENDAR CLASSICAL MUSIC | By John Rockwell | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-classical-recordings.html | THE ANNOTATED CALENDAR CLASSICAL RECORDINGS | By Gerry Gold | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-dance.html | THE ANNOTATED CALENDAR DANCE | By Jennifer Dunning | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-photography.html | THE ANNOTATED CALENDAR PHOTOGRAPHY | By Andy Grundberg | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-pop-jazz.html | THE ANNOTATED CALENDAR POP JAZZ | By Stephen Holden | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/the-annotated-calendar-television.html | THE ANNOTATED CALENDAR TELEVISION | By Bill Carter | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/arts/video-videodisks-make-a-push-for-a-larger-audience.html | VIDEO   Videodisks Make a Push For a Larger Audience | By Hans Fantel | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/a-single-shining-muscle-of-a-girl.html | A Single Shining Muscle of a Girl | Fay Weldons most recent novel is The Cloning of Joanna May | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/adrift-in-sex.html | Adrift in Sex | By Anatole Broyard | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/children-s-books-599890.html | CHILDRENS BOOKS | By Katherine Paterson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/crime-601890.html | CRIME | By Marilyn Stasio | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/estrogen-storm-warnings.html | Estrogen Storm Warnings | By Linor Lipman | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/flying-saucers-seriously.html | Flying Saucers Seriously | By John A Adams | TX 2-905185 | 1990-09-19 |

| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/goodbye-again-dark-love.html | Goodbye Again Dark Love | By Rand Richards Cooper | TX 2-905185 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/goodbye-you-rotten-place.html | Goodbye You Rotten Place | By Thurston Clarke | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/guys-you-can-count-on.html | Guys You Can Count On | By Michael S Kimmel | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/he-died-to-tell-the-tale.html | He Died to Tell the Tale | By Linda Simon | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-fiction-602590.html | IN SHORT FICTION | By Richard Nicholls | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-fiction-long-islander-in-the-bay-of-bengal.html | IN SHORT FICTIONLong Islander in the Bay of Bengal | By Mark Dery | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-fiction.html | IN SHORT FICTION | By Charlotte Innes | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-fiction.html | IN SHORT FICTION | By Frances A Koestler | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-fiction.html | IN SHORT FICTION | By Michael Pellecchia | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-190290.html | IN SHORT NONFICTION | By June Kinoshita | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-190390.html | IN SHORT NONFICTION | By Ed Zotti | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-605190.html | IN SHORT NONFICTION | By Arline Youngman | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-the-blue-and-the-gray-in-color.html | IN SHORT NONFICTION   The Blue and the Gray in Color | By David Haward Bain | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction-the-great-sturges.html | IN SHORT NONFICTION   The Great Sturges | By Judith A Shulevitz | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carol Wallace | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/indiana-jones-blows-his-mind.html | Indiana Jones Blows His Mind | By Bradd Shore | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/machine-see-machine-do.html | Machine See Machine Do | By Jay L Garfield | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/nome-or-bust.html | Nome or Bust | By John Maxwell Hamilton | TX 2-905185 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/parent-and-child.html | PARENT AND CHILD | By Elizabeth Hegeman | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/parent-and-child.html | PARENT AND CHILD | By Kelly Cherry | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/parent-and-child.html | PARENT AND CHILD | By Linda Bernstein | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/parent-and-child.html | PARENT AND CHILD | By Marian Sandmaier | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/parent-and-child.html | PARENT AND CHILD | By Michael Cart | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/parent-and-child.html | PARENT AND CHILD | By Roland S Barth | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/playful-severity.html | Playful Severity | By Anne Whitehouse | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/publisher-s-progress.html | Publishers Progress | By Nora Johnson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/rich-in-japan.html | Rich in Japan | By Mary Jo Salter | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/samurai-on-the-run.html | Samurai on the Run | By Gail Godwin | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/seoul-searching.html | Seoul Searching | By Linsey Abrams | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/something-s-gone-terribly-wrong-in-new-york.html | Somethings Gone Terribly Wrong in New York | By J Anthony Lukas | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/still-asking-the-embarassing-questions.html | Still Asking the Embarassing Questions | By Jay McInerney | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/the-english-revolution-in-america.html | The English Revolution in America | By Forrest McDonald | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/the-hospital-is-full-the-doctor-is-alone.html | The Hospital Is Full  the Doctor Is Alone | By Michael Dorris | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/the-insider-s-insider.html | The Insiders Insider | By Joseph S Nye Jr | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/the-underside-of-the-stones.html | The Underside of the Stones | By Jon Pareles | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/books/whose-law-is-it.html | Whose Law Is It | By Calvin Woodard | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/all-about-apparel-automation-factory-tradition-fashion-imperative-foreign.html | All AboutApparel Automation   Factory Tradition Fashion Imperative and Foreign Competition | By John Holusha | TX 2-905185 | 1990-09-19 |

| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/austria-s-clandestine-workers.html | Austrias Clandestine Workers | By Brenda Fowler | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/business-diary-september-2-7.html | BUSINESS DIARYSeptember 27 | By Allen R Myerson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/forum-art-s-cozy-relationship-with-business.html | FORUM   Arts Cozy Relationship With Business | By Lee Rosenbaum | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/forum-companies-that-thrive-on-uncertainty.html | FORUM   Companies That Thrive on Uncertainty | By Joel Kurtzman | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/inside-the-nation-s-best-run-s-l.html | Inside the Nations BestRun SL | By Richard W Stevenson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/managing-japanese-american-cultural-clash.html | MANAGING   JapaneseAmerican Cultural Clash | By Deborah L Jacobs | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/market-watch-as-defaults-keep-rising-a-market-dies.html | MARKET WATCH   As Defaults Keep Rising A Market Dies | By Floyd Norris | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/mutual-funds-figuring-returns-and-risk-levels.html | MUTUAL FUNDS   Figuring Returns  and Risk Levels | By Carole Gould | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/playing-the-post-iraqi-markets.html | Playing the PostIraqi Markets | By Anise C Wallace | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/reluctantly-an-obscure-agency-gets-its-day-in-the-sun.html | Reluctantly an Obscure Agency Gets Its Day in the Sun | By Eric N Berg | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/tech-notes-giving-good-weight-to-plastic.html | Tech Notes   Giving Good Weight to Plastic | By John Holusha | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/technology-the-internationalization-of-the-cash-machine.html | Technology   The Internationalization of the Cash Machine | By Edmund L Andrews | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/the-executive-computer-can-invaders-be-stopped-but-civil-liberties-upheld.html | The Executive Computer   Can Invaders Be Stopped but Civil Liberties Upheld | By Peter H Lewis | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/the-executive-life-puckish-humor-pranksters-and-pratfalls.html | The Executive Life   Puckish Humor Pranksters and Pratfalls | By Nancy Marx Better | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/wall-street-some-progress-on-broker-disclosure.html | Wall Street   Some Progress on Broker Disclosure | By Diana B Henriques | TX 2-905185 | 1990-09-19 |

| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/wall-street-the-bright-side-of-the-trade-gap.html | WALL STREET   The Bright Side of the Trade Gap | By Diana B Henriques | TX 2-905185 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/will-hospitals-buy-yet-another-costly-technology.html | Will Hospitals Buy Yet Another Costly Technology | By Milt Freudenheim | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/world-markets-taking-the-country-fund-plunge.html | World Markets   Taking the CountryFund Plunge | By Jonathan Fuerbringer | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/business/your-own-account-choices-choices-in-the-401-k.html | Your Own AccountChoices Choices in the 401 k | By Mary Rowland | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/autumn-it-s-no-garden-party.html | Autumn Its No Garden Party | By Michael Pollan | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | ine/food-opening-night-me-and-my-grill.html | FOOD opening Night   ME AND MY GRILL | By Alex Witchel | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/hers-a-second-time-around.html | Hers   A Second Time Around | By Andree Brooks | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/living-on-the-edge-of-conflict.html | Living on the Edge of Conflict | Laura R Blumenfeld | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/on-language-face-time.html | On Language   Face Time | BY William Safire | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/opening-night-fashion-my-fair-ladies.html | Opening Night Fashion   MY FAIR LADIES | By Penelope Green | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/opening-night-men-s-style-a-few-good-men.html | Opening Night Mens Style   A FEW GOOD MEN | By Ruth La Ferla | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/opening-night-spirits-i-ll-take-manhattans.html | Opening Night Spirits   ILL TAKE MANHATTANS | By Frank Prial | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/tales-from-the-dark-side.html | Tales From the Dark Side | By Luc Sante | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/what-hill-knowlton-can-do-for-you-and-what-it-couldn-t-do-for-itself.html | What Hill  Knowlton Can Do for You And What It Couldnt Do for Itself | By Jeffrey Goodell | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/why-is-america-failing-its-children.html | Why Is America Failing Its Children | By T Berry Brazelton | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/magazine/works-in-progress-greening-the-desert.html | Works in Progress   Greening the Desert | By Bruce Weber | TX 2-905185 | 1990-09-19 |

| 1990-09-09 | https://www.nytimes.com/1990/09/09/movies/film-why-we-love-the-mafia-in-the-movies.html | FILM  Why We Love the Mafia in the Movies | By Peter Maas | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/movies/season-preview-film-with-guns-blazing-movies-get-ready-for-fresh-season-crime.html | SEASON PREVIEW FILM  With Guns Blazing the Movies Get Ready For a Fresh Season of Crime | By Caryn James | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/movies/the-annotated-calendar-film.html | THE ANNOTATED CALENDAR FILM | By Caryn James | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/a-festival-celebrating-poetry.html | A Festival Celebrating Poetry | By Alvin Klein | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/about-long-island-the-baymens-friend.html | ABOUT LONG ISLAND  The Baymens Friend | By Diane Ketcham | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/accidents-rise-as-surfboarding-soars.html | Accidents Rise as Surfboarding Soars | By Nancy Harrison | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/answering-the-mail-457990.html | Answering The Mail | By Bernard Gladstone | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/answering-the-mail-765990.html | Answering The Mail | By Bernard Gladstone | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/answering-the-mail-766090.html | Answering The Mail | By Bernard Gladstone | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/answering-the-mail-766190.html | Answering The Mail | By Bernard Gladstone | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-celebrating-50-years-of-bugs-bunny.html | ART  Celebrating 50 Years of Bugs Bunny | By Vivien Raynor | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-collectors-diversified-choices.html | ARTCollectors Diversified Choices | By Phyllis Braff | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-departures-from-the-classical.html | ARTDepartures From the Classical | By Helen A Harrison | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-repetition-as-a-theme.html | ARTRepetition as a Theme | By William Zimmer | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/art-three-johnsons-depict-fantasy.html | ART  Three Johnsons Depict Fantasy | By Vivien Raynor | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/as-one-grocery-boycott-ends-one-drags-on.html | As One Grocery Boycott Ends One Drags On | By Lisa W Foderaro | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/booklet-lists-programs-to-fight-bias-in-schools.html | Booklet Lists Programs to Fight Bias in Schools | By Lynne Ames | TX 2-905185 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/browsing-by-screen-libraries-make-some-overdue-changes.html | Browsing by Screen Libraries Make Some Overdue Changes | By Carole G Rogers | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/building-projects-falter-as-economy-sags.html | Building Projects Falter as Economy Sags | By John Rather | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/clothes-help-immigrants-come-alive-on-ellis-island.html | Clothes Help Immigrants Come Alive on Ellis Island | By Roberta Hershenson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-opinion-bilingual-at-an-early-age.html | CONNECTICUT OPINIONBilingual at an Early Age | By Edda Joan Tenret | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-opinion-elegy-for-a-grandfather-and-dear-friend.html | CONNECTICUT OPINIONElegy for a Grandfather and Dear Friend | By Patrick Sullivan | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-opinion-experienced-becomes-overqualified.html | CONNECTICUT OPINIONExperienced Becomes Overqualified | By Allen M Widem | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-opinion-the-years-can-bring-siblings-together.html | CONNECTICUT OPINIONThe Years Can Bring Siblings Together | By Ruth Epstein | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/connecticut-q-a-patricia-rottmann-reducing-stress-to-increase-productivity.html | CONNECTICUT QA PATRICIA ROTTMANN   Reducing Stress to Increase Productivity | By Andi Rierden | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/conservatives-vote-may-aid-democrat.html | Conservatives Vote May Aid Democrat | By Frank Lynn | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/crisis-in-gulf-prompts-red-cross-to-issue-call.html | Crisis in Gulf Prompts Red Cross to Issue Call | By Ina Aronow | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/dance-reflecting-the-cultures-of-a-wider-world.html | DANCEReflecting the Cultures Of a Wider World | By Barbara Gilford | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/daring-his-dreams-beyond-springsteen.html | Daring His Dreams Beyond Springsteen | By Carla Cantor | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/democrats-offer-contrasts-but-have-the-voters-noticed.html | Democrats Offer Contrasts but Have the Voters Noticed | By Kirk Johnson | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/dining-out-at-water-s-edge-in-old-saybrook.html | DINING OUT   At Waters Edge in Old Saybrook | By Patricia Brooks | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/dining-out-portuguese-food-plus-european-service.html | DINING OUT   Portuguese Food Plus European Service | By Joanne Starkey | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/dining-out-taking-a-step-off-the-beaten-path.html | DINING OUTTaking a Step Off the Beaten Path | By M H Reed | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/dining-out-tuscan-food-casually-stylish-setting.html | DINING OUTTuscan Food Casually Stylish Setting | By Anne Semmes | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/elderly-worry-about-school-tax-revisions.html | Elderly Worry About School Tax Revisions | By Jay Romano | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/employees-take-leaves-to-try-new-paths.html | Employees Take Leaves to Try New Paths | By Nicole Wise | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/families-pursue-communal-housing.html | Families Pursue Communal Housing | By Tessa Melvin | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/family-leave-wide-effects-are-seen-for-employers.html | Family Leave Wide Effects Are Seen For Employers | By Barbara Sturken | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/fear-in-the-subway-riders-adopt-tactics-to-ward-off-danger.html | Fear in the Subway Riders Adopt Tactics To Ward Off Danger | By Calvin Sims | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/food-simple-desserts-featuring-italian-prune-plums.html | FOOD   Simple Desserts Featuring Italian Prune Plums | By Florence Fabricant | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/gardening-choosing-a-lawn-mower-push-or-ride.html | GARDENING   Choosing a Lawn Mower Push or Ride | By Joan Lee Faust | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/group-fosters-hope-on-missing-soldiers.html | Group Fosters Hope On Missing Soldiers | By Susan Pearsall | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/home-clinic-attaching-paneling-to-walls.html | HOME CLINIC   Attaching Paneling to Walls | By John Warde | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/hospitals-defending-increases-in-budgets.html | Hospitals Defending Increases in Budgets | By Robert A Hamilton | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/in-subway-case-bystander-was-the-key.html | In Subway Case Bystander Was the Key | By Robert D McFadden | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-beach-island-journal-when-summer-ends-residents-take-back-their-way-of-life.html | Long Beach Island Journal   When Summer Ends Residents Take Back Their Way of Life | By Maria Eftimiades | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-journal-455890.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-opinion-at-penn-station-commuters-see-the-ugly-truth.html | LONG ISLAND OPINIONAt Penn Station Commuters See The Ugly Truth | By Russell Olwell | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-opinion-time-for-the-fledglings-to-leave-the-nest.html | LONG ISLAND OPINIONTime for the Fledglings to Leave the Nest | By Rigmor Swensen | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-opinion-warning-not-hardy-us-her-majesty-s-gardens-melt-roslyn.html | LONG ISLAND OPINION   Warning not hardy in the US Her Majestys Gardens Melt Out in Roslyn | By Carol Prisant | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-q-a-raymond-marks-oil-pendulum-is-swinging-too-far.html | LONG ISLAND Q  A RAYMOND MARKSOil Pendulum Is Swinging Too Far Toward Higher Costs | By Denise Mourges | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/long-island-sound-are-you-out-to-lunch-on-your-birthday.html | LONG ISLAND SOUNDAre You Out to Lunch On Your Birthday | By Barbara Klaus | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/music-new-name-and-a-new-director-for-chorus.html | MUSIC   New Name And a New Director For Chorus | By Robert Sherman | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/music-soprano-pursues-her-goal.html | MUSICSoprano Pursues Her Goal | By Rena Fruchter | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/music-symphony-is-offering-music-in-gothic-space.html | MUSIC   Symphony Is Offering Music in Gothic Space | By Robert Sherman | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-opinion-beowulf-get-off-the-sofa.html | NEW JERSEY OPINIONBeowulf Get Off the Sofa | By Elizabeth Stoll Bellezza | TX 2-905185 | 1990-09-19 |

| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-opinion-changing-our-driving-habits.html | NEW JERSEY OPINIONChanging Our Driving Habits | By Linda Muhlhausen | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-opinion-to-the-rescue-of-a-little-feathered-friend.html | NEW JERSEY OPINIONTo the Rescue of a Little Feathered Friend | By Barbara Kram | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/new-jersey-q-a-harlan-coben-getting-published-on-the-first-attempt.html | NEW JERSEY Q  A HARLAN COBEN Getting Published on the First Attempt | By Shirley Horner | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/one-trial-sought-for-12-defendants.html | ONE TRIAL SOUGHT FOR 12 DEFENDANTS | By Arnold H Lubasch | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/preparing-employees-for-posts-overseas.html | Preparing Employees for Posts Overseas | By Marlene C Piturro | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/preserving-ahooogah-in-a-noisier-age.html | Preserving AhOOOgah in a Noisier Age | By Barbara W Carlson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/queens-and-nassau-vie-for-new-faa-base.html | Queens and Nassau Vie For New FAA Base | By Ellen Mitchell | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/recalling-the-islands-golden-age.html | Recalling the Islands Golden Age | By Thomas Clavin | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/republicans-gain-in-florio-s-former-district.html | Republicans Gain in Florios Former District | By Wayne King Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/schmidt-is-urged-to-keep-yale-review-alive.html | Schmidt Is Urged to Keep Yale Review Alive | Special to The New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/single-mothers-returning-to-school.html | Single Mothers Returning to School | By Jackie Fitzpatrick | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/slain-utah-tourist-eulogized-as-a-real-life-hero.html | Slain Utah Tourist Eulogized as a RealLife Hero | By Jane Gross Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/small-civic-groups-unite-in-causes.html | Small Civic Groups Unite in Causes | By Bea Tusiani | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/the-games-grown-ups-play-a-30-and-over-hardball-league.html | The Games GrownUps Play A 30 And Over Hardball League | By Tessa Melvin | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/the-input-volunteer-advisers-provide-the-county.html | The Input Volunteer Advisers Provide the County | By Ina Aronow | TX 2-905185 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/the-life-of-barnum-gets-another-look.html | The Life of Barnum Gets Another Look | By Randall Beach | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/the-view-from-the-crime-van-a-rolling-laboratory-is-at-the-scene.html | The View From The Crime VanA Rolling Laboratory Is at the Scene | By Lynne Ames | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/theater-companies-pool-effort-on-irish-play.html | THEATER   Companies Pool Effort on Irish Play | By Alvin Klein | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/theater-remembrance-love-and-politics-in-ireland.html | THEATER   Remembrance Love And Politics in Ireland | By Alvin Klein | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/traveling-in-a-summer-of-discontent.html | Traveling in a Summer of Discontent | By Penny Singer | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/us-cases-rise-in-new-york-circuit-as-drug-trials-dominate.html | US Cases Rise in New York Circuit as Drug Trials Dominate | By Stephen Labaton Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/using-case-studies-to-train-teachers.html | Using Case Studies To Train Teachers | By Tom Callahan | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/view-bridgeport-s-foreign-trade-zone-perfect-incubator-for-smaller-companies.html | THE VIEW FROM BRIDGEPORTS FOREIGN TRADE ZONE   The Perfect Incubator For Smaller Companies | By Robert A Hamilton | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-opinion-a-modest-proposal-kill-county-government.html | WESTCHESTER OPINION   A Modest Proposal Kill County Government | By Paul J Feiner | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-opinion-sending-the-market-a-message.html | WESTCHESTER OPINIONSending the Market a Message | By C Richard Attanasio | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-opinion-the-mulberry-trees-evoke-a-simpler-time.html | WESTCHESTER OPINIONThe Mulberry Trees Evoke a Simpler Time | By Len Bailenson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/westchester-qa-joan-l-meschi-making-a-lot-of-noise-to-fight-aids.html | WESTCHESTER QA JOAN L MESCHIMaking a Lot of Noise to Fight AIDS | By Donna Greene | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/when-this-umpire-takes-the-field-fans-cheer.html | When This Umpire Takes the Field Fans Cheer | By Dave Ruden | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/nyregion/where-the-world-was-new-immigrants-recall-ellis-island.html | Where the World Was New Immigrants Recall Ellis Island | By Sara Rimer | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/obituaries/robert-l-custer-63-psychiatrist-who-led-treatment-of-gamblers.html | Robert L Custer 63 Psychiatrist Who Led Treatment of Gamblers | By Glenn Fowler | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/energy-tax-still-on-the-table.html | Energy Tax Still on the Table | By Leon Panetta | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/in-the-nation-politics-and-the-gulf.html | IN THE NATION   Politics and the Gulf | By Tom Wicker | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/poem-of-my-time.html | Poem of My Time | By Yehuda Amichai | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/opinion/public-private-a-public-breakdown.html | PUBLIC  PRIVATE  A Public Breakdown | By Anna Quindlen | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/a-newcomer-roils-a-lake-community.html | A Newcomer Roils a Lake Community | By Mary McAleer Vizard | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/buyers-now-looking-just-for-a-home.html | Buyers Now Looking Just for a Home | By Thomas J Lueck | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/commercial-property-rockefeller-center-labyrinthian-path-building-55-story-tower.html | Commercial Property Rockefeller Center The Labyrinthian Path to Building a 55Story Tower | By David W Dunlap | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/focus-apartment-development-crippled-giants-offspring-are.html | Focus Apartment DevelopmentCrippled Giants Offspring Are Thriving | By Timothy J Trainor | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-and-renters-a-cornucopia-of-incentives-for-buyers.html | Guide for Home Buyers Sellers and Renters A Cornucopia of Incentives For Buyers | By Thomas J Lueck | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-and-renters-some-caveats-on-buying-a-town-house.html | Guide for Home Buyers Sellers and Renters Some Caveats on Buying a Town House | By Ted Kenney | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-and-renters-why-rates-stay-high.html | Guide for Home Buyers Sellers and Renters Why Rates For Loans Stay High | By Iver Peterson | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-american-verity-long-term-ownership-pays.html | Guide for Home Buyers Sellers and Renters An American Verity LongTerm Ownership Pays | By Alan S Oser | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-choices-rise-rents-fall-free-market-adds.html | Guide for Home Buyers Sellers and Renters Choices Rise Rents Fall As Free Market Adds Units | By Shawn G Kennedy | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-crucial-factors-expediting-home-s-resale.html | Guide for Home Buyers Sellers and Renters The Crucial Factors in Expediting a Homes Resale | By Andree Brooks | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-don-t-stint-spending-for-necessary-repairs.html | Guide for Home Buyers Sellers and Renters Dont Stint on Spending For Necessary Repairs | By Andree Brooks | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-jersey-connecticut-less-protection.for.html | Guide for Home Buyers Sellers and Renters In Jersey and Connecticut Less Protection for Tenants | By Shawn G Kennedy | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-most-buyers-are-choosing-fixed-rate.html | Guide for Home Buyers Sellers and Renters Most Buyers Are Choosing FixedRate Mortgages | By Iver Peterson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-ops-condominiums-what-s-difference.html | Guide for Home Buyers Sellers and Renters Coops and Condominiums Whats the Difference | By David W Dunlap | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-rent-rules-cover-more-than-million.html | Guide for Home Buyers Sellers and Renters Rent Rules Cover More Than a Million Apartments | By Shawn G Kennedy | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-sifting-through-boilerplate-for-essentials.html | Guide for Home Buyers Sellers and Renters Sifting Through the Boilerplate For Essentials in a Prospectus | By David W Dunlap | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/guide-for-home-buyers-sellers-renters-two-ways-set-price-consult-brokers.html | Guide for Home Buyers Sellers and Renters Two Ways to Set a Price Consult Brokers or an Appraiser | By Andree Brooks | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/if-you-re-thinking-of-living-in-valhalla.html | If Youre Thinking of Living in Valhalla | By Jerry Cheslow | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/in-the-region-connecticut-and-westchester-the-next-step-in-developing-stamford.html | In the Region Connecticut and Westchester The Next Step in Developing Stamford | By Eleanor Charles | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/in-the-region-long-island-new-interest-and-new-ideas-in-rentals.html | In the Region Long IslandNew Interest and New Ideas in Rentals | By Diana Shaman | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/in-the-region-new-jersey-hotels-upgrading-to-stay-competitive.html | In the Region New JerseyHotels Upgrading to Stay Competitive | By Rachelle Garbarine | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/northeast-notebook-baltimore-housing-loses-to-shopping.html | Northeast Notebook BaltimoreHousing Loses to Shopping | By Larry Carson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/northeast-notebook-cambridge-mass-slowdown-hits-riverside-units.html | Northeast Notebook Cambridge MassSlowdown Hits Riverside Units | By Susan Diesenhouse | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/northeast-notebook-philadelphia-1860s-houses-being-updated.html | Northeast Notebook Philadelphia1860s Houses Being Updated | By Leslie Scism | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/q-and-a-432990.html | Q and A | By Shawn G Kennedy | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/streetscapes-249-central-park-west-accidental-restoration-new-historic-district.html | Streetscapes 249 Central Park West   An Accidental Restoration in a New Historic District | By Christopher Gray | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/realestate/talking-co-signing-fallout-from-a-good-deed.html | Talking CoSigning  Fallout From a Good Deed | By Andree Brooks | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/about-cars-capri-convertible-from-down-under.html | ABOUT CARS   Capri Convertible From Down Under | By Marshall Schuon | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/absentee-supporters.html | Absentee Supporters | By Samantha Stevenson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-drabek-earns-19th-victory-as-pirates-top-expos.html | BASEBALL   Drabek Earns 19th Victory as Pirates Top Expos | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-for-stronger-dykstra-the-mission-is-possible.html | BASEBALL   For Stronger Dykstra The Mission Is Possible | By Claire Smith | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-mets-explode-out-of-their-losing-streak.html | BASEBALL   Mets Explode Out of Their Losing Streak | By Joseph Durso Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-notebook-umpire-controversy-still-a-source-of-unhappiness-for-white.html | BASEBALL NOTEBOOK   Umpire Controversy Still a Source of Unhappiness for White | By Murray Chass | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-when-it-s-time-to-take-a-stand-every-player-has-his-own.html | BASEBALL   When Its Time To Take a Stand Every Player Has His Own | By Joe Lapointe | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/baseball-yankees-let-victory-fall-to-the-wayside.html | BASEBALL   Yankees Let Victory Fall to the Wayside | By Michael Martinez | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-east-maryland-edges-w-virginia.html | COLLEGE FOOTBALL EAST   Maryland Edges W Virginia | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-midwest-ohio-state-beats-texas-tech-17-10.html | COLLEGE FOOTBALL MIDWEST   Ohio State Beats Texas Tech 1710 | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-rutgers-wins-in-coach-s-debut.html | COLLEGE FOOTBALL   Rutgers Wins in Coachs Debut | By William C Rhoden Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-s-mississippi-tops-alabama.html | COLLEGE FOOTBALL   S Mississippi Tops Alabama | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-sharkey-sparks-st-john-s-victory.html | COLLEGE FOOTBALL   Sharkey Sparks St Johns Victory | By William N WallaceSpecial To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-sooners-beat-ucla-by-34-14-in-opener.html | COLLEGE FOOTBALL   Sooners Beat UCLA By 3414 in Opener | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-texas-surges-past-penn-state.html | COLLEGE FOOTBALL   Texas Surges Past Penn State | By Jack Curry Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/college-football-virginia-rallies-in-third-quarter.html | COLLEGE FOOTBALL   Virginia Rallies In Third Quarter | By David Green Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/horse-racing-a-long-shot-victory-for-carson-city.html | HORSE RACING   A LongShot Victory for Carson City | By Steven Crist | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/outdoors-texas-black-bass-derby-offers-possible-500000-first-prize.html | OUTDOORS   Texas Black Bass Derby Offers Possible 500000 First Prize | By Nelson Bryant | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-football-coslet-not-focusing-on-matchup-of-wits.html | PRO FOOTBALL   Coslet Not Focusing on Matchup of Wits | By Al Harvin | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-football-final-season-of-official-s-official.html | PRO FOOTBALL   Final Season of Officials Official | By Thomas George | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-football-giants-to-open-against-eagles.html | PRO FOOTBALL   Giants To Open Against Eagles | By Frank Litsky Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-hockey-arbour-says-islanders-future-is-now.html | PRO HOCKEY   Arbour Says Islanders Future Is Now | By Joe Lapointe Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-hockey-devils-open-camp.html | PRO HOCKEY   Devils Open Camp | By Alex Yannis Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/pro-hockey-leetch-carries-a-burden.html | PRO HOCKEY   Leetch Carries a Burden | By Joe Sexton | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-of-the-times-andre-agassi-settles-down-for-a-long-stay.html | SPORTS OF THE TIMES   Andre Agassi Settles Down for a Long Stay | By George Vecsey | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/sports-of-the-times-giants-possess-what-the-jets-need.html | SPORTS OF THE TIMES   Giants Possess What the Jets Need | By Dave Anderson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/tennis-agassi-sampras-in-final.html | TENNIS   Agassi Sampras in Final | By Robin Finn | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/tennis-sabatini-stuns-graf-and-herself-in-final.html | TENNIS   Sabatini Stuns Graf and Herself in Final | By Michael Janofsky | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/views-of-sport-confessions-of-a-gentlewoman-fanatic.html | VIEWS OF SPORT   Confessions of a Gentlewoman Fanatic | By Naomi Fein | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/views-of-sport-romania-the-dreams-can-come-true-again.html | VIEWS OF SPORT   ROMANIA THE DREAMS CAN COME TRUE AGAIN | By Ion Tiriac | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/sports/yachting-sloop-john-b-joins-forces-with-french-challenger.html | YACHTING   Sloop John B Joins Forces With French Challenger | By Barbara Lloyd | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/fashion-bergdorf-men-tradition-fashion-intimacy.html | Fashion   Bergdorf Men Tradition Fashion Intimacy | By Woody Hochswender | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/fashion-casual-for-the-car-pool-or-whatever.html | Fashion   Casual for the Car Pool or Whatever | By Woody Hochswender | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lifestyle-nowadays-man-s-yes-man-s-best-friend-likely-be-cat-houseful-cats.html | Lifestyle   Nowadays Mans Yes Mans Best Friend Is Likely to Be a Cat or a Houseful of Cats | By Georgia Dullea | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/lifestyle-sunday-menu-point-and-counterpoint-to-the-taste-of-lamb.html | Lifestyle Sunday Menu   Point and Counterpoint to the Taste of Lamb | By Marian Burros | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-gardening-restoration-of-old-fashioned-plants-is-the-goal.html | Pastimes Gardening   Restoration of OldFashioned Plants Is the Goal | By Patricia A Taylor | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/style-makers-ed-antczak-and-peter-shea-map-designers.html | Style Makers   Ed Antczak and Peter Shea Map Designers | By Deborah Hofmann | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/style-makers-leslie-merritt-textile-designer.html | Style Makers   Leslie Merritt Textile Designer | By Elaine Louie | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/style/style-makers-sarah-schulte-painter.html | Style Makers   Sarah Schulte Painter | By Enid Nemy | TX 2-905185 | 1990-09-19 |

| 1990-09-09 | https://www.nytimes.com/1990/09/09/theater/season-preview-theater-sound-music-broadway-off-with-bows-encoring-authors.html | SEASON PREVIEW THEATER   The Sound Is Music on Broadway and Off With Bows to Encoring Authors | By Mel Gussow | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/theater/the-annotated-calendar-theater.html | THE ANNOTATED CALENDAR THEATER | By Mel Gussow | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/theater/theater-assassination-the-ultimate-public-theater.html | THEATER   Assassination The Ultimate Public Theater | By Robert Jay Lifton | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/above-it-all.html | Above It All | By Andrew L Yarrow | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/article-979590-no-title.html | Article 979590  No Title | By Betsy Wade | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/climbing-and-surviving-popocatepetl.html | Climbing and surviving Popocatepetl | By David Noland | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/cruising-by-moonlight-along-the-tiber.html | Cruising by Moonlight Along the Tiber | By Frances DEmilio | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/drinking-in-the-view.html | Drinking in the View | William Grimes | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/fare-of-the-country-virginia-s-festivals-of-the-apple-harvest.html | FARE OF THE COUNTRY   Virginias Festivals Of the Apple Harvest | By Olwen Woodier | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/manhattan-perspectives.html | Manhattan Perspectives | By Richard F Shepard | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/mid-priced-perches.html | MidPriced Perches | By Terry Trucco | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/new-york-s-out-of-town-reviews.html | New Yorks OutofTown Reviews | By Claudia H Deutsch | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/practical-traveler.html | Practical Traveler | By Nancy Sharkey | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/q-and-a-985290.html | Q and A | By Carl Sommers | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/to-tour-rome-for-60-cents-take-the-bus.html | To Tour Rome For 60 Cents Take the Bus | By Louis Inturrisi | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/travel/what-s-doing-in-the-adirondacks.html | WHATS DOING IN THE   Adirondacks | Nancy Sharkey | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/3-women-plead-guilty-in-bombing-of-capitol.html | 3 Women Plead Guilty In Bombing of Capitol | AP | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/90-s-politics-seem-rough-as-ever-despite-criticism-of-negative-ads.html | 90s Politics Seem Rough as Ever Despite Criticism of Negative Ads | By Robin Toner Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/academy-of-engineers-says-us-should-welcome-foreign-investors.html | Academy of Engineers Says US Should Welcome Foreign Investors | By Philip J Hilts Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/air-force-one-journal-200000-miles-later-the-president-gets-his-wings.html | Air Force One Journal   200000 Miles Later the President Gets His Wings | By Andrew Rosenthal Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/alligator-victim-wins-suit.html | Alligator Victim Wins Suit | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/condom-campaign-begins-in-massachusetts.html | Condom Campaign Begins in Massachusetts | Special to The New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/disabled-boy-s-dog-provokes-school-dispute.html | Disabled Boys Dog Provokes School Dispute | Special to The New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/government-retrieves-files-accidentally-sold-as-surplus.html | Government Retrieves Files Accidentally Sold as Surplus | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/grenades-force-evacuation.html | Grenades Force Evacuation | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/honoring-and-unearthing-indian-place-names.html | Honoring and Unearthing Indian Place Names | By Walter Sullivan Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/michigan-official-resumes-criticism-of-boss-on-tv-show.html | Michigan Official Resumes Criticism of Boss on TV Show | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/political-memo-for-gop-arsenal-133-words-to-fire.html | Political Memo   For GOP Arsenal 133 Words to Fire | By Michael Oreskes Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/probation-for-2-who-attacked-congressman.html | Probation for 2 Who Attacked Congressman | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/reporter-s-notebook-compromise-and-seats-at-budget-negotiations.html | Reporters Notebook   Compromise and Seats At Budget Negotiations | By Susan F Rasky Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/saying-luther-s-goal-was-one-church-noted-lutheran-turns-to-catholicism.html | Saying Luthers Goal Was One Church Noted Lutheran Turns to Catholicism | By Peter Steinfels | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/senators-accuse-inspectors-of-pattern-of-wrongdoing.html | Senators Accuse Inspectors Of Pattern of Wrongdoing | By Martin Tolchin Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/staff-problems-threaten-nasa-s-goals-critics-say.html | Staff Problems Threaten NASAs Goals Critics Say | By William J Broad Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/us-called-lax-in-policing-medical-research.html | US Called Lax in Policing Medical Research | By Warren E Leary Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/us/us-files-narrow-defense-on-abortion-counseling.html | US Files Narrow Defense on Abortion Counseling | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/american-broadens-its-deployments.html | American Broadens Its Deployments | By Eric Pace | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/das-kapital-from-moscow-a-plan-to-junk-communism-in-500-days.html | Das Kapital  From Moscow A Plan to Junk Communism in 500 Days | By Francis X Clines | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/headliners-sex-bunk-and-mythology.html | Headliners  Sex Bunk and Mythology | By Carlyle C Douglas | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/ideas-trends-oversight-phase-i-keeping-records-of-doctors-with-records.html | IDEAS  TRENDS   Oversight Phase I Keeping Records of Doctors With Records | By Philip J Hilts | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/ideas-trends-sat-scores-are-in-and-all-of-education-is-judged.html | IDEAS  TRENDS   SAT Scores Are In and All of Education Is Judged | By William Celis 3d | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-nation-opponents-find-judge-souter-is-a-hard-choice-to-oppose.html | The Nation   Opponents Find Judge Souter Is a Hard Choice to Oppose | By Linda Greenhouse | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-region-for-some-blacks-justice-is-not-blind-to-color.html | The Region   For Some Blacks Justice Is Not Blind To Color | By Sam Roberts | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-region-what-real-estate-developers-make-of-new-york-s-future.html | The Region   What Real Estate Developers Make of New Yorks Future | By Alan Finder | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-world-increasingly-isolated-north-korea-starts-talking.html | The World   Increasingly Isolated North Korea Starts Talking | By Steven R Weisman | TX 2-905185 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/weekinreview/the-world-shocks-from-kuwait-hit-the-third-world.html | The World   Shocks From Kuwait Hit the Third World | By Barbara Crossette | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/a-bidding-war-for-hungary-s-newly-freed-press.html | A Bidding War for Hungarys Newly Freed Press | By Celestine Bohlen Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/a-mohawk-and-two-soldiers-are-injured-in-quebec-clash.html | A Mohawk and Two Soldiers Are Injured in Quebec Clash | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/abu-nidal-faction-and-plo-battle.html | ABU NIDAL FACTION AND PLO BATTLE | By Ihsan A Hijazi Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/around-squalid-south-african-hostel-a-battleground-in-factional-fighting.html | Around Squalid South African Hostel a Battleground in Factional Fighting | By Christopher S Wren Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/brazil-s-leader-makes-the-army-toe-the-line.html | Brazils Leader Makes the Army Toe the Line | By James Brooke Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-gulf-iraq-appears-be-digging-for-long-range-defense-egypt-says.html | CONFRONTATION IN THE GULF   Iraq Appears to Be Digging In for LongRange Defense Egypt Says | By John Kifner Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-gulf-neutral-states-europe-start-shedding-their-postwar-shell.html | CONFRONTATION IN THE GULF   Neutral States of Europe Start Shedding Their Postwar Shell | By Craig R Whitney Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-gulf-recalling-kissinger-s-visit-parades-that-end-abruptly.html | CONFRONTATION IN THE GULF   Recalling Kissingers Visit and Parades That End Abruptly | By Thomas L Friedman Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-gulf-reporter-s-notebook-slight-hint-rebellion-spelling-gorbatchev.html | CONFRONTATION IN THE GULF   Reporters Notebook   Slight Hint of Rebellion In Spelling Gorbatchev | By Maureen Dowd Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-additional-troops-promised-by-egypt.html | CONFRONTATION IN THE GULF   ADDITIONAL TROOPS PROMISED BY EGYPT | By Thomas L Friedman Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-bush-and-gorbachev-in-helsinki-face-the-gulf-crisis.html | CONFRONTATION IN THE GULF   Bush and Gorbachev in Helsinki Face the Gulf Crisis | By Bill Keller Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-from-the-sidelines.html | CONFRONTATION IN THE GULF   FROM THE SIDELINES | By Joel Brinkley Special To the New York Times | TX 2-905185 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-hussein-s-summit-message-gulf-crisis-is-an-arab-issue.html | CONFRONTATION IN THE GULF Husseins Summit Message Gulf Crisis Is an Arab Issue | By John F Burns Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-hussein-s-summit-message-iraq-plans-to-keep-kuwait.html | CONFRONTATION IN THE GULF Husseins Summit Message Iraq Plans to Keep Kuwait | Special to The New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-in-europe-faint-support-seen-for-a-military-strike.html | CONFRONTATION IN THE GULF  In Europe Faint Support Seen for a Military Strike | By Craig R Whitney Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-kenya-raising-oil-prices-by-as-much-as-49.html | CONFRONTATION IN THE GULF  Kenya Raising Oil Prices by as Much as 49 | By Jane Perlez Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-soviet-iraqi-ties-long-and-strained.html | CONFRONTATION IN THE GULF SovietIraqi Ties Long and Strained | By Elaine Sciolino Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/confrontation-in-the-gulf-text-of-bush-s-remarks-in-helsinki.html | CONFRONTATION IN THE GULF  Text of Bushs Remarks in Helsinki | AP | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/distant-prospect-for-korean-unity.html | DISTANT PROSPECT FOR KOREAN UNITY | By Steven R Weisman Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/europeans-splurge-on-vacations-in-mauritius.html | Europeans Splurge on Vacations in Mauritius | By Jane Perlez Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/hong-kong-increases-emigration-estimate.html | Hong Kong Increases Emigration Estimate | By Barbara Basler Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/larger-costs-of-the-crisis.html | Larger Costs of the Crisis | By Peter Passell | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/new-taint-on-east-german-pollution.html | New Taint on East German Pollution | By Marlise Simons Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/pinochet-irks-bonn-with-potshots-at-army.html | Pinochet Irks Bonn With Potshots at Army | By Shirley Christian Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/sihanouk-makes-concession-on-cambodian-talks.html | Sihanouk Makes Concession on Cambodian Talks | By Steven Erlanger Special To the New York Times | TX 2-905185 | 1990-09-19 |
| 1990-09-09 | https://www.nytimes.com/1990/09/09/world/vcr-s-that-delete-ads-stir-a-fight-in-japan.html | VCRs That Delete Ads Stir a Fight in Japan | By David E Sanger Special To the New York Times | TX 2-905185 | 1990-09-19 |

| 1990-09-10 | https://www.nytimes.com/1990/09/10/arts/new-facts-and-lawsuits-in-the-tale-of-art-thefts-from-german-church.html | New Facts and Lawsuits In the Tale of Art Thefts From German Church | By William H Honan | TX 2-897770 | 1990-09-12 |
|---|---|---|---|---|---|
| 1990-09-10 | https://www.nytimes.com/1990/09/10/arts/ornette-coleman-s-original-quartet-goes-home.html | Ornette Colemans Original Quartet Goes Home | By Larry Rohter | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/arts/spreading-the-word-on-black-classical-music.html | Spreading the Word on Black Classical Music | By John Rockwell | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/books/books-of-the-times-the-clubs-that-would-have-him-as-a-member.html | Books of The Times   The Clubs That Would Have Him as a Member | By Christopher LehmannHaupt | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/books/critic-s-notebook-freedom-of-fiction-applied-to-biography.html | Critics Notebook   Freedom of Fiction Applied to Biography | By Michiko Kakutani | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/a-los-angeles-clean-air-car.html | A Los Angeles CleanAir Car | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/airlines-scramble-to-serve-berlin.html | Airlines Scramble to Serve Berlin | By Jonathan P Hicks Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/board-of-peat-said-to-back-a-new-head.html | Board of Peat Said to Back A New Head | By Alison Leigh Cowan | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/business-people-equimark-starts-search-to-replace-chairman.html | BUSINESS PEOPLE   Equimark Starts Search To Replace Chairman | By Daniel F Cuff | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/business-people-s-l-judge-excels-in-complicated-data.html | BUSINESS PEOPLE   S L Judge Excels In Complicated Data | By Eric N Berg | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/business-scene-how-fast-to-shift-to-free-markets.html | Business Scene   How Fast to Shift To Free Markets | By Louis Uchitelle | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/credit-markets-some-analysts-express-optimism.html | CREDIT MARKETS   Some Analysts Express Optimism | By Kenneth N Gilpin | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/crisis-aids-military-contractors.html | Crisis Aids Military Contractors | By Richard W Stevenson Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/fast-growth-oracle-systems-confronts-first-downturn.html | FastGrowth Oracle Systems Confronts First Downturn | By Andrew Pollack Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/hitachi-s-quest-for-super-chips.html | Hitachis Quest for Super Chips | By David E Sanger Special To the New York Times | TX 2-897770 | 1990-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/international-report-brazil-escalating-war-on-inflation.html | INTERNATIONAL REPORT   Brazil Escalating War on Inflation | By James Brooke Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/international-report-mauritius-thrives-as-textiles-boom.html | INTERNATIONAL REPORT   Mauritius Thrives as Textiles Boom | By Jane Perlez Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/ladies-home-journal-takes-russian-tour.html | Ladies Home Journal Takes Russian Tour | By Deirdre Carmody | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/market-place-the-risks-facing-caesars-world.html | Market PlaceThe Risks Facing Caesars World | By Michael Lev | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/television-with-cable-as-partner-fox-dances-in-ratings.html | Television   With Cable as Partner Fox Dances in Ratings | By Bill Carter | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-advertising-addenda-no-october-dividend-for-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   No October Dividend For Saatchi  Saatchi | By Kim Foltz | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-advertising-addenda-people-147490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-advertising-weekends-a-time-for-credit-cards.html | THE MEDIA BUSINESS ADVERTISING Weekends A Time for Credit Cards | By Kim Foltz | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-books-star-on-tv-but-only-in-france.html | THE MEDIA BUSINESS   Books Star on TV but Only in France | By Roger Cohen | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-latest-us-import-a-japanese-view-of-japan-s-economy.html | THE MEDIA BUSINESS   Latest US Import a Japanese View of Japans Economy | By Deirdre Carmody | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/business/the-media-business-studio-s-tactics-on-a-film-lights-camera-direct-mail.html | THE MEDIA BUSINESS   Studios Tactics on a Film Lights Camera Direct Mail | By Jeremy Gerard | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/1000-with-one-goal-instant-fame.html | 1000 With One Goal Instant Fame | By Chris Hedges | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/a-voyage-to-benefit-a-favorite-island.html | A Voyage to Benefit a Favorite Island | By Ron Alexander | TX 2-897770 | 1990-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/body-of-wesleyan-student-is-found-in-park.html | Body of Wesleyan Student Is Found in Park | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/bridge-979090.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/bridge-repair-gridlock-leaves-officials-puzzled.html | BridgeRepair Gridlock Leaves Officials Puzzled | By Andrew L Yarrow | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/coal-plant-proposal-upsets-new-york-s-neighbors.html | CoalPlant Proposal Upsets New Yorks Neighbors | By Elizabeth Kolbert | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/dinkins-issues-call-to-citizens-to-fight-crime.html | Dinkins Issues Call to Citizens To Fight Crime | By Constance L Hays | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/ellis-island-doors-reopening-this-time-as-haven-to-tourists.html | Ellis Island Doors Reopening This Time as Haven to Tourists | By Tim Golden | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/for-victims-of-chernobyl-a-respite-at-camp.html | For Victims of Chernobyl a Respite at Camp | By Nick Ravo Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/hundreds-rally-against-florio-and-new-taxes.html | Hundreds Rally Against Florio And New Taxes | By Robert Hanley Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/lawn-mowing-sheep-called-nuisances-in-urban-setting.html | LawnMowing Sheep Called Nuisances in Urban Setting | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/local-contests-dominate-new-york-primary-elections.html | Local Contests Dominate New York Primary Elections | By Frank Lynn | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/metro-matters-dinkins-s-style-and-the-pressure-to-sound-tough.html | Metro Matters  Dinkinss Style And the Pressure To Sound Tough | By Sam Roberts | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/new-york-schools-open-facing-test-do-more-with-less.html | NEW YORK SCHOOLS OPEN FACING TEST DO MORE WITH LESS | By Joseph Berger | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/nyregion/tax-issue-takes-center-stage-in-connecticut-s-primary.html | Tax Issue Takes Center Stage in Connecticuts Primary | By Kirk Johnson Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/obituaries/salim-fakhri-69-dies-an-iraqi-foe-of-hussein.html | Salim Fakhri 69 Dies An Iraqi Foe of Hussein | AP | TX 2-897770 | 1990-09-12 |

| 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/abroad-at-home-doing-it-right.html | ABROAD AT HOME   Doing It Right | By Anthony Lewis | TX 2-897770 | 1990-09-12 |
|---|---|---|---|---|---|
| 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/either-force-oil-prices-down.html | Either Force Oil Prices Down | By Joseph Stanislaw and Daniel Yergin | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/essay-broadcast-to-baghdad.html | ESSAY   Broadcast to Baghdad | By William Safire | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/or-tax-excess-profits.html | Or Tax Excess Profits | By Silvio O Conte | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/opinion/the-mafia-in-the-s-ls.html | The Mafia in the S Ls | By Jonathan Kwitny | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/agassi-ponders-meaning-of-defeat.html | Agassi Ponders Meaning of Defeat | By Michael Janofsky | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/another-loss-as-mets-end-dreary-trip.html | Another Loss as Mets End Dreary Trip | By Joseph Durso | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/browns-capture-opener-at-home.html | Browns Capture Opener at Home | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/expos-continue-to-pester-pirates.html | Expos Continue To Pester Pirates | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/giants-open-in-style.html | Giants Open In Style | By Frank Litsky | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/glorious-start-for-glanville.html | Glorious Start for Glanville | By Thomas George | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/islanders-spilling-their-own-blood.html | Islanders Spilling Their Own Blood | By Joe Lapointe | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/l-outdoors-retrieving-at-a-click-of-a-reel-119090.html | Outdoors Retrieving at a Click of a Reel | By Nelson Bryant | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/laugh-and-be-merry-holds-on-in-flower.html | Laugh and Be Merry Holds On in Flower | By Steven Crist | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/mcmillan-s-pact-extended-by-jets.html | McMillans Pact Extended by Jets | By Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/new-jet-era-starts-in-old-losing-style.html | New Jet Era Starts In Old Losing Style | By Al Harvin | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/on-your-own-mountain-bikers-take-on-the-world.html | ON YOUR OWNMountain Bikers Take on the World | By P Yuri Samer | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/on-your-own-returning-your-serve.html | ON YOUR OWN   Returning Your Serve | By Barbara Lloyd | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/on-your-own-variety-of-treks-on-a-twowheeler.html | ON YOUR OWNVariety of Treks On a TwoWheeler | By Anne Alexander | TX 2-897770 | 1990-09-12 |

| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/packers-win-with-dilweg.html | Packers Win With Dilweg | AP | TX 2-897770 | 1990-09-12 |
|---|---|---|---|---|---|
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/question-box.html | Question Box | By Ray Corio | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/rutgers-defense-off-to-good-start.html | Rutgers Defense Off to Good Start | By William N Wallace | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/sampras-crushes-agassi-to-claim-title.html | Sampras Crushes Agassi to Claim Title | By Robin Finn | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/shot-for-sheppard-chance-for-rangers.html | Shot for Sheppard Chance for Rangers | By Joe Sexton | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/sports-of-the-times-getting-the-results-at-the-mall.html | Sports of The Times   Getting the Results at the Mall | By George Vecsey | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/sports-world-specials-football-moscow-giants.html | SPORTS WORLD SPECIALS FOOTBALL Moscow Giants | By Robert Mcg Thomas Jr | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/the-mechanics-behind-a-big-serve.html | The Mechanics Behind a Big Serve | By Samantha Stevenson | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/two-early-upsets-with-major-impact.html | Two Early Upsets With Major Impact | By William C Rhoden | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/sports/yanks-are-floored-by-ultimate-sweep.html | Yanks Are Floored By Ultimate Sweep | By Michael Martinez | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/style/chronicle-015190.html | Chronicle | By Robert E Tomasson | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/style/chronicle-138390.html | Chronicle | By Robert E Tomasson | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/style/chronicle-138490.html | Chronicle | By Robert E Tomasson | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/style/chronicle-138590.html | Chronicle | By Robert E Tomasson | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/3-plead-guilty-to-83-bombing.html | 3 Plead Guilty to 83 Bombing | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/candidate-owing-back-taxes-won-t-quit-race.html | Candidate Owing Back Taxes Wont Quit Race | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/clash-of-deer-and-man-tests-public-ingenuity.html | Clash of Deer and Man Tests Public Ingenuity | By William E Schmidt Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/cleveland-cardiologist-selected-for-a-top-federal-research-post.html | Cleveland Cardiologist Selected For a Top Federal Research Post | By Philip J Hilts Special To the New York Times | TX 2-897770 | 1990-09-12 |

| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/congressman-from-delaware-wins-primary.html | Congressman From Delaware Wins Primary | AP | TX 2-897770 | 1990-09-12 |
|---|---|---|---|---|---|
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/county-vs-state-on-bankruptcy-issue.html | County vs State on Bankruptcy Issue | By Katherine Bishop Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/democrats-in-michigan-select-a-new-no-2.html | Democrats in Michigan Select a New No 2 | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/detroit-journal-giving-up-the-jewels-to-salvage-the-house.html | Detroit Journal  Giving Up The Jewels To Salvage The House | By Isabel Wilkerson Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/government-retrieves-files-accidentally-sold-as-surplus.html | Government Retrieves Files Accidentally Sold as Surplus | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/hemophiliacs-lose-drug-company-lawsuits.html | Hemophiliacs Lose Drug Company Lawsuits | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/new-south-has-new-face-for-black-tourists.html | New South Has New Face for Black Tourists | By Peter Applebome Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/oklahoma-executes-first-prisoner-in-24-years.html | Oklahoma Executes First Prisoner in 24 Years | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/texas-jail-reconsiders-policy-on-gay-inmates.html | Texas Jail Reconsiders Policy on Gay Inmates | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/us/vessel-to-try-retrieving-jetliner-door.html | Vessel to Try Retrieving Jetliner Door | By Richard Witkin | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/arafat-s-fighters-rout-foes-in-lebanon.html | Arafats Fighters Rout Foes in Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/cambodian-rivals-said-to-accept-un-peace-plan.html | Cambodian Rivals Said to Accept UN Peace Plan | By Steven Erlanger Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/canada-blocks-book-by-former-israeli-agent.html | Canada Blocks Book by Former Israeli Agent | Special to The New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/champagne-prices-head-up.html | Champagne Prices Head Up | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-bush-gorbachev-say-iraqis-must-obey-un-quit-kuwait.html | Confrontation in the Gulf  BUSH AND GORBACHEV SAY IRAQIS MUST OBEY UN AND QUIT KUWAIT | By Bill Keller Special to the New York Times | TX 2-897770 | 1990-09-12 |

| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-consensus-behind-oratory-iraq-s-arab-foes-crush-hussein-with.html | Confrontation in the Gulf  Consensus Behind Oratory of Iraqs Arab Foes Crush Hussein With Military Strike | By John Kifner Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-decoding-signals-superpowers-affirm-their-joint-aims-but-iraq.html | Confrontation in the Gulf Decoding the Signals  The Superpowers Affirm Their Joint Aims But Iraq Could Focus on Their Differences | By Thomas L Friedman Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-envoy-reports-hundreds-thousands-asians-trapped-kuwait.html | Confrontation in the Gulf  Envoy Reports Hundreds of Thousands of Asians Trapped in Kuwait | By John Kifner Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-india-shaken-iraqi-move-seeks-role-for-nonaligned.html | Confrontation in the Gulf  India Shaken by Iraqi Move Seeks a Role for the Nonaligned | By Barbara Crossette Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-reporter-s-notebook-two-new-friends-come-smiling-through.html | Confrontation in the Gulf Reporters Notebook   The Two New Friends Come Smiling Through | By Maureen Dowd Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-gulf-us-must-get-saudi-permission-most-cases-fire-iraqi-jets.html | Confrontation in the Gulf  US Must Get Saudi Permission In Most Cases to Fire on Iraqi Jets | By Michael R Gordon Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-at-jordan-desert-camp-no-end-to-the-refugees.html | Confrontation in the Gulf  At Jordan Desert Camp No End to the Refugees | By John F Burns Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-high-over-saudi-arabia-a-us-watch-on-iraqi-jets.html | Confrontation in the Gulf  High Over Saudi Arabia a US Watch on Iraqi Jets | By Michael R Gordon Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-hint-of-summit-split-divides-lawmakers.html | Confrontation in the Gulf  Hint of Summit Split Divides Lawmakers | By Neil A Lewis Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-iraqi-visits-iran-a-first-since-war.html | Confrontation in the Gulf  IRAQI VISITS IRAN A FIRST SINCE WAR | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-kohl-says-he-ll-seek-to-end-curb-on-army-s-role.html | Confrontation in the Gulf  Kohl Says Hell Seek to End Curb on Armys Role | By Serge Schmemann Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-text-of-joint-statement-aggression-will-not-pay.html | Confrontation in the Gulf  Text of Joint Statement Aggression Will Not Pay | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-transcript-of-bush-gorbachev-news-conference-at-summit.html | Confrontation in the Gulf  Transcript of BushGorbachev News Conference at Summit | Special to The New York Times | TX 2-897770 | 1990-09-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/confrontation-in-the-gulf-what-the-russians-saw.html | Confrontation in the Gulf   What the Russians Saw | Special to The New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/israelis-weigh-putting-9-policemen-on-trial.html | Israelis Weigh Putting 9 Policemen on Trial | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/liberals-regrouping-in-south-africa.html | Liberals Regrouping in South Africa | By Christopher S Wren Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/liberian-president-captured-by-rebels-in-a-fierce-gunfight.html | Liberian President Captured by Rebels In a Fierce Gunfight | By Kenneth B Noble Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/police-in-south-africa-fire-on-soweto-crowd.html | Police in South Africa Fire on Soweto Crowd | AP | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/pope-to-sanctify-mammoth-basilica.html | POPE TO SANCTIFY MAMMOTH BASILICA | By Kenneth B Noble Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/to-chinese-these-days-comrade-is-gauche.html | To Chinese These Days Comrade Is Gauche | By Nicholas D Kristof Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-10 | https://www.nytimes.com/1990/09/10/world/warsaw-journal-fighting-crime-just-doesnt-pay-ask-a-policeman.html | Warsaw Journal   Fighting Crime Just Doesnt Pay Ask a Policeman | By Stephen Engelberg Special To the New York Times | TX 2-897770 | 1990-09-12 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/from-mexico-dance-theater-music-and-30-centuries-of-art.html | From Mexico Dance Theater Music and 30 Centuries of Art | By Glenn Collins | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/new-york-says-konnichi-wa-to-a-hit-salsa-band.html | New York Says Konnichi Wa to a Hit Salsa Band | By Peter Watrous | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/review-music-from-india-2-singers-2-traditions.html | ReviewMusic   From India 2 Singers 2 Traditions | By Allan Kozinn | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/review-music-japanese-tale-of-longing.html | ReviewMusic   Japanese Tale of Longing | By John Rockwell | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/review-television-an-unlikely-friendship-in-an-unfriendly-south.html | ReviewTelevision   An Unlikely Friendship In an Unfriendly South | By John J OConnor | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/arts/san-francisco-opera-in-tentative-settlement.html | San Francisco Opera In Tentative Settlement | AP | TX 2-891482 | 1990-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-11 | https://www.nytimes.com/1990/09/11/books/books-of-the-times-the-human-behind-the-heroic-pose.html | Books of The Times   The Human Behind the Heroic Pose | By Michiko Kakutani | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/another-toyota-plant-in-us-location-will-be-set-later.html | Another Toyota Plant in US Location Will Be Set Later | By Doron P Levin Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/banking-officials-unable-to-set-a-capital-level.html | Banking Officials Unable To Set a Capital Level | By Stephen Labaton Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/business-and-health-hospitals-increase-use-of-computers.html | Business and Health   Hospitals Increase Use of Computers | By Milt Freudenheim | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/business-people-concurrent-computer-appoints-top-officers.html | BUSINESS PEOPLE   Concurrent Computer Appoints Top Officers | By Lawrence M Fisher | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/campeau-is-named-in-a-suit-to-be-filed-by-allied-group.html | Campeau Is Named in a Suit To Be Filed by Allied Group | By Isadore Barmash | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/careers-measuring-the-quality-of-a-company.html | Careers   Measuring The Quality Of a Company | By Elizabeth M Fowler | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/chip-sales-ratio-continues-lower.html | ChipSales Ratio Continues Lower | Special to The New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-cyanamid-completes-shulton-sale.html | COMPANY NEWS   Cyanamid Completes Shulton Sale | By Michael Lev Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-foxboro-to-idle-1600-workers.html | COMPANY NEWS   Foxboro to Idle 1600 Workers | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-investor-increases-stake-in-henley.html | COMPANY NEWS   Investor Increases Stake in Henley | Special to The New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-netframe-reaches-pact-with-olivetti.html | COMPANY NEWS   Netframe Reaches Pact With Olivetti | Special to The New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-rhone-poulenc-sets-divestitures.html | COMPANY NEWS   RhonePoulenc Sets Divestitures | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-seeq-technology.html | COMPANY NEWS   Seeq Technology | Special to The New York Times | TX 2-891482 | 1990-09-13 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-stake-is-increased-in-semiconductor.html | COMPANY NEWS   Stake Is Increased In Semiconductor | Special to The New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/company-news-tandem-expects-its-growth-to-slow.html | COMPANY NEWS   Tandem Expects Its Growth to Slow | Special to The New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/consumer-credit-rose-7.4-in-july.html | Consumer Credit Rose 74 in July | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/credit-markets-treasury-issues-fall-in-slow-day.html | CREDIT MARKETS   Treasury Issues Fall in Slow Day | By Kenneth N Gilpin | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/futures-trial-in-chicago.html | Futures Trial In Chicago | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/gm-in-new-moves-to-halt-slide-of-olds.html | GM in New Moves to Halt Slide of Olds | By Doron P Levin Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/heinz-net-rises-13.1.html | Heinz Net Rises 131 | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/house-passes-a-bill-to-regulate-cable-tv-in-part.html | House Passes a Bill to Regulate Cable TV in Part | By Nathaniel C Nash Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/market-place-silver-screen-s-tie-with-disney.html | Market Place   Silver Screens Tie With Disney | By Geraldine Fabrikant | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/media-business-advertising-addenda-political-worries-spur-us-chamber-s-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Political Worries Spur US Chambers Effort | By Kim Foltz | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/price-of-oil-surges-6-in-minutes.html | Price of Oil Surges 6 In Minutes | By Matthew L Wald | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/prices-encourage-search-for-oil-but-labor-is-short.html | Prices Encourage Search for Oil but Labor Is Short | By Thomas C Hayes Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/revitalized-chiquita-seeks-growth.html | Revitalized Chiquita Seeks Growth | By Eben Shapiro Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/soviet-pizza-huts-have-local-flavor.html | Soviet Pizza Huts Have Local Flavor | By Anthony Ramirez | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/stock-rally-is-cut-short-dow-off-by-3.96.html | Stock Rally Is Cut Short Dow Off by 396 | By Robert J Cole | TX 2-891482 | 1990-09-13 |

| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/swiss-set-bank-curbs.html | Swiss Set Bank Curbs | AP | TX 2-891482 | 1990-09-13 |
|---|---|---|---|---|---|
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/the-media-business-advertising-addenda-people-360890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/the-media-business-advertising-brown-chief-has-national-ambitions.html | THE MEDIA BUSINESS ADVERTISING Brown Chief Has National Ambitions | By Kim Foltz | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/the-media-business-award-granted-in-film-suit.html | THE MEDIA BUSINESS   Award Granted In Film Suit | Special to The New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/the-media-business-hearst-reported-to-seek-nabisco-s-20-of-espn.html | THE MEDIA BUSINESS   Hearst Reported to Seek Nabisco 20 of ESPN | By Geraldine Fabrikant | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/trump-now-reported-near-bond-swap-offer.html | Trump Now Reported Near BondSwap Offer | By Richard D Hylton | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/us-blocks-columbia-junk-sale.html | US Blocks Columbia Junk Sale | By Stephen Labaton Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/business/us-regulators-assert-right-to-curb-neil-bush.html | US Regulators Assert Right to Curb Neil Bush | By Martin Tolchin Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/movies/bertrand-tavernier-films-small-romances-amid-wide-scale-history.html | Bertrand Tavernier Films Small Romances Amid WideScale History | By Alan Riding | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/movies/review-television-how-the-iraqis-built-their-arsenal.html | ReviewTelevision   How the Iraqis Built Their Arsenal | By Walter Goodman | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/4-men-are-indicted-in-arson-at-apartment-house.html | 4 Men Are Indicted in Arson at Apartment House | By Ronald Sullivan | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/article-242490-no-title.html | Article 242490  No Title | By Robert Hanley Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/attack-crime-at-root-dinkins-urges.html | Attack Crime at Root Dinkins Urges | By Don Terry Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/board-backs-air-terminal-in-westchester.html | Board Backs Air Terminal In Westchester | By James Feron Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/bridge-196290.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-891482 | 1990-09-13 |

| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/chess-166390.html | Chess | By Robert Byrne | TX 2-891482 | 1990-09-13 |
|---|---|---|---|---|---|
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/cuomo-attacks-us-priorities.html | Cuomo Attacks US Priorities | By Kevin Sack Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/cuomo-s-crime-remedy-produce-the-police-period.html | Cuomos Crime Remedy Produce the Police Period | By Elizabeth Kolbert Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/howard-beach-the-third-trial-opens-quietly.html | Howard Beach The Third Trial Opens Quietly | By William G Blair | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/immigrant-celebration-is-the-experience-still-relevant.html | Immigrant Celebration Is the Experience Still Relevant | By Richard Bernstein | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/in-its-latest-recycling-effort-si-targets-plastic.html | In Its Latest Recycling Effort SI Targets Plastic | By Allan R Gold | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/no-headline-204090.html | No Headline | Fatal Game of HideandSeek | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/our-towns-historic-register-is-a-tough-fight-even-for-a-tree.html | Our Towns   Historic Register Is a Tough Fight Even for a Tree | By Michael Winerip | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/round-the-clock-talks-planned-to-avert-closing-of-new-york-post.html | RoundtheClock Talks Planned To Avert Closing of New York Post | By Alex S Jones | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/school-opens-and-teacher-and-students-find-rapport.html | School Opens And Teacher And Students Find Rapport | By Joseph Berger | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/theft-charges-cost-a-taxi-group-loss-of-election-business.html | Theft Charges Cost A Taxi Group Loss Of Election Business | By Dean Baquet | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/tv-news-children-s-scary-window-on-new-york.html | TV News Childrens Scary Window on New York | By Dennis Hevesi | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/nyregion/visitors-stories-flow-on-ellis-island.html | Visitors Stories Flow on Ellis Island | By Eric Pace | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/roger-doc-cramer-baseball-player-85.html | Roger Doc Cramer Baseball Player 85 | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/samuel-doe-10-year-reign-in-the-shadow-of-brutality.html | Samuel Doe 10Year Reign In the Shadow of Brutality | By Wolfgang Saxon | TX 2-891482 | 1990-09-13 |

| 1990-09-11 | https://www.nytimes.com/1990/09/11/obituaries/william-bales-dancer-is-dead-choreographer-and-educator-80.html | William Bales Dancer Is Dead Choreographer and Educator 80 | By Jennifer Dunning | TX 2-891482 | 1990-09-13 |
|---|---|---|---|---|---|
| 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/for-us-disturbing-mideast-options.html | For US Disturbing Mideast Options | By Elie Kedourie | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/judge-souter-has-a-record.html | Judge Souter Has a Record | By Thomas B Stoddard | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/new-york-can-be-made-to-work.html | New York Can Be Made to Work | By Felix Rohatyn | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/opinion/observer-that-fearsome-frown.html | OBSERVER   That Fearsome Frown | By Russell Baker | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/115-nations-consider-a-water-supply-crisis.html | 115 Nations Consider A Water Supply Crisis | By Barbara Crossette | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/cities-begin-taking-action-on-environment.html | Cities Begin Taking Action on Environment | By Philip Shabecoff | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/crews-continue-work-on-shuttle.html | Crews Continue Work on Shuttle | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/medical-science-gene-for-key-brain-protein-isolated.html | MEDICAL SCIENCE   Gene for Key Brain Protein Isolated | By Gina Kolata | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/medical-science-studies-find-a-link-between-aggressiveness-and.html | MEDICAL SCIENCEStudies Find a Link Between Aggressiveness and Cholesterol Levels | By Christopher J Georges | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/new-plan-wing-design-greatly-cuts-drag-to-save-fuel.html | New Plan Wing Design Greatly Cuts Drag To Save Fuel | By Malcolm W Browne | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/nih-starts-women-s-health-office.html | NIH Starts Womens Health Office | By Philip J Hilts | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/peripherals-mickey-mouse-program.html | PERIPHERALS   Mickey Mouse Program | By L R Shannon | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/personal-computers-a-printer-sidesteps-a-choice.html | PERSONAL COMPUTERS   A Printer Sidesteps A Choice | By Peter H Lewis | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/probing-school-success-of-asian-americans.html | Probing School Success Of AsianAmericans | By Daniel Goleman | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/studying-art-with-the-eye-of-a-physician.html | Studying Art With the Eye Of a Physician | By Natalie Angier | TX 2-891482 | 1990-09-13 |

| 1990-09-11 | https://www.nytimes.com/1990/09/11/science/wrong-once-expert-keep-quiet-on-volcanic-activity-in-california.html | Wrong Once Expert Keep Quiet On Volcanic Activity in California | By Sandra Blakeslee | TX 2-891482 | 1990-09-13 |
|---|---|---|---|---|---|
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/augusta-national-admits-first-black-member.html | Augusta National Admits First Black Member | By Jaime Diaz | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/baseball-eiland-s-effort-is-wasted.html | BASEBALL   Eilands Effort Is Wasted | By Michael Martinez | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/baseball-pirates-win-3-2-on-sacrifice-fly-in-9th.html | BASEBALL   Pirates Win 32 on Sacrifice Fly in 9th | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/baseball-viola-and-strawberry-put-punch-back-into-mets.html | BASEBALL   Viola and Strawberry Put Punch Back Into Mets | By Jack Curry | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/football-49ers-foil-the-saints-in-the-final-seconds.html | FOOTBALL   49ers Foil the Saints in the Final Seconds | By By Thomas George Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/football-coslet-lauds-jet-effort-despite-loss-in-opener.html | FOOTBALL   Coslet Lauds Jet Effort Despite Loss in Opener | By Al Harvin Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/football-giants-emphasize-backs-quickness.html | FOOTBALL   Giants Emphasize Backs Quickness | By Frank Litsky Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/football-orange-bowl-to-stay-put.html | FOOTBALL   Orange Bowl To Stay Put | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/hockey-reporters-notebook-rangers-look-at-acquiring-brown.html | HOCKEY Reporters Notebook   Rangers Look at Acquiring Brown | By Joe Sexton Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/on-horse-racing-3-ways-to-see-housebuster-run.html | ON HORSE RACING   3 Ways to See Housebuster Run | By Steven Crist | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/sports-of-the-times-can-mets-come-from-behind.html | SPORTS OF THE TIMES   Can Mets Come From Behind | By Dave Anderson | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/tennis-the-1990-us-open-provided-everything-but-a-predicted-outcome.html | TENNIS   The 1990 US Open Provided Everything but a Predicted Outcome | By Robin Finn | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/sports/track-and-field-johnson-sets-a-january-date-for-his-return-to-competition.html | TRACK AND FIELD   Johnson Sets a January Date For His Return to Competition | By Michael Janofsky | TX 2-891482 | 1990-09-13 |

| 1990-09-11 | https://www.nytimes.com/1990/09/11/style/by-design-the-three-handkerchief-men.html | By Design   The ThreeHandkerchief Men | By Woody Hochswender | TX 2-891482 | 1990-09-13 |
|---|---|---|---|---|---|
| 1990-09-11 | https://www.nytimes.com/1990/09/11/style/chronicle-321290.html | Chronicle | By Susan Heller Anderson | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/style/chronicle-387390.html | Chronicle | By Susan Heller Anderson | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/style/chronicle-387490.html | Chronicle | By Susan Heller Anderson | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/style/chronicle-387590.html | Chronicle | By Susan Heller Anderson | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/style/patterns-321490.html | Patterns | By Woody Hochswender | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/style/the-pre-frost-line-on-coats-short.html | The PreFrost Line on Coats Short | By Bernadine Morris | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/theater/shakespeare-in-tongues-he-surely-never-heard.html | Shakespeare in Tongues He Surely Never Heard | By Richard F Shepard | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/boston-journal-lunch-ban-stirs-hue-and-crying-over-beer.html | Boston Journal   Lunch Ban Stirs Hue And Crying Over Beer | Special to The New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/dukakis-antagonist-abandons-primary-race.html | Dukakis Antagonist Abandons Primary Race | By Fox Butterfield Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/grandmother-77-is-imprisoned-in-rhode-island-custody-dispute.html | Grandmother 77 Is Imprisoned In Rhode Island Custody Dispute | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/in-10-state-primaries-candidates-scurry-not-to-look-like-politicians.html | In 10 State Primaries Candidates Scurry Not to Look Like Politicians | By Michael Oreskes Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/its-cash-and-tempers-short-philadelphia-seeks-solvency.html | Its Cash and Tempers Short Philadelphia Seeks Solvency | By Michael Decourcy Hinds Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/oklahoma-killer-is-put-to-death.html | OKLAHOMA KILLER IS PUT TO DEATH | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/parole-hearing-for-ex-judge.html | Parole Hearing for ExJudge | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/population-decline-in-rural-america-a-product-of-advances-in-technology.html | Population Decline in Rural America A Product of Advances in Technology | By Dirk Johnson Special To the New York Times | TX 2-891482 | 1990-09-13 |

| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/though-views-differ-on-progress-budget-talks-are-called-on-track.html | Though Views Differ on Progress Budget Talks Are Called on Track | By Susan F Rasky Special To the New York Times | TX 2-891482 | 1990-09-13 |
|---|---|---|---|---|---|
| 1990-09-11 | https://www.nytimes.com/1990/09/11/us/undecided-vote-makes-race-in-capital-too-tight-to-call.html | Undecided Vote Makes Race In Capital Too Tight to Call | By B Drummond Ayres Jr Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/a-defendant-pleads-guilty-in-slaying-of-chilean.html | A Defendant Pleads Guilty in Slaying of Chilean | By David Johnston Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/agreement-on-soviet-withdrawal-brings-german-settlement-closer.html | Agreement on Soviet Withdrawal Brings German Settlement Closer | By Serge Schmemann Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/beijing-journal-a-scholar-s-sin-he-learned-party-line-too-well.html | Beijing Journal   A Scholars Sin He Learned Party Line Too Well | By Nicholas D Kristof Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-gulf-badly-divided-arab-league-votes-return-headquarters-cairo.html | CONFRONTATION IN THE GULF  Badly Divided Arab League Votes To Return Headquarters to Cairo | By John Kifner Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-gulf-bush-reversing-us-policy-won-t-oppose-soviet-role-middle-east.html | CONFRONTATION IN THE GULF  BUSH REVERSING US POLICY WONT OPPOSE A SOVIET ROLE IN MIDDLE EAST PEACE TALKS | By Andrew Rosenthal Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-gulf-iraqis-search-for-support-they-will-restore-full-iran-ties.html | CONFRONTATION IN THE GULF  As the Iraqis Search for Support They Will Restore Full Iran Ties | By Youssef M Ibrahim Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-gulf-junior-partner-no-more-gorbachev-raises-role-major-player.html | CONFRONTATION IN THE GULF  Junior Partner No More Gorbachev Raises Role to Major Player in Crisis | By Bill Keller Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-baker-will-go-to-syria-for-help-against-iraqis.html | CONFRONTATION IN THE GULF  Baker Will Go to Syria For Help Against Iraqis | By Thomas L Friedman Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-bush-gorbachev-inc.html | CONFRONTATION IN THE GULF  Bush Gorbachev Inc | By R W Apple Jr Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-fighting-by-night-is-army-war-plan.html | CONFRONTATION IN THE GULF  FIGHTING BY NIGHT IS ARMY WAR PLAN | By Michael R Gordon Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-iraq-offers-free-oil-to-nations-that-run-embargo.html | CONFRONTATION IN THE GULF  Iraq Offers Free Oil to Nations That Run Embargo | By Joseph B Treaster Special To the New York Times | TX 2-891482 | 1990-09-13 |

| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-nato-members-to-weigh-adding-troops-to-gulf-force.html | CONFRONTATION IN THE GULF   NATO Members to Weigh Adding Troops to Gulf Force | By Thomas L Friedman Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/confrontation-in-the-gulf-trade-violations-are-called-too-small-to-prop-up-iraq.html | CONFRONTATION IN THE GULF   Trade Violations Are Called Too Small to Prop Up Iraq | By Michael Wines Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/economic-reform-a-kremlin-intrigue.html | ECONOMIC REFORM A KREMLIN INTRIGUE | By Francis X Clines Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/ending-talks-all-cambodia-parties-commit-themselves-to-un-peace-plan.html | Ending Talks All Cambodia Parties Commit Themselves to UN Peace Plan | By Steven Erlanger Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/english-military-site-bombed.html | English Military Site Bombed | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/king-of-nepal-gets-new-constitution.html | KING OF NEPAL GETS NEW CONSTITUTION | Special to The New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/liberian-insurgents-kill-president-diplomats-and-broadcasts-report.html | Liberian Insurgents Kill President Diplomats and Broadcasts Report | By Kenneth B Noble Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/man-in-the-news-a-foe-to-be-feared-prince-yormie-johnson.html | MAN IN THE NEWS   A Foe to Be Feared Prince Yormie Johnson | By Eric Schmitt Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/romania-police-chief-on-trial.html | Romania Police Chief on Trial | AP | TX 2-891482 | 1990-09-13 |
| 1990-09-11 | https://www.nytimes.com/1990/09/11/world/south-african-prelates-blame-whites-for-violence.html | South African Prelates Blame Whites for Violence | By Christopher S Wren Special To the New York Times | TX 2-891482 | 1990-09-13 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/congressional-panel-opposes-legislation-to-limit-arts-grants.html | Congressional Panel Opposes Legislation To Limit Arts Grants | By Barbara Gamarekian Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/review-dance-a-dreamer-s-unconscious.html | ReviewDance   A Dreamers Unconscious | By Jennifer Dunning | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/review-music-evoking-the-holocaust.html | ReviewMusic   Evoking the Holocaust | By Bernard Holland | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/review-television-a-hymn-in-the-hearts-of-so-many-for-so-long.html | ReviewTelevision   A Hymn In the Hearts Of So Many For So Long | By Walter Goodman | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/arts/the-pop-life-618490.html | The Pop Life | By Stephen Holden | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/books/book-notes-618190.html | Book Notes | By Edwin McDowell | TX 2-896191 | 1990-09-14 |

| 1990-09-12 | https://www.nytimes.com/1990/09/12/books/books-of-the-times-benedict-arnold-the-great-american-traitor.html | Books of The Times   Benedict Arnold the Great American Traitor | By Herbert Mitgang | TX 2-896191 | 1990-09-14 |
|---|---|---|---|---|---|
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/2-companies-agree-to-use-product-from-rain-forest.html | 2 Companies Agree to Use Product From Rain Forest | Special to The New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/a-bleaker-forecast-made-for-us-fund-that-insures-banks.html | A Bleaker Forecast Made for US Fund That Insures Banks | By Stephen Labaton Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/big-board-approves-late-trades.html | Big Board Approves Late Trades | By Kurt Eichenwald | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/business-people-head-of-lear-siegler-seeks-a-brighter-ironing-board.html | BUSINESS PEOPLE   Head of Lear Siegler Seeks A Brighter Ironing Board | By Daniel F Cuff | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/business-people-owens-illinois-president-gets-chief-s-post-too.html | BUSINESS PEOPLE   OwensIllinois President Gets Chiefs Post Too | By Daniel F Cuff | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/business-people-philip-morris-names-tobacco-unit-leader.html | BUSINESS PEOPLE   Philip Morris Names Tobacco Unit Leader | By Anthony Ramirez | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/business-technology-3-companies-speed-artificial-skin.html | BUSINESS TECHNOLOGY   3 Companies Speed Artificial Skin | By Lawrence M Fisher Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-ask-computer-to-buy-ingres.html | COMPANY NEWS   ASK Computer To Buy Ingres | Special to The New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-compaq-cuts-prices-on-some-computers.html | COMPANY NEWS   Compaq Cuts Prices On Some Computers | By Thomas C Hayes Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-electric-boat-cuts.html | COMPANY NEWS   Electric Boat Cuts | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/company-news-hormel-acquires-importer-of-foods.html | COMPANY NEWS   Hormel Acquires Importer of Foods | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/court-backs-bumped-fliers.html | Court Backs Bumped Fliers | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/credit-markets-prices-rise-on-treasury-issues.html | CREDIT MARKETS   Prices Rise on Treasury Issues | By Kenneth N Gilpin | TX 2-896191 | 1990-09-14 |

| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/dow-retreats-by-2.97-points-to-2612.62.html | Dow Retreats by 297 Points to 261262 | By Robert J Cole | TX 2-896191 | 1990-09-14 |
|---|---|---|---|---|---|
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/economic-scene-see-who-s-dying-for-regulation.html | Economic Scene   See Whos Dying For Regulation | By Peter Passell | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/ex-bush-aide-tells-of-new-us-inquiry.html | ExBush Aide Tells of New US Inquiry | By Jeff Gerth Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/kuwaiti-bank-serves-an-economy-in-exile.html | Kuwaiti Bank Serves An Economy in Exile | By Steven Prokesch Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/market-place-a-dire-forecast-on-oil-supplies.html | Market Place   A Dire Forecast On Oil Supplies | By Floyd Norris | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/nissan-adds-new-model-of-infiniti-car.html | Nissan Adds New Model Of Infiniti Car | By Paul C Judge Special to the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/nynex-deal-is-criticized-by-abrams.html | Nynex Deal Is Criticized By Abrams | By Keith Bradsher | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/oil-prices-decline-slightly.html | Oil Prices Decline Slightly | By Keith Bradsher | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/oryx-and-charitable-trusts-in-968-million-stock-deal.html | Oryx and Charitable Trusts In 968 Million Stock Deal | By Thomas C Hayes Special to the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/pennsylvania-proposes-plan-for-business-court.html | Pennsylvania Proposes Plan for Business Court | By Leslie Wayne | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/pepsico-to-buy-chicken-units.html | Pepsico to Buy Chicken Units | Special to The New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/real-estate-a-successful-suburbanstyle-office-complex-in-stamford.html | Real EstateA Successful SuburbanStyle Office Complex in Stamford | By Rachelle Garbarine | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/resolution-trust-corp-sells-70-million-in-junk-bonds.html | Resolution Trust Corp Sells 70 Million in Junk Bonds | By Anise C Wallace | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/some-uncertainties-remain-in-cable-reregulation-bills.html | Some Uncertainties Remain In Cable Reregulation Bills | By Edmund L Andrews Special To the New York Times | TX 2-896191 | 1990-09-14 |

| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/the-media-business-advertising-addenda-people-476290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-896191 | 1990-09-14 |
|---|---|---|---|---|---|
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/the-media-business-advertising-chrysler-eases-attack-on-japanese.html | THE MEDIA BUSINESS ADVERTISING Chrysler Eases Attack On Japanese | By Kim Foltz | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/the-media-business-kimberly-times-sale-of-paper-mill-called-off.html | THE MEDIA BUSINESS   KimberlyTimes Sale Of Paper Mill Called Off | By Geraldine Fabrikant | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/wheeling-accord-backed.html | Wheeling Accord Backed | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/business/yields-mixed-for-the-week-on-cd-s-and-bank-funds.html | Yields Mixed for the Week On CDs and Bank Funds | By Robert Hurtado | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/60-minute-gourmet-623090.html | 60Minute Gourmet | By Pierre Franey | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/de-gustibus-summer-s-still-warm-at-greenmarkets.html | DE GUSTIBUS   Summers Still Warm at Greenmarkets | By Marian Burros | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/food-notes-634890.html | Food Notes | By Florence Fabricant | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/metropolitan-diary-650390.html | Metropolitan Diary | By Ron Alexander | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/plaid-lunch-box-oh-how-gauche.html | Plaid Lunch Box Oh How Gauche | By Deborah Hofmann | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/syria-in-brooklyn-the-special-tastes-of-rosh-ha-shanah.html | Syria in Brooklyn The Special Tastes Of Rosh haShanah | By Joan Nathan | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/the-bloom-is-off-organic-produce-sales.html | The Bloom Is Off Organic Produce Sales | By Florence Fabricant | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/garden/wine-talk-622390.html | Wine Talk | By Frank J Prial | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/movies/love-conquers-all-in-hollywood-summer-season.html | Love Conquers All in Hollywood Summer Season | By Larry Rohter Special To the New York Times | TX 2-896191 | 1990-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-12 | https://www.nytimes.com/1990/09/12/movies/review-film-down-and-out-at-the-top-in-hollywood.html | ReviewFilm  Down and Out at the Top in Hollywood | By Vincent Canby | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/3-youths-get-5-to-10-years-in-jogger-rape.html | 3 Youths Get 5 to 10 Years In Jogger Rape | By Ronald Sullivan | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/about-new-york-a-small-crime-but-everybody-wants-a-piece.html | About New York  A Small Crime But Everybody Wants a Piece | By Tim Golden | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/bellamy-is-easy-winner-in-race-for-comptroller.html | Bellamy Is Easy Winner In Race for Comptroller | By Frank Lynn | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/boy-set-on-fire-points-to-defendant-in-court.html | Boy Set on Fire Points to Defendant in Court | By Arnold H Lubasch | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/bridge-438990.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/bronx-clash-with-police-angers-citizens-patrol.html | Bronx Clash With Police Angers Citizens Patrol | By Don Terry | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/bronx-man-is-stabbed-to-death.html | Bronx Man Is Stabbed to Death | By Chris Hedges | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/cuomo-upstaging-dinkins-says-city-police-will-add-thousands.html | Cuomo Upstaging Dinkins Says City Police Will Add Thousands | By Elizabeth Kolbert | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/dinkins-rebuts-city-s-portrayal-in-time-article.html | Dinkins Rebuts Citys Portrayal In Time Article | By Todd S Purdum | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/in-s-l-bailout-us-is-moving-to-evict-8-rent-regulated-tenants.html | In S L Bailout US Is Moving to Evict 8 RentRegulated Tenants | By Thomas J Lueck | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/morrison-is-democrats-pick-for-governor-of-connecticut.html | Morrison Is Democrats Pick For Governor of Connecticut | By Kirk Johnson Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/nyregion/new-york-city-acts-to-protect-water.html | New York City Acts to Protect Water | By Allan R Gold Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/foreign-affairs-hurry-to-cut-nukes.html | FOREIGN AFFAIRS  Hurry to Cut Nukes | By Flora Lewis | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/in-the-nation-not-the-only-crisis.html | IN THE NATION  Not the Only Crisis | By Tom Wicker | TX 2-896191 | 1990-09-14 |

| 1990-09-12 | https://www.nytimes.com/1990/09/12/opinion/the-china-hand-in-the-cambodia-plan.html | The China Hand in the Cambodia Plan | By Michael J Horowitz | TX 2-896191 | 1990-09-14 |
|---|---|---|---|---|---|
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/big-days-for-small-hofstra.html | Big Days For Small Hofstra | By William N Wallace | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/czech-illustrating-power-of-devils-patience.html | Czech Illustrating Power of Devils Patience | By Alex Yannis | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/fernandez-s-slam-powers-blue-jays.html | Fernandezs Slam Powers Blue Jays | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/for-losers-new-faces-and-even-new-colors.html | For Losers New Faces and Even New Colors | By Gerald Eskenazi | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/hearns-severing-ties-with-steward.html | Hearns Severing Ties With Steward | By Phil Berger | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/mets-focus-on-pirate-showdown.html | Mets Focus On Pirate Showdown | By Jack Curry | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/nederlander-to-meet-with-owners-today.html | Nederlander to Meet With Owners Today | By Murray Chass | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/not-all-joy-for-sampras-family.html | Not All Joy for Sampras Family | By Samantha Stevenson | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/raiders-sign-20-year-deal-to-remain-in-los-angeles.html | Raiders Sign 20Year Deal To Remain in Los Angeles | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/rangers-have-candidate-for-doer-of-dirty-work.html | Rangers Have Candidate for Doer of Dirty Work | By Joe Sexton | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/saints-defense-can-t-overcome-an-inept-offense.html | Saints Defense Cant Overcome an Inept Offense | By Thomas George | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/sports-of-the-times-rod-laver-lou-gehrig-still-vital.html | SPORTS OF THE TIMES   Rod Laver Lou Gehrig Still Vital | By George Vecsey | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/strawberry-home-run-wins-it-in-the-9th.html | Strawberry Home Run Wins It In the 9th | By Jack Curry | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/sports/yanks-activate-mattingly-end-5-game-slide.html | Yanks Activate Mattingly End 5Game Slide | By Michael Martinez | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/style/chronicle-636890.html | CHRONICLE | By Susan Heller Anderson | TX 2-896191 | 1990-09-14 |

| 1990-09-12 | https://www.nytimes.com/1990/09/12/style/chronicle-676090.html | CHRONICLE | By Susan Heller Anderson | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/style/chronicle-676190.html | CHRONICLE | By Susan Heller Anderson | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/style/chronicle-676290.html | CHRONICLE | By Susan Heller Anderson | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/style/its-not-fancy-but-its-catching-on.html | Its Not Fancy but Its Catching On | By Deborah Scoblionkov | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/2-out-of-3-women-in-military-study-report-sexual-harassment-incidents.html | 2 Out of 3 Women in Military Study Report Sexual Harassment Incidents | By Eric Schmitt Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/6-more-lawmakers-tied-to-bribe-case.html | 6 MORE LAWMAKERS TIED TO BRIBE CASE | Special to The New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/education-a-critic-of-academia-wins-applause-on-campus.html | EDUCATION   A Critic of Academia Wins Applause on Campus | By Don Wycliff Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/education-about-education.html | EDUCATION   ABOUT EDUCATION | By Fred M Hechinger | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/education-videodisk-joining-the-book-in-class.html | EDUCATION   Videodisk Joining the Book in Class | By Michel Marriott | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/governor-victor-in-minnesota-vote.html | GOVERNOR VICTOR IN MINNESOTA VOTE | By Michael Oreskes Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/head-of-census-defends-urban-tallies.html | Head of Census Defends Urban Tallies | By Felicity Barringer Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/hearings-near-white-house-makes-it-clear-souter-is-no-bork.html | Hearings Near White House Makes It Clear Souter Is No Bork | By Neil A Lewis Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/illinois-executes-murderer-of-2.html | Illinois Executes Murderer of 2 | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/jet-nearly-crashed-while-inspector-did-nothing.html | Jet Nearly Crashed While Inspector Did Nothing | By John H Cushman Jr Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/no-parole-for-nurses-killer.html | No Parole for Nurses Killer | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/parolee-who-set-fire-to-son-is-back-in-jail.html | Parolee Who Set Fire To Son Is Back in Jail | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/philadelphia-gets-aid-from-swiss-on-loans.html | Philadelphia Gets Aid From Swiss on Loans | AP | TX 2-896191 | 1990-09-14 |

| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/report-cites-flaws-in-regulation-of-trade-schools.html | Report Cites Flaws in Regulation of Trade Schools | By Jason Deparle Special To the New York Times | TX 2-896191 | 1990-09-14 |
|---|---|---|---|---|---|
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/study-finds-uninsured-receive-less-hospital-care.html | Study Finds Uninsured Receive Less Hospital Care | By Natalie Angier | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/us-returns-to-1820-s-in-care-of-mentally-ill-study-asserts.html | US Returns to 1820s in Care Of Mentally Ill Study Asserts | By Philip J Hilts Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/washington-work-what-might-have-been-emotions-under-wraps-senator-looks-back.html | Washington at Work   What Might Have Been Emotions Under Wraps A Senator Looks Back | By Richard L Berke Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/white-house-and-congress-closer-in-effort-to-cut-the-budget-deficit.html | White House and Congress Closer In Effort to Cut the Budget Deficit | By David E Rosenbaum Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/us/woman-nominated-for-capital-mayor.html | Woman Nominated for Capital Mayor | By B Drummond Ayres Jr Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/11-reported-injured-in-a-riot-in-2d-largest-burmese-city.html | 11 Reported Injured in a Riot In 2dLargest Burmese City | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/2-colombian-drug-suspects-extradited-to-us-by-bogota.html | 2 Colombian Drug Suspects Extradited to US by Bogota | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/20-killed-in-shootout-in-kashmir.html | 20 Killed in Shootout in Kashmir | By Sanjoy Hazarika Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/a-new-township-for-bhopal-disaster-victims.html | A New Township for Bhopal Disaster Victims | By Sanjoy Hazarika Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/african-force-is-protecting-doe-s-tribe.html | African Force Is Protecting Does Tribe | By Kenneth B Noble Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/aquino-orders-limited-truce.html | Aquino Orders Limited Truce | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/belgrade-journal-double-headed-eagle-cries-to-serbs-for-revenge.html | Belgrade Journal   DoubleHeaded Eagle Cries to Serbs for Revenge | By Celestine Bohlen Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/chile-may-sue-us-over-grape-ban.html | CHILE MAY SUE US OVER GRAPE BAN | By Shirley Christian Special To the New York Times | TX 2-896191 | 1990-09-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-gulf-attempts-have-been-made-break-trade-embargo-against-iraq-us.html | Confrontation in the Gulf   Attempts Have Been Made to Break Trade Embargo Against Iraq US Officials Say | By Michael Wines Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-gulf-bush-vows-thwart-iraq-despite-fear-for-hostages-us-won-t-be.html | Confrontation in the Gulf   BUSH VOWS TO THWART IRAQ DESPITE FEAR FOR HOSTAGES US WONT BE BLACKMAILED | By Andrew Rosenthal Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-gulf-deskbound-us-envoy-iraq-called-scapegoat-for-failed-policy.html | Confrontation in the Gulf   Deskbound in US the Envoy to Iraq Is Called Scapegoat for a Failed Policy | By Elaine Sciolino Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-gulf-with-simple-arms-derring-guerrillas-kuwait-vex-iraqis.html | Confrontation in the Gulf   With Simple Arms and DerringDo Guerrillas in Kuwait Vex the Iraqis | By Joseph B Treaster Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-bush-s-two-audiences.html | Confrontation in the Gulf   Bushs Two Audiences | By R W Apple Jr Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-citing-disunity-arab-league-un-observer-quits.html | Confrontation in the Gulf   Citing Disunity Arab League UN Observer Quits | By Frank J Prial Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-desert-refugees-flee-pain-for-poverty.html | Confrontation in the Gulf   Desert Refugees Flee Pain for Poverty | By John F Burns Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-from-congress-praise-and-muted-criticism.html | Confrontation in the Gulf   From Congress Praise and Muted Criticism | By Susan F Rasky Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-iraqis-to-free-arab-born-men.html | Confrontation in the Gulf   Iraqis to Free ArabBorn Men | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-saudis-complain-of-troops-visits-in-towns.html | Confrontation in the Gulf   Saudis Complain of Troops Visits in Towns | AP | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/confrontation-in-the-gulf-senators-question-control-of-gulf-aid.html | Confrontation in the Gulf   Senators Question Control of Gulf Aid | By Susan F Rasky Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/dominicans-fear-economic-turmoil.html | DOMINICANS FEAR ECONOMIC TURMOIL | By Howard W French Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/frustrated-chinese-look-to-us-as-a-haven.html | Frustrated Chinese Look to US as a Haven | By Nicholas D Kristof Special To the New York Times | TX 2-896191 | 1990-09-14 |

| | | | | |
|---|---|---|---|---|
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/gorbachev-endorses-a-proposal-for-free-enterprise-in-500-days.html | Gorbachev Endorses a Proposal For Free Enterprise in 500 Days | By Francis X Clines Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/mandela-meets-de-klerk-on-violence.html | Mandela Meets de Klerk on Violence | By Christopher S Wren Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/pact-on-european-armies-may-skip-troop-limits-to-speed-accord.html | Pact on European Armies May Skip Troop Limits to Speed Accord | By Thomas L Friedman Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/spanish-cuban-asylum-battle-ends-bitterly.html | SpanishCuban Asylum Battle Ends Bitterly | By Alan Riding Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-12 | https://www.nytimes.com/1990/09/12/world/violence-grips-hong-kong-and-triads-are-blamed.html | Violence Grips Hong Kong and Triads Are Blamed | By Barbara Basler Special To the New York Times | TX 2-896191 | 1990-09-14 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/bringing-janacek-s-house-of-the-dead-to-life.html | Bringing Janaceks House of the Dead to Life | By Allan Kozinn | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/critic-s-notebook-tv-sitcoms-do-little-for-the-education-crisis.html | Critics Notebook   TV Sitcoms Do Little for the Education Crisis | By John J OConnor | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-architecture-for-san-francisco-a-new-art-museum-with-its-own-signature.html | ReviewArchitecture  For San Francisco a New Art Museum With Its Own Signature | By Paul Goldberger | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-dance-a-gentle-portrayal-of-alienation-by-otteco.html | ReviewDance  A Gentle Portrayal Of Alienation By Otteco | By Jennifer Dunning | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-music-black-repertory-group-in-debut.html | ReviewMusic  Black Repertory Group in Debut | By Allan Kozinn | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-television-new-series-has-2-tiers-the-chase-and-the-trial.html | ReviewTelevision   New Series Has 2 Tiers The Chase and the Trial | By John J OConnor | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/review-television-street-crime-as-seen-in-the-living-room.html | ReviewTelevision   Street Crime as Seen in the Living Room | By Walter Goodman | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/reviews-music-a-choir-of-men-and-boys-evoking-the-renaissance.html | ReviewsMusic   A Choir of Men and Boys Evoking the Renaissance | By John Rockwell | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/reviews-music-into-juju-s-ecstatic-heart.html | ReviewsMusic   Into Jujus Ecstatic Heart | By Peter Watrous | TX 2-905221 | 1990-09-17 |

| | | | | |
|---|---|---|---|---|
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/senate-panel-backs-extension-of-arts-agency.html | Senate Panel Backs Extension of Arts Agency | By Barbara Gamarekian | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/arts/west-german-named-director-of-the-philadelphia.html | West German Named Director of the Philadelphia | By Allan Kozinn | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/books/books-of-the-times-astream-seeking-trout-and-wisdom.html | Books of The Times   Astream Seeking Trout and Wisdom | By Christopher LehmannHaupt | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/books/judge-halts-publication-of-book-by-ex-israeli-intelligence-agent.html | Judge Halts Publication of Book By ExIsraeli Intelligence Agent | By Roger Cohen | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/2-efforts-for-simpler-vcr-use.html | 2 Efforts For Simpler VCR Use | By Andrew Pollack Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/a-2d-suitor-makes-offer-for-corroon.html | A 2d Suitor Makes Offer For Corroon | By Eric N Berg Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/accountants-move-favors-airlines.html | Accountants Move Favors Airlines | By Alison Leigh Cowan | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/ames-posts-deeper-loss.html | Ames Posts Deeper Loss | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/article-804590-no-title.html | Article 804590  No Title | By Richard W Stevenson Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/at-tishman-fewer-glamorous-jobs.html | At Tishman Fewer Glamorous Jobs | By Richard D Hylton | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/bertelsmann-net-up-26.9.html | Bertelsmann Net Up 269 | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/business-people-ex-lord-taylor-head-to-run-texas-retailer.html | BUSINESS PEOPLE  ExLord  Taylor Head To Run Texas Retailer | By Isadore Barmash | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/business-people-top-currency-trader-joins-capital-holdings.html | BUSINESS PEOPLE   Top Currency Trader Joins Capital Holdings | By Daniel F Cuff | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-asset-sale-sought-by-georgia-pacific.html | COMPANY NEWS   Asset Sale Sought By GeorgiaPacific | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-ecolab-and-henkel-in-european-venture.html | COMPANY NEWS   Ecolab and Henkel In European Venture | By Paul C Judge Special To the New York Times | TX 2-905221 | 1990-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-investor-is-given-bally-directorship.html | COMPANY NEWS   Investor Is Given Bally Directorship | Special to The New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-kitty-litter-maker-selling-operations.html | COMPANY NEWS   Kitty Litter Maker Selling Operations | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-nissan-motor.html | COMPANY NEWS   Nissan Motor | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-northwest-seeks-australian-route.html | COMPANY NEWS   Northwest Seeks Australian Route | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-stake-in-henley-raised-to-14.89.html | COMPANY NEWS   Stake in Henley Raised to 1489 | Special to The New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-swissair-and-aoki-cancel-hotel-sale.html | COMPANY NEWS   Swissair and Aoki Cancel Hotel Sale | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/company-news-volvo-said-to-join-bidding-for-skoda.html | COMPANY NEWS   Volvo Said to Join Bidding for Skoda | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/consumer-rates-yields-mixed-amid-worry.html | CONSUMER RATES   Yields Mixed Amid Worry | By Robert Hurtado | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/credit-markets-treasuries-mixed-in-a-quiet-day.html | CREDIT MARKETS   Treasuries Mixed in a Quiet Day | By Kenneth N Gilpin | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/debt-plan-for-morocco.html | Debt Plan for Morocco | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/dow-up-13.12-to-2625.74-trading-sluggish.html | Dow Up 1312 to 262574 Trading Sluggish | By Robert J Cole | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/energy-proposals-proliferate-as-oil-prices-rise.html | Energy Proposals Proliferate as Oil Prices Rise | By Nathaniel C Nash Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/gulf-states-loses-round.html | Gulf States Loses Round | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/investor-s-claim-has-marital-twist.html | Investors Claim Has Marital Twist | By Diana B Henriques | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/japan-s-surplus-rises.html | Japans Surplus Rises | AP | TX 2-905221 | 1990-09-17 |

| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/jury-backs-chip-patents.html | Jury Backs Chip Patents | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/lawmakers-rushing-to-lift-caps-on-fdic-premiums.html | Lawmakers Rushing to Lift Caps on FDIC Premiums | By Stephen Labaton Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/market-place-chase-faces-many-doubts-on-wall-street.html | Market Place   Chase Faces Many Doubts on Wall Street | By Floyd Norris | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/maxwell-holds-talks-on-deals.html | Maxwell Holds Talks on Deals | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/media-business-advertising-addenda-poll-says-young-watch-less-tv-than-thought.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Poll Says Young Watch Less TV Than Thought | By Kim Foltz | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/rig-count-up-sharply.html | Rig Count Up Sharply | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/sas-lorenzo-sale-backed.html | SASLorenzo Sale Backed | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/savings-bond-sales-up.html | Savings Bond Sales Up | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/setback-for-president-s-son.html | Setback for Presidents Son | By Martin Tolchin Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/talking-deals-2-utilities-decide-to-share-power.html | Talking Deals2 Utilities Decide To Share Power | By Michael Lev | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-advertising-a-dog-has-his-day-again.html | THE MEDIA BUSINESS ADVERTISING   A Dog Has His Day Again | By Kim Foltz | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-advertising-addenda-accounts-885690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-advertising-addenda-people-884790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/the-media-business-newsday-buys-a-business-that-distributes-shoppers.html | THE MEDIA BUSINESS   Newsday Buys a Business That Distributes Shoppers | By Geraldine Fabrikant | TX 2-905221 | 1990-09-17 |

| | | | | |
|---|---|---|---|---|
| 1990-09-13 | https://www.nytimes.com/1990/09/13/business/united-bests-american-in-o-hare-scheduling.html | United Bests American In OHare Scheduling | By Agis Salpukas | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/an-autumn-fandango-at-bloomingdale-s.html | An Autumn Fandango at Bloomingdales | By Elaine Louie | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/country-house-regains-glory.html | Country House Regains Glory | By Amanda Lovell | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-architect-s-inspiration-forest-folly.html | CURRENTS   Architects Inspiration Forest Folly | By Elaine Louie | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-in-philadelphia-rebirth-of-a-hotel.html | CURRENTS   In Philadelphia Rebirth of a Hotel | By Elaine Louie | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-of-lamplit-whimsies-mind-the-dogs.html | CURRENTS   Of Lamplit Whimsies Mind the Dogs | By Elaine Louie | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-on-wood-fantasies-in-finishing.html | CURRENTS   On Wood Fantasies In Finishing | By Elaine Louie | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/currents-tiffany-s-celebrates-manhattan.html | CURRENTS   Tiffanys Celebrates Manhattan | By Elaine Louie | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/gardening-in-fall-it-s-spring-to-bulb-planters.html | GARDENING   In Fall Its Spring To BulbPlanters | By Linda Yang | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/glimpses-of-how-other-half-lived.html | Glimpses of How Other Half Lived | By Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/lasting-visions-of-the-home.html | Lasting Visions of the Home | By Suzanne Slesin | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/lead-paint-new-guide-on-safety.html | Lead Paint New Guide On Safety | By Susan Diesenhouse | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/q-a-881490.html | QA | By Bernard Gladstone | TX 2-905221 | 1990-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-13 | https://www.nytimes.com/1990/09/13/garden/where-to-find-it-kits-ease-task-of-building-a-succah.html | WHERE TO FIND IT   Kits Ease Task of Building a Succah | By Terry Trucco | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/4-us-guards-indicted-as-part-of-holdup-ring.html | 4 US Guards Indicted as Part Of Holdup Ring | By Ronald Sullivan | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/bridge-740090.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/candidate-calls-a-victory-party-ahead-of-count.html | Candidate Calls A Victory Party Ahead of Count | By Frank Lynn | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/church-s-landmark-status-is-upheld.html | Churchs Landmark Status Is Upheld | By David W Dunlap | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/connecticut-victory-shows-tax-fears-morrison-says.html | Connecticut Victory Shows Tax Fears Morrison Says | By Kirk Johnson Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/dark-side-to-new-york-s-neon-clubs.html | Dark Side to New Yorks Neon Clubs | By Felicia R Lee | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/in-surrogate-race-a-well-solicited-13-voted.html | In Surrogate Race a WellSolicited 13 Voted | By Frank Lynn | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/lawyers-in-landmark-estimate-board-suit-ask-1-million.html | Lawyers in Landmark Estimate Board Suit Ask 1 Million | By George James | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/man-shot-trying-to-stop-holdup.html | Man Shot Trying to Stop Holdup | By Richard D Lyons | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/metro-matters-cuomo-s-seizing-of-the-moment-on-police-hiring.html | Metro Matters   Cuomos Seizing Of the Moment On Police Hiring | By Sam Roberts | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/new-jersey-s-death-penalty-fair-or-fake.html | New Jerseys Death Penalty Fair or Fake | By Joseph F Sullivan Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/new-york-fails-to-deter-vans-used-as-buses.html | New York Fails to Deter Vans Used As Buses | By Calvin Sims | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/politics-police-strength-new-york-city-s-demands-for-more-officers-raise.html | Politics of Police Strength   New York Citys Demands for More Officers Raise Questions About How to Use Them | By Todd S Purdum | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/post-at-the-brink-again-as-owner-seeks-wage-cuts.html | Post at the Brink Again as Owner Seeks Wage Cuts | By Alex S Jones | TX 2-905221 | 1990-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/top-legislator-attacks-boycott-of-korean-store.html | Top Legislator Attacks Boycott Of Korean Store | By Don Terry | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/nyregion/trial-begins-for-10-accused-of-running-drug-ring.html | Trial Begins for 10 Accused of Running Drug Ring | By Arnold H Lubasch | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/paul-magriel-84-collector-of-art-and-tour-guide-at-the-met-dies.html | Paul Magriel 84 Collector of Art And Tour Guide at the Met Dies | By Alfonso A Narvaez | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/obituaries/zoltan-rozsnyai-64-founder-of-orchestra.html | Zoltan Rozsnyai 64 Founder of Orchestra | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/essay-free-the-baltics-ii.html | ESSAY  Free The Baltics II | By William Safire | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/nato-in-the-gulf-a-certain-disaster.html | NATO in the Gulf A Certain Disaster | By Caleb Carr and James Chace | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/new-york-city-will-prevail.html | New York City Will Prevail | By David N Dinkins | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/opinion/public-private-summer-s-soldiers.html | PUBLIC  PRIVATE  Summers Soldiers | By Anna Quindlen | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-drabek-no-drysdale-but-he-may-be-a-cy.html | BASEBALL  Drabek No Drysdale But He May be a Cy | By Claire Smith | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-nederlander-gets-owners-approval.html | BASEBALL   Nederlander Gets Owners Approval | By Murray Chass Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-notebook-mariners-close-in-on-a-modest-goal.html | BASEBALL NOTEBOOK   Mariners Close in on a Modest Goal | By Murray Chass Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-red-sox-beat-brewers-on-boddickers-7-hitter.html | BASEBALL   Red Sox Beat Brewers On Boddickers 7Hitter | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/baseball-wild-debut-for-a-yank.html | BASEBALL   Wild Debut For a Yank | By Gerald Eskenazi | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/college-football-a-tough-coach-is-a-tough-act-to-follow.html | COLLEGE FOOTBALL   A Tough Coach Is a Tough Act to Follow | By Malcolm Moran | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/cone-stops-pirates-and-gives-mets-new-life.html | Cone Stops Pirates and Gives Mets New Life | By Joseph Durso | TX 2-905221 | 1990-09-17 |

| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/event-shifted-over-bias-rule.html | Event Shifted Over Bias Rule | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/giants-walls-getting-ready-to-face-old-teammates.html | Giants Walls Getting Ready to Face Old Teammates | By Frank Litsky Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/hockey-macho-yes-violent-sure-hockey-of-course.html | HOCKEY   Macho Yes Violent Sure Hockey Of Course | By Joe Lapointe | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/jet-denies-tipping-off-former-club.html | Jet Denies Tipping Off Former Club | By Al Harvin Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/ogrodnick-accord-near.html | Ogrodnick Accord Near | Special to The New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/outdoors-norwalk-show-to-display-800-boats.html | OUTDOORS  Norwalk Show to Display 800 Boats | By Nelson Bryant | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/some-tough-situations-but-a-successful-evening-for-cone.html | Some Tough Situations but a Successful Evening for Cone | By Claire Smith | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/sports/sports-of-the-times-the-mets-desperate-hours.html | SPORTS OF THE TIMES   The Mets Desperate Hours | By Dave Anderson | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/style/chronicle-875290.html | Chronicle | By Susan Heller Anderson | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/style/chronicle-945990.html | Chronicle | By Susan Heller Anderson | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/style/chronicle-946090.html | Chronicle | By Susan Heller Anderson | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/1990-elections-primary-results-across-us-reflect-wide-outcry-against-politics.html | THE 1990 ELECTIONS   Primary Results Across US Reflect Wide Outcry Against Politics as Usual | By Michael Oreskes Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/a-chill-of-death-lingers-as-college-life-goes-on.html | A Chill of Death Lingers As College Life Goes On | By Ronald Smothers Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/acid-leak-forces-evacuation.html | Acid Leak Forces Evacuation | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/aids-only-centers-called-a-bad-idea.html | AIDSONLY CENTERS CALLED A BAD IDEA | By Bruce Lambert | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/aviation-security-force-called-too-small-by-half.html | Aviation Security Force Called Too Small by Half | By John H Cushman Jr Special To the New York Times | TX 2-905221 | 1990-09-17 |

| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/barry-backlash-capital-turned-upside-down.html | Barry Backlash Capital Turned Upside Down | By B Drummond Ayres Jr Special To the New York Times | TX 2-905221 | 1990-09-17 |
|---|---|---|---|---|---|
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/california-justices-block-aids-testing-in-prostitution-cases.html | California Justices Block AIDS Testing In Prostitution Cases | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/curb-on-abortion-voted-in-michigan.html | CURB ON ABORTION VOTED IN MICHIGAN | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/dallas-police-chief-is-fired-after-indictment.html | Dallas Police Chief Is Fired After Indictment | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/drug-testing-kit-for-parents-spurs-stormy-debate.html | DrugTesting Kit for Parents Spurs Stormy Debate | By Tamar Lewin | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/federal-courts-moving-to-permit-trial-coverage-by-radio-and-tv.html | Federal Courts Moving to Permit Trial Coverage by Radio and TV | By Linda Greenhouse Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/final-drive-near-on-budget-accord.html | FINAL DRIVE NEAR ON BUDGET ACCORD | By David E Rosenbaum Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/grants-given-to-address-campus-race-issues.html | Grants Given to Address Campus Race Issues | By William Celis 3d | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/health-new-focus-on-sperm-brings-fertility-successes.html | HEALTH   New Focus on Sperm Brings Fertility Successes | By Warren E Leary Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/health-personal-health-food-poisoning-called-shigellosis-rise-prompting-efforts.html | HEALTH Personal Health   Food poisoning called shigellosis is on the rise prompting efforts to fight it | By Jane E Brody | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/illinois-executes-slayer-of-couple-its-first-death-penalty-in-28-years.html | Illinois Executes Slayer of Couple Its First Death Penalty in 28 Years | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/mathematical-error-is-seen-behind-flaw-in-hubble-telescope.html | Mathematical Error Is Seen Behind Flaw In Hubble Telescope | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/most-generic-drugs-found-to-meet-fda-s-standards.html | Most Generic Drugs Found To Meet FDAs Standards | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/new-fda-chief-reported-chosen.html | NEW FDA CHIEF REPORTED CHOSEN | By Philip J Hilts Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/us/senators-expect-assent-on-souter.html | SENATORS EXPECT ASSENT ON SOUTER | By Richard L Berke Special To the New York Times | TX 2-905221 | 1990-09-17 |

Page 2667 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/aquino-orders-halt-to-offensives-in-provinces-damaged-by-quakes.html | Aquino Orders Halt to Offensives In Provinces Damaged by Quakes | Special to The New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-gulf-after-criticism-un-selects-new-chief-for-relief-efforts.html | CONFRONTATION IN THE GULF   After Criticism UN Selects New Chief For Relief Efforts | By Paul Lewis Special to the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-gulf-bonn-tokyo-are-criticized-for-not-bearing-more-gulf-cost.html | CONFRONTATION IN THE GULF   Bonn and Tokyo Are Criticized For Not Bearing More of Gulf Cost | By R W Apple Jr Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-gulf-washington-talk-congress-crisis-intervene-not.html | CONFRONTATION IN THE GULF WASHINGTON TALK   Congress and the Crisis To Intervene or Not | By Nathaniel C Nash Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-as-us-warms-to-un-it-finds-unpaid-debts-embarrassing.html | CONFRONTATION IN THE GULF   As US Warms to UN It Finds Unpaid Debts Embarrassing | By Elaine Sciolino Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-bush-tapes-a-message-for-iraqi-tv.html | CONFRONTATION IN THE GULF   Bush Tapes a Message for Iraqi TV | By Andrew Rosenthal Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-flow-of-asians-fleeing-iraq-has-eased-jordan-reports.html | CONFRONTATION IN THE GULF   Flow of Asians Fleeing Iraq Has Eased Jordan Reports | By John F Burns Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-israel-welcomes-expansion-of-soviet-role-in-gulf.html | CONFRONTATION IN THE GULF   Israel Welcomes Expansion of Soviet Role in Gulf | Special to The New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-resist-us-in-gulf-top-iranian-cleric-urges-all-muslims.html | CONFRONTATION IN THE GULF RESIST US IN GULF TOP IRANIAN CLERIC URGES ALL MUSLIMS | By Youssef M Ibrahim Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/confrontation-in-the-gulf-the-rugged-land-helps-shape-gi-s.html | CONFRONTATION IN THE GULF   The Rugged Land Helps Shape GIs | By James Lemoyne Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/cuban-defector-tells-of-soviet-cuts.html | Cuban Defector Tells of Soviet Cuts | By Howard W French Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/evolution-in-europe-a-historic-moment-slips-by-overtaken-by-other-events.html | EVOLUTION IN EUROPE   A Historic Moment Slips By Overtaken by Other Events | By Serge Schmemann Special to the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/evolution-in-europe-four-allies-give-up-rights-in-germany.html | EVOLUTION IN EUROPE   Four Allies Give Up Rights in Germany | By Thomas L Friedman Special To the New York Times | TX 2-905221 | 1990-09-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/evolution-in-europe-hesitation-on-soviet-economy.html | EVOLUTION IN EUROPE   Hesitation on Soviet Economy | By Bill Keller Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/evolution-in-europe-reagan-reconquers-berlin-but-fallen-wall-has-the-last-laugh.html | EVOLUTION IN EUROPE   Reagan Reconquers Berlin but Fallen Wall Has the Last Laugh | By John Tagliabue Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/pakistan-files-more-charges-of-corruption-under-bhutto.html | Pakistan Files More Charges Of Corruption Under Bhutto | AP | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/soweto-journal-terror-and-death-replace-hope-in-squatter-camp.html | Soweto Journal   Terror and Death Replace Hope in Squatter Camp | By Christopher S Wren Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/truth-is-a-casualty-of-partisan-yugoslav-press.html | Truth Is a Casualty of Partisan Yugoslav Press | By Celestine Bohlen Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-13 | https://www.nytimes.com/1990/09/13/world/us-wants-to-aid-2-cambodia-factions.html | US Wants to Aid 2 Cambodia Factions | By Clifford Krauss Special To the New York Times | TX 2-905221 | 1990-09-17 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/auctions.html | Auctions | by Rita Reif | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/bessie-awards-and-politics.html | Bessie Awards and Politics | By Jennifer Dunning | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/bridge-982190.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/critic-s-choice-141190.html | Critics Choice | By Allan Kozinn | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/diners-journal.html | Diners Journal | By Bryant Miller | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/illuminating-man-ray-as-fashion-photographer.html | Illuminating Man Ray As Fashion Photographer | By Woody Hochswender | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/mehta-rostropovich-and-a-study-in-synergy.html | Mehta Rostropovich And a Study in Synergy | By Donal Henahan | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/new-curator-named-at-the-modern.html | New Curator Named at the Modern | By Grace Glueck | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/pop-jazz-with-words-and-music-a-union-is-forged.html | PopJazz   With Words and Music A Union is Forged | By Karen Schoemer | TX 2-896198 | 1990-09-18 |

| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/restaurants-143890.html | Restaurants | By Bryan Miller | TX 2-896198 | 1990-09-18 |
|---|---|---|---|---|---|
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/review-art-focusing-on-televisions-as-objects-not-media.html | ReviewArt  Focusing on Televisions As Objects Not Media | By Andy Grundberg | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/review-art-in-singleminded-pursuit-of-a-geometric-vision.html | ReviewArt  In Singleminded Pursuit of a Geometric Vision | By Roberta Smith | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/rochester-station-to-produce-white-house-series-on-tv.html | Rochester Station to Produce White House Series on TV | By Jeremy Gerard | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/sounds-around-town-143790.html | Sounds Around Town | By Peter Watrous | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/sounds-around-town-180890.html | Sounds Around Town | Karen Schoemer | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/tv-weekend-a-bitter-indictment-of-thatcherism.html | TV Weekend   A Bitter Indictment of Thatcherism | By John J OConnor | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/arts/weekender-guide.html | Weekender Guide | By Richard F Shepard | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/books/a-world-of-good-reading-comes-to-fifth-avenue.html | A World of Good Reading Comes to Fifth Avenue | By Richard F Shepard | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/books/ban-on-mossad-book-is-overturned.html | Ban on Mossad Book Is Overturned | By Roger Cohen | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/books/books-of-the-times-toward-the-holocaust-unknowing.html | Books of the Times   Toward the Holocaust Unknowing | By Michiko Kakutani | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/books/outlook-at-book-fair-global-and-historical.html | Outlook at Book Fair Global and Historical | By J Anthony Lukas | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/accounting-panel-postpones-vote-on-bank-write-downs.html | Accounting Panel Postpones Vote on Bank WriteDowns | By Alison Leigh Cowan | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/business-people-multimedia-president-departs-for-classroom.html | BUSINESS PEOPLE   Multimedia President Departs for Classroom | By Daniel F Cuff | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/business-people-top-research-partner-to-quit-goldman-sachs.html | BUSINESS PEOPLE   Top Research Partner To Quit Goldman Sachs | By Daniel F Cuff | TX 2-896198 | 1990-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/clean-air-bill-is-called-an-oil-saver.html | Clean Air Bill Is Called an Oil Saver | By Philip Shabecoff Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-hamilton-to-drill-for-north-sea-gas.html | COMPANY NEWS   Hamilton to Drill For North Sea Gas | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-milacron-selling-robotics-division.html | COMPANY NEWS   Milacron Selling Robotics Division | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-printer-system-from-kodak.html | COMPANY NEWS   Printer System From Kodak | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-sears-announces-sales-promotion.html | COMPANY NEWS   Sears Announces Sales Promotion | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-spanish-truck-maker-sells-stake-to-fiat-unit.html | COMPANY NEWS   Spanish Truck Maker Sells Stake to Fiat Unit | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/company-news-union-sees-layoffs-at-rhone-poulenc.html | COMPANY NEWS   Union Sees Layoffs At RhonePoulenc | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/connecticut-projects-no-car-needed-at-this-suburban-condo.html | Connecticut ProjectsNo Car Needed at This Suburban Condo | By Diana Shaman | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS   Treasury Issues Narrowly Mixed | By Kenneth N Gilpin | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/dow-drops-by-43.07-to-2582.67.html | Dow Drops by 4307 To 258267 | By Robert J Cole | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/early-month-vehicle-sales-up-by-2.5.html | EarlyMonth Vehicle Sales Up by 25 | By Paul C Judge Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/economic-scene-turkey-s-stake-in-mideast-crisis.html | Economic Scene   Turkeys Stake In Mideast Crisis | By Leonard Silk | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/failed-s-l-s-cost-disputed.html | Failed SLs Cost Disputed | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/ferruzzi-move-in-futures-case.html | Ferruzzi Move In Futures Case | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/greenspan-urges-cautious-moves-to-shore-up-the-banking-system.html | Greenspan Urges Cautious Moves To Shore Up the Banking System | By Stephen Labaton Special To the New York Times | TX 2-896198 | 1990-09-18 |

| | | | | |
|---|---|---|---|---|
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/market-place-when-companies-conceal-the-facts.html | Market Place   When Companies Conceal the Facts | By Floyd Norris | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/media-business-advertising-addenda-mci-seeking-ideas-several-agencies.html | THE MEDIA BUSINESS  ADVERTISING ADDENDA   MCI Is Seeking Ideas From Several Agencies | By Kim Foltz | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/mexican-free-trade-pact-pushed.html | Mexican Free Trade Pact Pushed | By Clyde H Farnsworth Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/mileage-debate-some-say-tax-increase-cheaper-than-putting-cars-stricter-diet.html | The Mileage Debate   Some Say a Tax Increase Is Cheaper Than Putting Cars on a Stricter Diet | By Peter Passell | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/navy-finds-no-wrongdoing-by-ibm-in-procurements.html | Navy Finds No Wrongdoing By IBM in Procurements | By Gregory A Robb Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/southland-s-offer-extended.html | Southlands Offer Extended | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/start-of-globex-is-delayed.html | Start of Globex Is Delayed | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/the-fine-art-of-the-disney-deal.html | The Fine Art of the Disney Deal | By Richard W Stevenson Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/the-media-business-a-top-official-at-newsday-is-promoted.html | THE MEDIA BUSINESS  A Top Official At Newsday Is Promoted | By Dennis Hevesi | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/the-media-business-advertising-addenda-accounts-128890.html | THE MEDIA BUSINESS  ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS  ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/the-media-business-advertising-addenda-people-096790.html | THE MEDIA BUSINESS  ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/the-media-business-advertising-crisis-spurs-campaign-to-save-oil.html | THE MEDIA BUSINESS  ADVERTISING Crisis Spurs Campaign To Save Oil | By Kim Foltz | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/two-us-companies-plan-to-sell-soviets-34-billion-cigarettes.html | Two US Companies Plan to Sell Soviets 34 Billion Cigarettes | By Anthony Ramirez | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/busine ss/us-says-it-may-tap-oil-reserve.html | US Says It May Tap Oil Reserve | By Robert D Hershey Jr Special To the New York Times | TX 2-896198 | 1990-09-18 |

| 1990-09-14 | https://www.nytimes.com/1990/09/14/business/zeckendorf-feels-pinch-on-2-projects.html | Zeckendorf Feels Pinch On 2 Projects | By Richard D Hylton | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-a-search-for-a-fictive-father.html | ReviewFilm   A Search for a Fictive Father | By Stephen Holden | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-bach-in-hell-s-kitchen-and-the-gang-s-all-there.html | ReviewFilm   Bach in Hells Kitchen and the Gangs all There | By Janet Maslin | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-eastwood-follows-the-trail-of-the-elusive-essential-huston.html | ReviewFilm   Eastwood Follows The Trail Of The Elusive Essential Huston | By Janet Maslin | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-ghost-tales-in-cowboy-lands.html | ReviewFilm   Ghost Tales in Cowboy Lands | By Stephen Holden | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-love-and-pain-among-the-gentry-in-ireland.html | ReviewFilm   Love and Pain Among the Gentry in Ireland | By Vincent Canby | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-mauled-even-eaten-by-junk.html | ReviewFilm   Mauled Even Eaten By Junk | By Vincent Canby | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/movies/review-film-new-life-for-an-iranian-boy-seeking-refuge-from-war.html | ReviewFilm   New Life for an Iranian Boy Seeking Refuge From War | By Janet Maslin | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/arrest-in-youth-s-shooting-turns-up-arsenal.html | Arrest in Youths Shooting Turns Up Arsenal | By Donatella Lorch | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/attack-leader-in-racial-case-is-state-witness.html | Attack Leader In Racial Case Is State Witness | By Joseph P Fried | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/cuomo-says-no-new-taxes-is-not-an-absolute-promise.html | Cuomo Says No New Taxes Is Not an Absolute Promise | By Sam Howe Verhovek Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/deputy-mayor-s-son-arrested.html | Deputy Mayors Son Arrested | By Robert D McFadden | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/dinkins-assails-bashing-of-new-york.html | Dinkins Assails Bashing of New York | Special to The New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/guard-hurt-saving-student.html | Guard Hurt Saving Student | AP | TX 2-896198 | 1990-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/her-car-towed-a-woman-learns-new-york-s-lessons.html | Her Car Towed a Woman Learns New Yorks Lessons | By David E Pitt | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/housing-lag-in-newark-after-a-year-one-house.html | Housing Lag In Newark After a Year One House | By Anthony Depalma Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/ideas-compete-on-paying-for-officers.html | Ideas Compete On Paying For Officers | By Todd S Purdum | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/judge-dismisses-an-indictment-against-officer.html | Judge Dismisses An Indictment Against Officer | By Arnold H Lubasch | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/judge-orders-teachers-to-go-to-school-or-jail.html | Judge Orders Teachers To Go to School or Jail | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/labor-talks-are-stalled-as-post-deadline-nears.html | Labor Talks Are Stalled As Post Deadline Nears | By Alex S Jones | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/our-towns-for-homeless-short-bus-ride-to-stove-and-bed.html | OUR TOWNS   For Homeless Short Bus Ride To Stove and Bed | By Michael Winerip | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/police-report-killing-2-gunmen-in-street-incidents-in-2-boroughs.html | Police Report Killing 2 Gunmen In Street Incidents in 2 Boroughs | By Chris Hedges | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/nyregion/school-days-test-parents-ties-to-new-york.html | School Days Test Parents Ties to New York | By Susan Chira | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/john-bowlby-psychiatric-pioneer-on-mother-child-bond-dies-at-83.html | John Bowlby Psychiatric Pioneer On MotherChild Bond Dies at 83 | By Daniel Goleman | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/michael-cooke-56-literature-professor-at-yale-and-author.html | Michael Cooke 56 Literature Professor At Yale and Author | By Alfonso A Narvaez | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/obituaries/samuel-s-stratton-73-former-congressman-dies.html | Samuel S Stratton 73 Former Congressman Dies | By John T McQuiston | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/abroad-at-home-the-damascus-road.html | ABROAD AT HOME   The Damascus Road | By Anthony Lewis | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/an-800-million-windfall.html | An 800 Million Windfall | By Lawrence J White and Edward L Golding | TX 2-896198 | 1990-09-18 |

| 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/on-my-mind-forgive-them-not.html | ON MY MIND   Forgive Them Not | By Am Rosenthal | TX 2-896198 | 1990-09-18 |
|---|---|---|---|---|---|
| 1990-09-14 | https://www.nytimes.com/1990/09/14/opinion/suny-and-cuny-taxpayer-frauds.html | SUNY and CUNY Taxpayer Frauds | By Norman F Cantor | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/florida-st-invited-to-join-acc.html | Florida St Invited To Join ACC | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/islanders-roster-poses-unanswered-questions.html | Islanders Roster Poses Unanswered Questions | By Jack Curry | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/nets-talks-with-coleman-are-yielding-little-progress.html | Nets Talks With Coleman Are Yielding Little Progress | By Clifton Brown | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/newport-to-newport-the-long-long-way.html | Newport to Newport The Long Long Way | By Barbara Lloyd | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/no-starring-role-nederlander-vows.html | No Starring Role Nederlander Vows | By Murray Chass | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/notebook-triple-crown-undergoes-change.html | NOTEBOOK   Triple Crown Undergoes Change | By Steven Crist | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/packers-and-bears-renew-bitter-rivalry.html | Packers and Bears Renew Bitter Rivalry | By Thomas George | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/pirates-seem-to-take-defeat-in-stride.html | Pirates Seem To Take Defeat in Stride | By Claire Smith | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/proposals-for-olympic-squad-nba-coach-and-no-tryouts.html | Proposals for Olympic Squad NBA Coach and No Tryouts | By Clifton Brown | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/red-sox-maintain-4-game-lead.html | Red Sox Maintain 4Game Lead | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/sports-of-the-times-leyland-not-turning-any-tables.html | SPORTS OF THE TIMES   Leyland Not Turning Any Tables | By George Vecsey | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/strawberry-carries-mets-with-bat-and-arm.html | Strawberry Carries Mets With Bat and Arm | By Joseph Durso | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/texas-a-m-fined.html | Texas AM Fined | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/sports/yankees-overcome-blunders-and-tigers.html | Yankees Overcome Blunders And Tigers | By Joe Lapointe | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/style/chronicle-130490.html | CHRONICLE | By Susan Heller Anderson | TX 2-896198 | 1990-09-18 |

| 1990-09-14 | https://www.nytimes.com/1990/09/14/style/chronicle-169690.html | CHRONICLE | By Susan Heller Anderson | TX 2-896198 | 1990-09-18 |
|---|---|---|---|---|---|
| 1990-09-14 | https://www.nytimes.com/1990/09/14/style/chronicle-170590.html | CHRONICLE | By Susan Heller Anderson | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/theater/a-theater-with-a-past-is-growing-off-broadway.html | A Theater With a Past Is Growing Off Broadway | By Alex Witchel | | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/capital-gains-issue-blocks-budget-talks.html | Capital Gains Issue Blocks Budget Talks | By Susan F Rasky Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/citing-medical-evidence-smog-california-lowers-threshold-for-its-health-alerts.html | Citing Medical Evidence on Smog California Lowers Threshold for Its Health Alerts | By Robert Reinhold Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/divorced-couple-is-awarded-joint-custody-of-7-embryos.html | Divorced Couple Is Awarded Joint Custody of 7 Embryos | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/dying-may-refuse-food-court-rules.html | DYING MAY REFUSE FOOD COURT RULES | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/evanston-journal-lesson-in-finance-that-s-not-in-syllabus.html | Evanston Journal   Lesson In Finance Thats Not In Syllabus | By Dirk Johnson Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/excerpts-from-first-senate-session-on-the-souter-nomination.html | Excerpts From First Senate Session on the Souter Nomination | Special to The New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/florida-governor-warily-fights-chiles-mystique.html | Florida Governor Warily Fights Chiles Mystique | By Robin Toner Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/gm-seen-as-nearing-agreement-with-auto-workers-on-new-pact.html | GM Seen as Nearing Agreement With Auto Workers on New Pact | By Doron P Levin Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/law-bar-when-defense-counsel-judge-go-mat-can-justice-end-up-victor.html | LAW AT THE BAR   When defense counsel and judge go to the mat can justice end up as the victor | By David Margolick | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/law-congress-to-take-new-look-at-racketeering-law.html | LAW   Congress to Take New Look at Racketeering Law | By Steven A Holmes Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/law-courts-rethinking-rule-intended-to-slow-frivolous-lawsuits.html | LAW   Courts Rethinking Rule Intended to Slow Frivolous Lawsuits | By Stephen Labaton Special To the New York Times | TX 2-896198 | 1990-09-18 |

| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/law-students-see-asia-as-wave-of-future.html | LAWStudents See Asia As Wave Of Future | By Lawrence I Shulruff | TX 2-896198 | 1990-09-18 |
|---|---|---|---|---|---|
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/probable-mistake-in-hubble-is-found.html | PROBABLE MISTAKE IN HUBBLE IS FOUND | By William J Broad | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/rat-immune-system-is-taught-to-accept-transplant-researchers-say.html | Rat Immune System Is Taught to Accept Transplant Researchers Say | By Gina Kolata | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/souter-deflects-senators-queries-on-abortion-views.html | SOUTER DEFLECTS SENATORS QUERIES ON ABORTION VIEWS | By Neil A Lewis Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/souter-tacks-over-shoals-bork-s-defeat-echoes-as-questioning-starts.html | Souter Tacks Over Shoals  Borks Defeat Echoes as Questioning Starts | By Linda Greenhouse Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/split-catholic-bishops-defer-proposals-on-women-s-issues.html | Split Catholic Bishops Defer Proposals on Womens Issues | By Peter Steinfels | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/us-panel-is-subpoenaed-over-rocky-flats.html | US Panel Is Subpoenaed Over Rocky Flats | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/us/without-money-or-choices-philadelphia-plans-big-cuts.html | Without Money or Choices Philadelphia Plans Big Cuts | By Michael Decourcy Hinds Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/2-nations-may-leave-liberian-peace-force.html | 2 Nations May Leave Liberian Peace Force | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/400-shacks-burned-in-a-south-african-township.html | 400 Shacks Burned in a South African Township | By Christopher S Wren Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-gulf-foes-mubarak-question-us-aims-are-barred-peace-journey.html | CONFRONTATION IN THE GULF  Foes of Mubarak Question US Aims and Are Barred From Peace Journey | By Alan Cowell Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-gulf-oil-deal-with-iraq-denied-iran-but-private-executives-confirm.html | CONFRONTATION IN THE GULF   Oil Deal With Iraq Denied in Iran But Private Executives Confirm It | By Youssef M Ibrahim Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-gulf-rights-group-report-asserts-syria-tortures-kills-political.html | CONFRONTATION IN THE GULF  RightsGroup Report Asserts Syria Tortures and Kills Political Foes | By Clifford Krauss Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-gulf-un-council-votes-strict-limits-food-aid-iraq-kuwait.html | CONFRONTATION IN THE GULF   UN Council Votes Strict Limits On Food Aid to Iraq and Kuwait | By Paul Lewis Special To the New York Times | TX 2-896198 | 1990-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-260-arrive-from-kuwait-fearful-for-those-left.html | CONFRONTATION IN THE GULF   260 Arrive From Kuwait Fearful for Those Left | By Ronald Smothers Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-japan-defends-aid-in-mideast-effort.html | CONFRONTATION IN THE GULF JAPAN DEFENDS AID IN MIDEAST EFFORT | By Steven R Weisman Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-jordan-port-falls-still-and-its-leaders-seethe.html | CONFRONTATION IN THE GULF   Jordan Port Falls Still And Its Leaders Seethe | By Joel Brinkley Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-kohl-vows-to-widen-role-in-gulf-effort.html | CONFRONTATION IN THE GULF   Kohl Vows to Widen Role in Gulf Effort | By John Tagliabue Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-more-syrian-anti-iraq-aid-reported.html | CONFRONTATION IN THE GULF   More Syrian AntiIraq Aid Reported | By Thomas L Friedman Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-troops-message-to-powell-when-can-we-go-home.html | CONFRONTATION IN THE GULF Troops Message to Powell When Can We Go Home | By Michael R Gordon Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/confrontation-in-the-gulf-us-warns-iraq-on-aiding-terrorists.html | CONFRONTATION IN THE GULF   US Warns Iraq on Aiding Terrorists | By Clifford Krauss Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/lahore-journal-after-the-big-cleanup-a-city-worthy-of-its-poets.html | Lahore Journal   After the Big Cleanup a City Worthy of Its Poets | By Barbara Crossette Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/money-system-fails-kremlin-is-warned.html | Money System Fails Kremlin Is Warned | By Francis X Clines Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/moscow-and-bonn-in-a-good-neighbor-pact.html | Moscow and Bonn in a Good Neighbor Pact | By Serge Schmemann Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/serbia-dissidents-vote-constitution.html | SERBIA DISSIDENTS VOTE CONSTITUTION | By Chuck Sudetic Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/sri-lankan-troops-break-a-3-month-siege-of-fort.html | Sri Lankan Troops Break a 3Month Siege of Fort | AP | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/taxes-approved-by-israeli-cabinet.html | TAXES APPROVED BY ISRAELI CABINET | By Sabra Chartrand Special To the New York Times | TX 2-896198 | 1990-09-18 |
| 1990-09-14 | https://www.nytimes.com/1990/09/14/world/troop-limits-off-table-in-arms-treaty-talks.html | Troop Limits Off Table In Arms Treaty Talks | Special to The New York Times | TX 2-896198 | 1990-09-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/60-minutes-a-success-story-and-still-counting.html | 60 Minutes a Success Story and Still Counting | By Bill Carter | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/all-aboard-the-agatha-christie-centennial-is-rolling.html | All Aboard The Agatha Christie Centennial Is Rolling | By Mervyn Rothstein | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/channel-5-drops-newsline.html | Channel 5 Drops Newsline | By Jeremy Gerard | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/in-lyons-an-american-dance-deluge-for-the-love-of-it.html | In Lyons an American Dance Deluge for the Love of It | By Jennifer Dunning | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/arts/verse-and-a-bit-of-jive-garner-some-cheers.html | Verse and a Bit of Jive Garner Some Cheers | By Richard Bernstein | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/books/books-of-the-times-the-racist-sins-of-those-who-spread-the-word.html | Books of The Times   The Racist Sins of Those Who Spread the Word | By George Johnson | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/all-oil-exporters-gain-with-saudis-at-the-top.html | All Oil Exporters Gain With Saudis at the Top | By Keith Bradsher | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/an-olympics-of-drills-and-lathes.html | An Olympics of Drills and Lathes | By Barnaby J Feder Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/article-334890-no-title.html | Article 334890  No Title | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/canada-sets-oil-project.html | Canada Sets Oil Project | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-arizona-utility-plans-job-cuts.html | COMPANY NEWS   Arizona Utility Plans Job Cuts | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-at-t-in-deal-with-telefonica.html | COMPANY NEWS   ATT in Deal With Telefonica | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-iberia-is-cleared-on-viva-air-stake.html | COMPANY NEWS   Iberia Is Cleared On Viva Air Stake | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-major-changes-made-in-sears-retail-group.html | COMPANY NEWS   Major Changes Made In Sears Retail Group | By Eben Shapiro Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-newell-is-seeking-more-of-lancaster.html | COMPANY NEWS   Newell Is Seeking More of Lancaster | Special to The New York Times | TX 2-897800 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/company-news-toyota-unit-plans-parts-plant-in-us.html | COMPANY NEWS   Toyota Unit Plans Parts Plant in US | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/conference-for-regulators.html | Conference for Regulators | Special to The New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/cost-of-s-l-deals-in-88-put-at-double-the-initial-estimate.html | Cost of SL Deals In 88 Put at Double The Initial Estimate | By Stephen Labaton Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/ferruzzi-loses-court-request.html | Ferruzzi Loses Court Request | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/four-airlines-raise-fares-4.2-in-us.html | Four Airlines Raise Fares 42 in US | By Eric Weiner | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/industrial-production-declines-0.2.html | Industrial Production Declines 02 | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/insurers-in-break-with-past-say-us-rules-are-needed.html | Insurers in Break With Past Say US Rules Are Needed | By Leslie Wayne Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/mileage-bill-gets-a-lift-in-senate.html | Mileage Bill Gets a Lift In Senate | By John H Cushman Jr Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/oil-nears-highest-price-since-invasion-by-iraq.html | Oil Nears Highest Price Since Invasion by Iraq | By Matthew L Wald | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/patents-chip-makers-combine-to-fight-suits.html | Patents   Chip Makers Combine To Fight Suits | By Lawrence M Fisher | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/prices-of-treasury-bonds-decline.html | Prices of Treasury Bonds Decline | By H J Maidenberg | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/retail-sales-fell-0.6-last-month.html | Retail Sales Fell 06 Last Month | By Robert D Hershey Jr Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/stocks-drift-lower-again-dow-falls-18.56.html | Stocks Drift Lower Again Dow Falls 1856 | By Robert J Cole | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/ual-unions-drop-pact-with-coniston.html | UAL Unions Drop Pact With Coniston | By Agis Salpukas | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/business/your-money-locating-business-for-tax-benefits.html | Your Money   Locating Business For Tax Benefits | By Jan M Rosen | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/movies/review-film-mountie-without-a-mount.html | ReviewFilm   Mountie Without a Mount | By Vincent Canby | TX 2-897800 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/3-candidates-trade-barbs-in-stamford.html | 3 Candidates Trade Barbs In Stamford | By Nick Ravo Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/bridge-361190.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/deterioration-of-bridges-is-far-worse-than-feared.html | Deterioration Of Bridges Is Far Worse Than Feared | By Calvin Sims | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/district-attorney-in-brooklyn-wants-officer-s-case-dropped.html | District Attorney in Brooklyn Wants Officers Case Dropped | By Arnold H Lubasch | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/fernandez-replaces-director-of-special-education-division.html | Fernandez Replaces Director of Special Education Division | By Joseph Berger | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/happy-staff-scrambles-to-print-the-glad-news.html | Happy Staff Scrambles To Print the Glad News | By David E Pitt | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/in-combating-crime-veterans-find-a-home.html | In Combating Crime Veterans Find a Home | By David Gonzalez | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/link-between-school-enrollment-and-population-total-is-disputed.html | Link Between School Enrollment And Population Total Is Disputed | By Richard Levine | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/man-is-still-in-jail-after-dispute-over-towing.html | Man Is Still in Jail After Dispute Over Towing | By Frank J Prial | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/mourners-rage-muted-at-slain-youth-s-funeral.html | Mourners Rage Muted At Slain Youths Funeral | By Nadine Brozan | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/new-york-sees-sharp-rise-in-murders-and-robberies.html | New York Sees Sharp Rise In Murders and Robberies | By Robert D McFadden | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/officer-kills-an-unarmed-man.html | Officer Kills an Unarmed Man | By Donatella Lorch | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/queens-senate-write-in-primary-aids-the-gop.html | Queens Senate WriteIn Primary Aids the GOP | By Kevin Sack Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/teachers-return-to-classes.html | Teachers Return to Classes | AP | TX 2-897800 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-15 | https://www.nytimes.com/1990/09/15/nyregion/tentative-agreement-is-reached-in-talks-to-keep-the-post-alive.html | Tentative Agreement Is Reached In Talks to Keep The Post Alive | By Alex S Jones | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/ben-smathers-61-of-grand-ole-opry.html | Ben Smathers 61 Of Grand Ole Opry | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/marya-mannes-the-writer-dies-social-critic-and-satirist-was-85.html | Marya Mannes the Writer Dies Social Critic and Satirist Was 85 | By Eric Pace | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/samuel-s-stratton-73-lawmaker-represented-albany-in-congress.html | Samuel S Stratton 73 Lawmaker Represented Albany in Congress | By John T McQuiston | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/obituaries/tom-fogerty-guitarist-48.html | Tom Fogerty Guitarist 48 | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/foreign-affairs-good-news-takes-care.html | FOREIGN AFFAIRS Good News Takes Care | Flora Lewis | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/observer-no-no-not-a-kudo.html | OBSERVER  No No Not a Kudo | Russell Baker | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/restoring-order-to-the-streets-now.html | Restoring Order to the Streets Now | By Andrew Stein | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/soviet-paradox-left-is-right.html | Soviet Paradox Left Is Right | By Adam L Schulman | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/opinion/to-fight-crime-get-involved.html | To Fight Crime Get Involved | By Osborn Elliott | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/baseball-blue-jays-rally-in-9th-pull-within-3-of-boston.html | BASEBALL  Blue jays Rally in 9th Pull Within 3 of Boston | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/baseball-mattingly-hits-double-in-yanks-5-2-victory.html | BASEBALL  MAttingly Hits Double in Yanks 52 Victory | By Joe Lapointe Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/florida-state-accepts-acc-offer.html | Florida State Accepts ACC Offer | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/fottball-marshall-struggles-to-regain-job.html | FOTTBALL  Marshall Struggles to Regain Job | By Frank Litsky Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/hockey-rangers-sign-ogrodnick-to-two-year-contract.html | HOCKEY  Rangers Sign Ogrodnick To TwoYear Contract | By Joe Sexton Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/horse-racing-at-belmont-2-colts-and-division-titles-in-mind.html | HORSE RACING  At Belmont 2 Colts and Division Titles in Mind | By Steven Crist | TX 2-897800 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/irish-find-new-audience.html | Irish Find New Audience | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/phillies-keep-mets-from-gaining-on-pirates.html | Phillies Keep Mets From Gaining on Pirates | By Joseph Durso | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/pirates-stopped-by-expos-once-again.html | Pirates Stopped by Expos Once Again | By Claire Smith | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/ready-or-not-ivy-league-quarterbacks-open-season.html | Ready or Not Ivy League Quarterbacks Open Season | By William N Wallace | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/sports/sports-of-the-times-third-and-15-academically-for-2-irish.html | SPORTS OF THE TIMES   Thirdand15 Academically For 2 Irish | By Malcolm Moran | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/style/chronicle-436690.html | Chronicle | By Susan Heller Anderson | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/style/chronicle-496590.html | Chronicle | By Susan Heller Anderson | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/style/chronicle-496690.html | Chronicle | By Susan Heller Anderson | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/style/consumer-s-world-coping-with-renting-cars-to-young-drivers.html | CONSUMERS WORLD Coping   With Renting Cars to Young Drivers | By Calvin Sims | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/style/consumer-s-world-gm-is-challenged-over-seat-belts.html | CONSUMERS WORLD   GM Is Challenged Over Seat Belts | By Doron P Levin | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/style/consumer-s-world-safety-standards-being-tightened-for-garage-doors.html | CONSUMERS WORLD   Safety Standards Being Tightened For Garage Doors | By Leonard Sloane | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/style/guidepost-winter-preserves.html | Guidepost   Winter Preserves | By Florence Fabricant | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/theater/review-theater-shakespeare-caliente-is-a-visual-spectacle.html | ReviewTheater   Shakespeare Caliente Is a Visual Spectacle | By Wilborn Hampton | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/beliefs-299190.html | Beliefs | By Peter Steinfels | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/confrontation-gulf-ripples-gulf-special-report-crisis-gulf-hits-home-everything.html | CONFRONTATION IN THE GULF Ripples From the GulfA Special Report   Crisis in the Gulf Hits Home Everything is Different | By Lisa Belkin Special To the New York Times | TX 2-897800 | 1990-09-19 |

| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/ending-aid-to-family-planning-large-retailer-is-caught-in-storm.html | Ending Aid to Family Planning Large Retailer Is Caught in Storm | By Tamar Lewin | TX 2-897800 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/excerpts-from-senate-s-hearings-on-the-souter-nomination.html | Excerpts From Senates Hearings on the Souter Nomination | Special to The New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/filling-in-the-blanks.html | Filling In The Blanks | By Linda Greenhouse Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/florida-journal-what-price-millions-27000-maybe.html | Florida Journal   What Price Millions 27000 Maybe | New York Times Regional Newspapers | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/fury-on-disclosures-mars-budget-talks.html | Fury on Disclosures Mars Budget Talks | By Susan F Rasky Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/girl-4-becomes-first-human-to-receive-engineered-genes.html | Girl 4 Becomes First Human To Receive Engineered Genes | By Natalie Angier Special to the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/months-later-friends-tell-how-boy-fell-to-his-death.html | Months Later Friends Tell How Boy Fell to His Death | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/philadelphia-crisis-deepens-as-bond-ratings-fall-again.html | Philadelphia Crisis Deepens As Bond Ratings Fall Again | By Michael Decourcy Hinds Special to the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/president-nominates-physicist-to-be-chief-of-science-agency.html | President Nominates Physicist to Be Chief Of Science Agency | By Warren E Leary Special to the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/scientists-link-hormone-similar-to-poison-to-high-blood-pressure.html | Scientists Link Hormone Similar to Poison to High Blood Pressure | By Lawrence K Altman Special to the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/seattle-tunnel-to-open.html | Seattle Tunnel to Open | AP | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/souter-seems-sure-to-win-approval-key-senators-say.html | SOUTER SEEMS SURE TO WIN APPROVAL KEY SENATORS SAY | By Neil A Lewis Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/tv-critic-s-notebook-the-judge-s-image-grew-and-grew.html | TV Critics Notebook   The Judges Image Grew and Grew | By Walter Goodman | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/us/uaw-and-general-motors-extend-pact-past-a-deadline.html | UAW and General Motors Extend Pact Past a Deadline | AP | TX 2-897800 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-gulf-bonn-heeding-critics-us-will-provide-planes-ships-for-gulf.html | CONFRONTATION IN THE GULF   Bonn Heeding Critics in US Will Provide Planes and Ships for Gulf Effort | By Ferdinand Protzman Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-gulf-iraq-tightens-its-food-rationing-cutting-allowances-another.html | CONFRONTATION IN THE GULF   Iraq Tightens Its Food Rationing Cutting Allowances Another 50 | By John F Burns Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-gulf-us-sell-saudis-20-billion-arms-weapons-deal-largest-history.html | CONFRONTATION IN THE GULF   US to Sell Saudis 20 Billion in Arms Weapons Deal Is Largest in History | By Eric Schmitt Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-gulf-where-cookies-are-manna-mail-gold-soldiers-ache-for-diversion.html | CONFRONTATION IN THE GULF   Where Cookies Are Manna and Mail Is Gold Soldiers Ache for a Diversion | By James Lemoyne Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-american-warship-fires-a-warning-at-iraqi-tanker.html | CONFRONTATION IN THE GULF   AMERICAN WARSHIP FIRES A WARNING AT IRAQI TANKER | By Clifford Krauss Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-assad-assures-baker-of-support-in-gulf.html | CONFRONTATION IN THE GULF   Assad Assures Baker of Support in Gulf | By Thomas L Friedman Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-biggest-since-wartime.html | CONFRONTATION IN THE GULF   Biggest Since Wartime | By Sheila Rule Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-details-of-japanese-aid.html | CONFRONTATION IN THE GULF   Details of Japanese Aid | By Steven R Weisman Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-france-says-iraq-seized-four-at-envoy-s-home-in-kuwait.html | CONFRONTATION IN THE GULF   France Says Iraq Seized Four At Envoys Home in Kuwait | By Youssef M Ibrahim Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/confrontation-in-the-gulf-iran-frees-us-prisoner-amid-conciliation-signs.html | CONFRONTATION IN THE GULF   Iran Frees US Prisoner Amid Conciliation Signs | By Elaine Sciolino Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/greece-to-keep-terror-suspect.html | Greece to Keep Terror Suspect | Special to The New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/mandela-says-de-klerk-concedes-hidden-hand-in-recent-killings.html | Mandela Says De Klerk Concedes Hidden Hand in Recent Killings | By Christopher S Wren Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/slain-soviet-priest-victim-of-martyr.html | Slain Soviet Priest Victim of Martyr | By Francis X Clines Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/sydney-journal-immigrant-spice-in-a-once-bland-australian-diet.html | Sydney Journal   Immigrant Spice in a OnceBland Australian Diet | By Sheryl Wudunn Special To the New York Times | TX 2-897800 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-15 | https://www.nytimes.com/1990/09/15/world/uncovering-of-spies-jolts-east-germany.html | Uncovering of Spies Jolts East Germany | By John Tagliabue Special To the New York Times | TX 2-897800 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/archives/pastimes-after-a-frost-harvest-begins.html | PastimesAfter a Frost Harvest Begins | By George Bria | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/archives/style-makers-robert-le-heros-textile-designers.html | Style MakersRobert Le Heros Textile Designers | By Anne Bogart | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/antiques-mining-the-greeks-gold-standard.html | ANTIQUES   Mining the Greeks Gold Standard | By Rita Reif | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/architecture-view-preservation-s-supreme-authority.html | ARCHITECTURE VIEW   Preservations Supreme Authority | By Paul Goldberger | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/art-view-as-it-must-to-all-death-comes-to-post-modernism.html | ART VIEW   As It Must to All Death Comes To PostModernism | By Andy Grundberg | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/art-view-the-truth-of-feeling-joins-the-truth-of-fact.html | ART VIEW   The Truth of Feeling Joins the Truth of Fact | By John Russell | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/dance-view-in-ballet-and-jazz-fresh-steps-on-the-home-front.html | DANCE VIEW   In Ballet and Jazz Fresh Steps on the Home Front | By Jennifer Dunning | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/home-entertainment-video-critics-choices-front-and-center-for-the-blue-and-gray.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   Front and Center for the Blue and Gray | by Lawrence Van Gelder | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/home-entertainment-video-fast-forward.html | HOME ENTERTAINMENTVIDEO FAST FORWARD | By Peter M Nichols | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/music-looking-at-the-big-picture-in-a-small-way-and-vice-versa.html | MUSIC   Looking at the Big Picture in a Small Way and Vice Versa | By Bernard Holland | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/music-moses-und-aron-and-its-problems-finally-arrive.html | MUSIC   Moses und Aron And Its Problems Finally Arrive | By Mark Swed | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/music-view-cities-get-the-conductors-they-deserve.html | MUSIC VIEW   Cities Get the Conductors They Deserve | By Donal Henahan | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/pop-view-rock-vs-disco-who-really-won-the-war.html | POP VIEW   Rock vs Disco Who Really Won the War | By John Rockwell | TX 2-905230 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/recordings-george-michael-on-fame-and-freedom.html | RECORDINGS   George Michael on Fame and Freedom | By Stephen Holden | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/recordings-time-of-decision-the-lp-collector-in-the-cd-age.html | RECORDINGS   Time of Decision The LP Collector In the CD Age | By Sedgwick Clark | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/reliving-the-war-between-brothers.html | Reliving the War Between Brothers | By John Milius | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-concert-a-new-music-ensemble-celebrates-its-10-years.html | ReviewConcert   A NewMusic Ensemble Celebrates Its 10 Years | By John Rockwell | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-dance-jo-lechay-s-reflections-on-her-art.html | ReviewDance   Jo Lechays Reflections On Her Art | By Jack Anderson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-music-martha-thigpen-as-tosca-leads-new-city-opera-cast.html | ReviewMusic   Martha Thigpen As Tosca Leads New City Opera Cast | By Allan Kozinn | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-pop-ice-cube-s-hip-hop-warms-up-the-apollo.html | ReviewPop   Ice Cubes HipHop Warms up the Apollo | By Peter Watrous | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/review-stage-skelton-s-1-man-band-of-comical-characters.html | ReviewStage   Skeltons 1Man Band Of Comical Characters | By Lawrence Van Gelder | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/sound-speakers-with-hidden-charms.html | SOUND   Speakers With Hidden Charms | By Hans Fantel | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/video-cheap-tapes-may-be-costly.html | VIDEO   Cheap Tapes May Be Costly | By Hans Fantel | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/arts/whos-laughing-now-women.html | Whos Laughing Now Women | By Ellen Hopkins | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/a-boy-who-knows-his-forks.html | A Boy Who Knows His Forks | By Jennifer Allen | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/a-kind-of-race-fatigue.html | A Kind of Race Fatigue | By Patricia J Williams | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/a-slave-to-his-own-liberation.html | A Slave to His Own Liberation | By Margaret Atwood | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/always-off-balance-and-always-secure.html | Always Off Balance and Always Secure | By Walter Clemons | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/always-on-stage.html | Always on Stage | By Alastair Macaulay | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/article-212290-no-title.html | Article 212290  No Title | By Lawrence J Korb | TX 2-905230 | 1990-09-19 |

| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/be-quiet-father-is-writing.html | Be Quiet Father Is Writing | By Gordon A Craig | TX 2-905230 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/children-s-books-214490.html | CHILDRENS BOOKS | By Edward Allen | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/embracing-life-in-a-maelstrom.html | Embracing Life in a Maelstrom | By Adrienne Edgar | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/gertrude-was-not-a-dope.html | Gertrude Was Not a Dope | By Barbara Packer | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/i-m-kitty-dukakis-and-i-m.html | Im Kitty Dukakis and Im | By Fox Butterfield | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-israel-fending-off-the-zealots.html | In Israel Fending Off the Zealots | By James E Young | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-fiction-architecture-of-expectations.html | IN SHORT FICTIONArchitecture of Expectations | By Barbara Fisher Williamson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-fiction.html | IN SHORT FICTION | By John Glenn | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-fiction.html | IN SHORT FICTION | By Karen Brailsford | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-fiction.html | IN SHORT FICTION | By Peter Finn | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-fiction.html | IN SHORT FICTION | By Rebecca Singleton | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-129590.html | IN SHORT NONFICTION | By Tina Rosenberg | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-129690.html | IN SHORT NONFICTION | By Allen Barra | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-129890.html | IN SHORT NONFICTION | By Dennis Overbye | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-the-art-of-confrontation.html | IN SHORT NONFICTIONTHE ART OF CONFRONTATION | By Lois E Nesbitt | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction-the-french-collection.html | IN SHORT NONFICTION   The French Collection | By Dulcie Leimbach | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Michael Cart | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/lights-camera-sex.html | Lights Camera Sex | By Kate Ellis | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/love-for-the-proper-outlaw.html | Love for the Proper Outlaw | By Robert Houston | TX 2-905230 | 1990-09-19 |

| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/love-myth-and-cold-winters.html | Love Myth and Cold Winters | By David Dawson | TX 2-905230 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/not-bad-for-a-dog.html | Not Bad for a Dog | By Garfield | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/parents-hellbent-on-pleasure.html | Parents Hellbent on Pleasure | By Muriel Spanier | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/promise-them-everything-give-them-the-streets.html | Promise Them Everything Give Them the Streets | By David Mechanic | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/she-wants-to-be-a-human.html | She Wants to Be a Human | By Cheri Fein | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/tenderhearted-men-lonesome-sad-and-blue.html | Tenderhearted Men Lonesome Sad and Blue | By Vivian Gornick | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/the-purloined-bombshell.html | The Purloined Bombshell | By Linda Wertheimer | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/books/who-killed-christopher-marlowe.html | Who Killed Christopher Marlowe | By Angeline Goreau | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/all-about-gambling-equipment-hardware-makers-cash-in-on-america-s-betting-mania.html | All AboutGambling Equipment  Hardware Makers Cash In On Americas Betting Mania | By Kathleen M Berry | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/business-diary-september-9-14.html | BUSINESS DIARYSEPTEMBER 914 | By Allen R Myerson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/car-buying-1990-is-a-matter-of-multiple-choices-and-pitfalls.html | CarBuying 1990 Is a Matter of Multiple Choices and Pitfalls | By Doron P Levin | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/forum-boris-yeltsin-at-least-he-has-a-plan.html | FORUM   Boris Yeltsin At Least He Has a Plan | By Marshall I Goldman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/forum-who-s-afraid-of-industrial-policy.html | FORUM   Whos Afraid of Industrial Policy | By Chalmers Johnson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/france-s-industrial-shogun.html | Frances Industrial Shogun | By Steven Greenhouse | TX 2-905230 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/managing-a-constructive-criticism-primer.html | Managing   A Constructive Criticism Primer | By Daniel Goleman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/market-watch-hoping-for-a-friendly-recession.html | MARKET WATCH   Hoping for A Friendly Recession | By Floyd Norris | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/mutual-funds-here-comes-the-sec-on-fees.html | Mutual Funds   Here Comes the SEC on Fees | By Carole Gould | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/tech-notes-squeezing-more-data-onto-a-disk.html | TECH NOTES   Squeezing More Data Onto a Disk | By Keith Bradsher | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/technology-can-cellular-phone-companies-agree-on-a-new-standard-for-transmission.html | TECHNOLOGY   Can Cellular Phone Companies Agree On a New Standard for Transmission | By Keith Bradsher | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/the-executive-computer-will-3.1-x-1-2-3-satisfy-10-million.html | The Executive Computer   Will 31 x 123 Satisfy 10 Million | By Peter H Lewis | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/the-executive-life-only-the-best-for-the-bergdorf-man.html | The Executive LifeOnly the Best For the Bergdorf Man | By Deirdre Fanning | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/wall-street-new-york-gets-a-break-in-the-bond-market.html | Wall Street   New York Gets a Break in the Bond Market | By Diana B Henriques | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/wall-street-rules-for-government-securities.html | Wall Street   Rules for Government Securities | By Diana B Henriques | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/world-markets-a-bond-strategy-for-foreigners.html | WORLD MARKETS   A Bond Strategy for Foreigners | By Jonathan Fuerbringer | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/business/your-own-account-the-many-faces-of-a-pension-plan.html | Your Own AccountThe Many Faces of a Pension Plan | By Mary Rowland | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/about-men-vasectomy-vets.html | About Men   Vasectomy Vets | By Phillip Hoose | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/ahead-of-the-crowd.html | AHEAD OF THE CROWD | By Ruth La Ferla | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/beauty-fashion-new-york-face-to-face-with-four-cities.html | BeautyFashion New York   Face to Face With Four Cities | By Penelope Green | TX 2-905230 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/beautyfashion-los-angeles-face-to-face-with-four-cities.html | BeautyFashion Los AngelesFace to Face With Four Cities | By Betty Goodwin | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/beautyfashion-paris-face-to-face-with-four-cities.html | BeautyFashion ParisFace to Face With Four Cities | By Patricia McColl | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/beautyfashion-prague-face-to-face-with-four-cities.html | BeautyFashion PragueFace With Four Cities | By Burton Bollag | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/chunnelvision.html | CHUNNELVISION | By William Grimes | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/daniel-patrick-moynihan-liberal-conservative-or-just-pat.html | Daniel Patrick Moynihan Liberal Conservative Or Just Pat | By James Traub | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/fashion-from-paris-a-la-lingerie.html | Fashion   From Paris a la lingerie | By Carrie Donovan | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/food-pastas-past.html | FoodPastas Past | By Carol Kramer and Lori Longbotham | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/going-going-gone.html | GOING GOING GONE | By Thurston Clarke | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/inside-the-arsenals.html | Inside The Arsenals | By John H Cushman Jr | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/on-language-right-on-dead-on.html | On Language   Right On DeadOn | BY William Safire | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/saving-face.html | SAVING FACE | By Laurel Graeber | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/take-it-from-the-top-hints-on-hats.html | TAKE IT FROM THE TOP   Hints on Hats | By Alan Flusser | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/they-re-so-vain.html | THEYRE SO VAIN | By Maureen Dowd | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/when-life-is-toxic.html | When Life is Toxic | By Robert Reinhold | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/when-the-two-germanys-unite-what-happens-to-the-bavarian-yodeler.html | When the Two Germanys Unite What Happens to the Bavarian Yodeler | By Peter Schneider | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/magazine/works-in-progress-body-of-work.html | Works in Progress   Body of Work | By Bruce Weber | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/movies/100-years-ago-the-father-of-movies-disappeared.html | 100 Years Ago the Father of Movies Disappeared | By Glenn Myrent | TX 2-905230 | 1990-09-19 |

| 1990-09-16 | https://www.nytimes.com/1990/09/16/movies/film-clint-eastwood-directs-himself-portraying-a-director.html | FILM   Clint Eastwood Directs Himself Portraying a Director | By Jane Perlez | TX 2-905230 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/movies/film-gabriel-byrne-bound-for-millers-crossing.html | FILM   Gabriel Byrne Bound for Millers Crossing | By Helen Dudar | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/movies/film-goodfellas-looks-at-the-banality-of-mob-life.html | FILM   Goodfellas Looks at the Banality of Mob Life | By Susan Linfield | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/17-lost-elaine-de-kooning-works.html | 17 Lost Elaine de Kooning Works | By Phillis Braff | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/2-new-yorkers-win-2d-world-bridge-titles.html | 2 New Yorkers Win 2d World Bridge Titles | Special to The New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/aid-group-musters-resources-for-jordan-airlift.html | Aid Group Musters Resources for Jordan Airlift | By Barbara Loecher | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/aiming-for-new-arts-audiences.html | Aiming for New Arts Audiences | By Barbara Delatiner | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/airport-compromise-awaits-verdict-of-voters.html | Airport Compromise Awaits Verdict of Voters | By James Feron | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/airport-proposal-is-going-to-voters.html | Airport Proposal Is Going to Voters | By James Feron | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/an-author-delves-into-some-secrets-of-fashion.html | An Author Delves Into Some Secrets of Fashion | By Denise Mourges | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/answering-the-mail-459390.html | Answering The Mail | By Bernard Gladstone | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/answering-the-mail-482290.html | Answering The Mail | By Bernard Gladstone | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/answering-the-mail-482390.html | Answering The Mail | By Bernard Gladstone | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/answering-the-mail-482590.html | Answering The Mail | By Bernard Gladstone | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/art-a-juried-show-celebrates-group-s-75th-year-in-yonkers.html | ART   A Juried Show Celebrates Groups 75th Year in Yonkers | By Vivien Raynor | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/art-sculpture-garden-yields-bumper-crop.html | ARTSculpture Garden Yields Bumper Crop | By William Zimmer | TX 2-905230 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/art-sculpture-show-in-the-open.html | ART   Sculpture Show in the Open | By Vivien Raynor | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/art-the-legacy-of-an-artistic-heritage.html | ARTThe Legacy of an Artistic Heritage | By Helen A Harrison | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/battle-lines-are-drawn-in-ethics-law-dispute.html | Battle Lines Are Drawn In Ethics Law Dispute | By Milena Jovanovitch | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/brooklyn-man-is-shot-to-death.html | Brooklyn Man Is Shot to Death | By Donatella Lorch | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/car-injury-suits-are-declining.html | Car Injury Suits Are Declining | By Jay Romano | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/center-aids-teachers-of-the-disabled.html | Center Aids Teachers of the Disabled | By Arthur R Henick | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/chilled-by-violence-new-yorkers-are-questioning-life-in-their-city.html | Chilled by Violence New Yorkers Are Questioning Life in Their City | By William Glaberson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/connecticut-opinion-after-the-hectic-hamptons-a-beachgoer-comes.html | CONNECTICUT OPINIONAfter the Hectic Hamptons a Beachgoer Comes Home | By Debra Fischman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/connecticut-opinion-margarine-news-polyunsaturated-anger.html | CONNECTICUT OPINIONMargarine News Polyunsaturated Anger | By Maura Casey | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/connecticut-opinion-the-early-wimp-gets-to-work.html | CONNECTICUT OPINIONThe Early Wimp Gets to Work | By Bruce Rogowski | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/connecticut-qa-myra-m-oliver-institute-turns-refugees-into.html | CONNECTICUT QA MYRA M OLIVERInstitute Turns Refugees Into Americans | By Marcia Saft | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/crafts-nature-and-design-in-subtle-harmonies.html | CRAFTS   Nature and Design in Subtle Harmonies | By Betty Freudenheim | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/dance-new-recognition-for-denishawn-troupe.html | DANCENew Recognition for Denishawn Troupe | By Barbara Gilford | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/dining-out-a-change-of-course-by-an-old-standby.html | DINING OUT   A Change of Course by an Old Standby | By Joanne Starkey | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/dining-out-dishes-of-northern-italy-in-tarrytown.html | DINING OUTDishes of Northern Italy in Tarrytown | By M H Reed | TX 2-905230 | 1990-09-19 |

| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/dining-out-westport-blessed-with-hong-kong-fare.html | DINING OUT   Westport Blessed With Hong Kong Fare | By Patricia Brooks | TX 2-905230 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/dining-out-where-the-unusual-becomes-a-standard.html | DINING OUTWhere the Unusual Becomes a Standard | By Valerie Sinclair | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/ex-sergeant-s-release-ordered-in-stun-gun-case.html | ExSergeants Release Ordered in StunGun Case | By Joseph P Fried | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/food-a-good-season-for-grilled-eggplant.html | FOOD   A Good Season for Grilled Eggplant | By Moira Hodgson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/for-single-men-a-place-to-share-feelings-and-shed-a-tear.html | For Single Men a Place to Share Feelings and Shed a Tear | By Elsa Brenner | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/from-93-students-to-7000-iona-celebrates-its-50th-year.html | From 93 Students to 7000 Iona Celebrates Its 50th Year | By Ina Aronow | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/gardening-doing-the-right-thing-with-compost.html | GARDENING   Doing the Right Thing With Compost | By Joan Lee Faust | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/green-acres-steps-up-drive-against-crime.html | Green Acres Steps Up Drive Against Crime | By Ellen K Popper | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/gulf-crisis-slows-decline-at-military-plants.html | Gulf Crisis Slows Decline at Military Plants | By John Arundel | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/home-clinic-fitting-a-new-sink-into-a-counter-top.html | HOME CLINIC   Fitting a New Sink Into a Counter Top | By John Warde | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/how-the-bible-serves-as-a-gardens-guide.html | How the Bible Serves As a Gardens Guide | By Marcia Saft | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/in-brooklyn-dinkins-asks-for-help-in-crime-fight.html | In Brooklyn Dinkins Asks for Help in Crime Fight | By Calvin Sims | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/in-mohegan-lake-a-lubavitch-couple-reach-out.html | In Mohegan Lake a Lubavitch Couple Reach Out | By Roberta Hershenson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-905230 | 1990-09-19 |

| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/internal-medicine-as-a-specialty-is-said-to-be-losing-favor.html | Internal Medicine as a Specialty Is Said to Be Losing Favor | By Jeanne Kassler | TX 2-905230 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/ionas-neighbors-report-friction.html | Ionas Neighbors Report Friction | By Ina Aronow | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/it-s-back-to-school-for-adults-too.html | Its Back to School for Adults Too | By Elsa Brenner | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/jail-plan-intensifies-battle-for-harlem-s-historic-sites.html | Jail Plan Intensifies Battle For Harlems Historic Sites | By Andrew L Yarrow | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/leaving-welfare-behind-by-degrees.html | Leaving Welfare Behind by Degrees | By Lisa W Foderaro Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-journal-456990.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-opinion-amnesia-and-the-beach.html | LONG ISLAND OPINIONAmnesia and the Beach | By Betsy Barton Cope | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-opinion-my-last-child-is-starting-kindergarten.html | LONG ISLAND OPINIONMy Last Child Is Starting Kindergarten | By Colleen Velez | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-opinion-my-tiny-garden-has-a-mind-of-its-own.html | LONG ISLAND OPINIONMy Tiny Garden Has a Mind of Its Own | By Phylis Eichen | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-opinion-the-peddlers-the-goatherds-and-the-gnus.html | LONG ISLAND OPINIONThe Peddlers The Goatherds And the Gnus | By Walt Golder | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/long-island-q-a-steven-b-greenberg-what-makes-certain-stores.html | LONG ISLAND Q  A STEVEN B GREENBERGWhat Makes Certain Stores Prosper and Others Falter | By Steve Viuker | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/love-canal-video-criticized-as-misleading.html | Love Canal Video Criticized as Misleading | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/lucinda-florio-steps-gently-into-a-spotlight-of-her-own.html | Lucinda Florio Steps Gently Into a Spotlight of Her Own | By Carla Cantor | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/man-charged-in-towing-fracas-is-released-after-2-days-in-jail.html | Man Charged in Towing Fracas Is Released After 2 Days in Jail | By Lisa W Foderaro | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/man-is-convicted-of-trying-to-kill-girlfriend.html | Man Is Convicted of Trying to Kill Girlfriend | AP | TX 2-905230 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/more-early-retirement-plans-offered-by-large-companies.html | More Early Retirement Plans Offered by Large Companies | By Vivien Kellerman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/music-chamber-recitals-plus-talks.html | MUSIC   Chamber Recitals Plus Talks | By Robert Sherman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/music-emelin-to-introduce-classical-guitar-series.html | MUSIC   Emelin to Introduce Classical Guitar Series | By Robert Sherman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/music-research-on-chopin-leads-to-a-prized-pupil.html | MUSICResearch on Chopin Leads to a Prized Pupil | By Rena Fruchter | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/new-jersey-judge-bars-referendums-on-taxes.html | New Jersey Judge Bars Referendums on Taxes | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/new-jersey-opinion-in-search-of-just-the-right-house.html | NEW JERSEY OPINIONIn Search Of Just The Right House | By Joel Samberg | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/new-jersey-q-a-richard-c-leone-looking-ahead-for-the-port-authority.html | NEW JERSEY Q  A RICHARD C LEONELooking Ahead for the Port Authority | By Joseph Deitch | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/officer-s-last-words-recalled-at-murder-trial.html | Officers Last Words Recalled at Murder Trial | By Ronald Sullivan | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/orchestra-gambles-to-win-the-young.html | Orchestra Gambles To Win The Young | By Tessa Melvin | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/parents-vow-to-protest-aids-student.html | Parents Vow to Protest AIDS Student | By Dennis Hevesi | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/political-memo-3-familiar-faces-vie-for-the-title-of-mr-outsider-and-governor.html | Political Memo   3 Familiar Faces Vie for the Title Of Mr Outsider And Governor | By Nick Ravo | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/prokofiev-s-nevsky-for-music-video-fans.html | Prokofievs Nevsky For Music Video Fans | By Valerie Cruice | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/revised-plan-for-raceway-may-retain-sports-role.html | Revised Plan for RAceway May Retain Sports Role | By John Rather | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/salvation-army-is-told-to-pay-minimum-wage.html | Salvation Army Is Told To Pay Minimum Wage | By Anthony Depalma Special To the New York Times | TX 2-905230 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/schools-draw-up-plans-for-47-emergencies.html | Schools Draw Up Plans For 47 Emergencies | By Tom Callahan | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/scotch-plains-journal-town-rallies-to-save-a-family-zoo.html | SCOTCH PLAINS JOURNALTown Rallies to Save a Family Zoo | By Carlotta Gulvas Swarden | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/senate-chief-vows-not-to-exceed-cuomo-s-budget.html | Senate Chief Vows Not to Exceed Cuomos Budget | By Sam Howe Verhovek Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/shortage-grows-in-affordable-rentals.html | Shortage Grows in Affordable Rentals | By Marian Courtney | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/smithsonians-road-show-rolls-into-greenwich.html | Smithsonians Road Show Rolls into Greenwich | By Bess Liebenson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/speaking-personally-born-of-frustration-a-fantasy-is-made-real.html | SPEAKING PERSONALLYBorn of Frustration a Fantasy Is Made Real | By Charity E MacDonald | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/tailor-made-yachts-floating-individuality.html | TailorMade Yachts Floating Individuality | By Carolyn Battista | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/teacher-strikes-end-with-new-contracts-in-2-school-districts.html | Teacher Strikes End With New Contracts In 2 School Districts | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/tentative-accord-reached-to-keep-post-publishing.html | Tentative Accord Reached to Keep Post Publishing | By Alex S Jones | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/the-court-in-lectures-and-cartoons.html | The Court in Lectures and Cartoons | By Lynne Ames | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/the-view-from-the-islamic-cultural-center-where-moslems-gather-to.html | THE VIEW FROM THE ISLAMIC CULTURAL CENTERWhere Moslems Gather to Worship Study and Socialize | By Lynne Ames | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/the-view-from-the-music-and-art-center-for-the-handicapped-we-now.html | The View From The Music and Art Center for the HandicappedWe Now Serve Anyone Who Can Benefit | By Marcia Saft | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/theater-a-breathless-tenor-races-into-new-haven.html | THEATER   A Breathless Tenor Races Into New Haven | By Alvin Klein | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/theater-festival-completes-a-mission.html | THEATER   Festival Completes A Mission | By Alvin Klein | TX 2-905230 | 1990-09-19 |

| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/theater-fine-singing-in-a-weill-sampler.html | THEATER   Fine Singing in a Weill Sampler | By Alvin Klein | TX 2-905230 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/theater-review-poignant-drama-with-a-light-touch.html | THEATER REVIEW   Poignant Drama With a Light Touch | By Leah D Frank | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/theater-weill-sampler-offers-fine-singing.html | THEATER   Weill Sampler Offers Fine Singing | By Alvin Klein | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/tranquil-calverton-area-may-undergo-changes.html | Tranquil Calverton Area May Undergo Changes | By Anne C Fullam | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/trying-to-bring-order-to-busy-schedules.html | Trying to Bring Order to Busy Schedules | By Penny Singer | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/westchester-guide-631390.html | WESTCHESTER GUIDE | Eleanor Charles | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/westchester-opinion-but-who-are-the-homeless-of-westchester.html | WESTCHESTER OPINION   But Who Are The Homeless Of Westchester | By Arie Louise Henson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/westchester-opinion-two-strangers-share-an-accident.html | WESTCHESTER OPINIONTwo Strangers Share An Accident | By Phyllis Heller Wharton | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/nyregion/westchester-qa-john-hudelson-behind-bars-a-college-for-prison.html | WESTCHESTER QA JOHN HUDELSONBehind Bars a College for Prison Guards | By Donna Greene | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/in-the-nation-taking-aim-at-fear.html | IN THE NATION   Taking Aim At Fear | By Tom Wicker | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/public-private-the-nuns-story.html | PUBLIC  PRIVATE   The Nuns Story | By Anna Quindlen | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/the-budget-from-comedy-to-tragedy.html | The Budget From Comedy to Tragedy | By Peter G Peterson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/opinion/voices-of-the-new-generation-those-sexy-issues-on-capitol-hill.html | VOICES OF THE NEW GENERATION   Those Sexy Issues on Capitol Hill | By Tom Freedman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/commercial-property-10-years-false-starts-britons-bahrainis-block-brownstones.html | Commercial Property 10 Years of False Starts  Of Britons Bahrainis and a Block of Brownstones | By David W Dunlap | TX 2-905230 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/easing-interest-for-called-up-reservists.html | Easing Interest for Called Up Reservists | By Iver Peterson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/focus-the-midwest-market-demand-is-strong-and-prices-are-rising.html | Focus The Midwest Market   Demand is Strong and Prices Are Rising | By Jennifer Stoffel | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/if-you-re-thinking-of-living-in-manhattan-beach.html | If Youre Thinking of Living in Manhattan Beach | By Rosalie R Radomsky | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/in-the-region-long-island-tenants-reap-benefits-of-high-vacancies.html | In the Region Long IslandTenants Reap Benefits of High Vacancies | By Diana Shaman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/in-the-region-new-jersey-a-converter-tries-a-new-condo-project.html | In the Region New JerseyA Converter Tries a New Condo Project | By Rachelle Garbarine | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/in-the-region-westchester-and-connecticut-a-call-for-saw-mill.html | In the Region Westchester and ConnecticutA Call for Saw Mill Parkway Proposals | By Joseph P Griffith | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/northeast-notebook-portland-me-first-venture-by-japanese.html | Northeast Notebook Portland MeFirst Venture By Japanese | By Jeffrey L Smith | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/northeast-notebook-portsmouth-nh-redeveloping-pease-afb.html | Northeast Notebook Portsmouth NHRedeveloping Pease AFB | By Leslie Miller | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/northeast-notebook-rockland-mass-prices-hold-near-the-cape.html | Northeast Notebook Rockland MassPrices Hold Near the Cape | By Susan Diesenhouse | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/q-and-a-124690.html | Q and A | By Shawn G Kennedy | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/streetscapes-the-old-grolier-club-recycling-an-1890-s-survivor.html | Streetscapes The Old Grolier Club Recycling an 1890s Survivor | By Christopher Gray | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/taking-a-new-look-at-energy-saving.html | Taking a New Look at Energy Saving | By Thomas J Lueck | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/realestate/talking-failed-plans-the-rights-of-interim-tenants.html | Talking Failed Plans   The Rights Of Interim Tenants | By Andree Brooks | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/baseball-blue-jays-late-rally-beats-orioles-again.html | BASEBALL   Blue Jays Late Rally Beats Orioles Again | AP | TX 2-905230 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/baseball-expos-trip-up-pirates.html | BASEBALL   Expos Trip Up Pirates | By Claire Smith Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/baseball-michigan-upstages-yanks-tigers.html | BASEBALL   Michigan Upstages YanksTigers | By Joe Lapointe | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/baseball-viola-and-tabler-come-through-for-mets.html | BASEBALL   Viola and Tabler Come Through for Mets | By Jack Curry | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-east-ohio-st-stops-boston-college.html | COLLEGE FOOTBALL EAST   Ohio St Stops Boston College | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-midwest-pitt-is-smothered-by-oklahoma-52-10.html | COLLEGE FOOTBALL MIDWEST   Pitt Is Smothered By Oklahoma 5210 | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-revised-wishbone-helps-power-army.html | COLLEGE FOOTBALL   Revised Wishbone Helps Power Army | By William N Wallace | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-scarlet-knights-go-to-20.html | COLLEGE FOOTBALL   Scarlet Knights Go to 20 | By Jack Cavanaugh | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-south-florida-rally-sets-back-alabama-17-13.html | COLLEGE FOOTBALL SOUTH   Florida Rally Sets Back Alabama 1713 | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/college-football-west-southwest-trailing-by-29-7-byu-wins.html | COLLEGE FOOTBALL WESTSOUTHWEST   Trailing By 297 BYU Wins | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/horse-racing-a-dream-turned-deadly.html | HORSE RACING   A Dream Turned Deadly | By Phil Berger | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/horse-racing-dispersal-surprises-in-woodward.html | HORSE RACING   Dispersal Surprises in Woodward | By Steven Crist | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/notebook-yankees-are-in-critical-condition-as-their-new-era-begins.html | NOTEBOOK   Yankees Are in Critical Condition as Their New Era Begins | By Murray Chass | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/olympics-no-clear-favorite-for-1996.html | OLYMPICS   No Clear Favorite for 1996 | By Michael Janofsky | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/outdoors-duck-season-split-bag-limit-is-three.html | OUTDOORS   Duck Season Split Bag Limit Is Three | By Nelson Bryant | TX 2-905230 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-football-giants-will-face-improved-cowboys.html | PRO FOOTBALL   Giants Will Face Improved Cowboys | By Frank Litsky | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-football-jets-planning-to-show-new-look-today.html | PRO FOOTBALL   Jets Planning to Show New Look Today | By Al Harvin | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-football-nfl-planning-drug-advice-line.html | PRO FOOTBALL   NFL Planning Drug Advice Line | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-football-redskins-receivers-eager-to-meet-49ers.html | PRO FOOTBALL   Redskins Receivers Eager to Meet 49ers | By Thomas George | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/pro-hockey-turcotte-regaining-form.html | PRO HOCKEY   Turcotte Regaining Form | By Joe Sexton | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/sports-of-the-times-dar-ryl-dar-ryl-dar-ryl-dar-ryl-dar-ryl.html | SPORTS OF THE TIMES   Darryl Darryl Darryl Darryl Darryl | By George Vecsey | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/sports-of-the-times-just-give-me-10-million-baby.html | SPORTS OF THE TIMES   Just Give Me 10 Million Baby | By Dave Anderson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/views-of-sport-the-x-factor-delivers-a-championship.html | VIEWS OF SPORT   The XFactor Delivers a Championship | By Jim Loehr | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/sports/yachting-under-blue-skies-global-race-begins.html | YACHTING   Under Blue Skies Global Race Begins | By Barbara Lloyd | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/fashion-chenille-from-household-to-wardrobe.html | Fashion   Chenille From Household to Wardrobe | By Deborah Hofmann | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/fashion-designer-clothes-at-a-lower-price.html | Fashion   Designer Clothes at a Lower Price | By Woody Hochswender | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lifestyle-campus-cafes-attract-neo-beatniks.html | Lifestyle   Campus Cafes Attract NeoBeatniks | By Margot Slade | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lifestyle-sunday-menu-the-creamy-flavor-of-pesto-but-without-all-that-fat.html | Lifestyle Sunday Menu   The Creamy Flavor of Pesto But Without All That Fat | By Marian Burros | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/lifestyle-sunday-outing-where-the-apples-are-yours-for-the-picking.html | Lifestyle Sunday Outing   Where the Apples Are Yours for the Picking | By Harold Faber | TX 2-905230 | 1990-09-19 |

| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-905230 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/style-makers-david-urso-spice-jewelry-designer.html | Style Makers   David Urso SpiceJewelry Designer | By Yanick Rice Lamb | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/style/style-makers-michael-mott-fashion-designer.html | Style Makers   Michael Mott Fashion Designer | By Bernadine Morris | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/theater/stage-view-when-going-too-far-is-not-far-enough.html | STAGE VIEW   When Going Too Far Is Not Far Enough | By David Richards | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/theater/theater-shakespeare-on-the-potomac-a-reappearing-act.html | THEATER   Shakespeare On the Potomac A Reappearing Act | By Mervyn Rothstein | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/a-pyrrhic-triumph-in-katmandu.html | A Pyrrhic Triumph In Katmandu | Michael Konik | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/a-resort-on-the-edge-of-the-wild.html | A Resort on the Edge of the Wild | By Barbara Basler | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/changing-malaysian-isle.html | Changing Malaysian Isle | By Simon Elegant | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/fare-of-the-country-kyoto-s-fragrant-green-teas.html | FARE OF THE COUNTRY   Kyotos Fragrant Green Teas | By Amanda Mayer Stinchecum | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/finding-perfect-privacy-on-phuket.html | Finding Perfect Privacy on Phuket | By William Warren | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/for-visitors-a-makebelieve-bali.html | For Visitors a MakeBelieve Bali | By Suzanne Charle | TX 2-905230 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/it-s-countdown-time-for-macao.html | Its Countdown Time for Macao | Robert Elegant | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/off-the-beaten-track-in-the-bandas.html | Off the Beaten Track in the Bandas | By Margo Kaufman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/on-the-2-pm-from-adelaide-to-alice.html | On the 2 PM From Adelaide To Alice | Moana Tregaskis | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/practical-traveler-seeing-far-off-hong-kong-for-rates-within-reach.html | PRACTICAL TRAVELER  Seeing FarOff Hong Kong for Rates Within Reach | By Betsy Wade | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/q-and-a-591290.html | Q and A | By Carl Sommers | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/roaming-australia-on-a-bus-pass.html | Roaming Australia On a Bus Pass | By Nora Jacobson | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/shopper-s-world-provincial-pottery-from-thai-kilns.html | SHOPPERS WORLD   Provincial Pottery From Thai Kilns | By Elaine Dann Goldstein | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/what-s-doing-in-tokyo.html | WHATS DOING IN Tokyo | By James Sterngold | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/travel/wreckdiving-beneath-truks-blue-lagoon.html | WreckDiving Beneath Truks Blue Lagoon | By Howard Tomb | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/3-teen-agers-held-in-shooting-of-toddler.html | 3 TeenAgers Held in Shooting of Toddler | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/arts-foundation-awards-35000-to-6-authors.html | Arts Foundation Awards 35000 to 6 Authors | By Edwin McDowell | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/bill-would-again-end-benefits-to-census-workers.html | Bill Would Again End Benefits to Census Workers | By Felicity Barringer Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/birmingham-marker-honors-girls-killed-at-church-in-63.html | Birmingham Marker Honors Girls Killed at Church in 63 | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/california-land-of-freeways-plans-to-build-toll-highways.html | California Land of Freeways Plans to Build Toll Highways | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/cleanup-plan-approved-for-the-everglades.html | Cleanup Plan Approved for the Everglades | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/confrontation-in-the-gulf-fearing-backlash-big-oil-companies-will-trim-profits.html | CONFRONTATION IN THE GULF  FEARING BACKLASH BIG OIL COMPANIES WILL TRIM PROFITS | By Thomas C Hayes | TX 2-905230 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/confrontation-in-the-gulf-to-endangered-list-in-gulf-add-archeology.html | CONFRONTATION IN THE GULF   To Endangered List in Gulf Add Archeology | By John Noble Wilford | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/democrats-straddle-a-line-in-policy-statement.html | Democrats Straddle a Line in Policy Statement | By Robin Toner Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/faa-orders-secrecy-on-new-bomb-detectors.html | FAA Orders Secrecy on New Bomb Detectors | By John H Cushman Jr Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/foreigners-finding-long-delays-at-us-airports.html | Foreigners Finding Long Delays at US Airports | By Eric Weiner | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/former-dallas-police-chief-pleads-not-guilty-to-perjury.html | Former Dallas Police Chief Pleads Not Guilty to Perjury | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/in-budget-talks-philosophy-is-the-sticking-point.html | In Budget Talks Philosophy Is the Sticking Point | By David E Rosenbaum Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/in-insiders-city-dixon-clings-to-outsider-image.html | In Insiders City Dixon Clings to Outsider Image | By B Drummond Ayres Jr Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/in-mississippi-they-re-counted-out.html | In Mississippi Theyre Counted Out | By Felicity Barringer Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/massachusetts-journal-state-borrows-trouble-with-new-library-law.html | Massachusetts Journal   State Borrows Trouble With New Library Law | By Fox Butterfield To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/once-considered-a-sure-thing-california-s-environmental-package-falters.html | Once Considered a Sure Thing Californias Environmental Package Falters | By Robert Reinhold Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/pragmatism-guides-political-gifts-a-study-shows.html | Pragmatism Guides Political Gifts a Study Shows | By Richard L Berke Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/reporter-s-notebook-souter-anecdote-off-the-cuff-or-from-the-script.html | Reporters Notebook   Souter Anecdote Off the Cuff or From the Script | By Richard L Berke Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/tougher-rules-backed-on-pollutants-in-smog.html | Tougher Rules Backed on Pollutants in Smog | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/union-and-gm-extend-pact-and-continue-negotiations.html | Union and GM Extend Pact And Continue Negotiations | AP | TX 2-905230 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/us/us-company-eluding-assault-rifle-import-ban.html | US Company Eluding Assault Rifle Import Ban | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/headliners-reagan-hailed-for-taking-the-evil-out-of-the-empire.html | Headliners   Reagan Hailed for Taking the Evil Out Of The Empire | By Carlyle C Douglas | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/ideas-trends-if-lots-of-people-feel-pain-is-that-a-recession.html | IDEAS  TRENDS   If Lots of People Feel pain Is That a Recession | By Louis Uchitelle | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/ideas-trends-why-gene-therapy-is-considered-scary-but-cell-therapy-isn-t.html | Ideas  Trends   Why Gene Therapy Is Considered Scary But Cell Therapy Isnt | By Gina Kolata | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-nation-behind-the-census-numbers-swirling-tides-of-movement.html | The Nation   Behind the Census Numbers Swirling Tides Of Movement | By Roberto Suro | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-nation-in-politics-will-1990-be-a-new-beginning.html | The Nation   In Politics Will 1990 Be a New Beginning | By Michael Oreskes | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-a-tradition-of-intrusion-collides-with-western-rules.html | THE WORLD   A Tradition of Intrusion Collides With Western Rules | By Kenneth W Stein | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-days-of-murder-dim-the-hopes-of-south-africa.html | THE WORLD   Days of Murder Dim the Hopes of South Africa | By Christopher S Wren | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-iraq-s-propaganda-may-seem-crude-but-it-s-effective.html | THE WORLD   Iraqs Propaganda May Seem Crude But Its Effective | By Elaine Sciolino | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-japan-not-knowing-how-to-act-isn-t-sure-it-wants-to.html | THE WORLD   Japan Not Knowing How to Act Isnt Sure It Wants To | By Steven R Weisman | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/weekinreview/the-world-powers-that-be-it-s-a-new-world-much-like-that-of-50-years-ago.html | THE WORLD Powers That Be  Its a New World Much Like That Of 50 Years Ago | By Craig R Whitney | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/aids-in-africa-a-killer-rages-on.html | AIDS in Africa A Killer Rages On | By Erik Eckholm With John Tierney Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/briton-who-leaked-army-report-wins-fight.html | Briton Who Leaked Army Report Wins Fight | By Steven Prokesch Special To the New York Times | TX 2-905230 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/church-prods-kenya-to-issue-report-on-death.html | Church Prods Kenya to Issue Report on Death | By Jane Perlez Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-gulf-leftist-palestinian-leaders-rally-arab-support-for-iraq.html | CONFRONTATION IN THE GULF   Leftist Palestinian Leaders Rally Arab Support for Iraq | By Joel Brinkley Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-in-the-gulf-germany-pledges-1.87-billion-to-aid-gulf-effort.html | CONFRONTATION IN THE GULF   Germany Pledges 187 Billion to Aid Gulf Effort | By Thomas L Friedman Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-in-the-gulf-paris-adding-84000-to-force-in-gulf-bonn-s-aid-to-rise.html | CONFRONTATION IN THE GULF   PARIS ADDING 84000 TO FORCE IN GULF BONNS AID TO RISE | By Youssef M Ibrahim Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-in-the-gulf-us-builds-up-power-to-attack-in-a-gulf-clash.html | CONFRONTATION IN THE GULF   US Builds Up Power to Attack In a Gulf Clash | By Michael R Gordon Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/confrontation-in-the-gulf-views-on-the-gulf-lawmakers-versed-in-vietnam.html | CONFRONTATION IN THE GULF   Views on the Gulf Lawmakers Versed in Vietnam | By R W Apple Jr Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/gorbachev-presses-israel-to-join-forum-on-mideast.html | Gorbachev Presses Israel to Join Forum on Mideast | By Francis X Clines Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/kremlin-s-premier-criticizes-change.html | KREMLINS PREMIER CRITICIZES CHANGE | By Francis X Clines Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/nicaragua-using-a-new-currency.html | NICARAGUA USING A NEW CURRENCY | By Mark A Uhlig Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/polish-rail-car-to-israelis.html | Polish Rail Car to Israelis | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/poor-nations-get-unspecified-pledge-of-more-aid.html | Poor Nations Get Unspecified Pledge of More Aid | By Steven Greenhouse Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/south-africa-cracks-down-in-townships.html | South Africa Cracks Down in Townships | By Christopher S Wren Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/threats-and-party-backlash-for-el-salvador-chief.html | Threats and Party Backlash for El Salvador Chief | By Lindsey Gruson Special To the New York Times | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/twice-a-week-ferry-service-links-south-korea-and-china.html | TwiceaWeek Ferry Service Links South Korea and China | AP | TX 2-905230 | 1990-09-19 |
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/us-to-postpone-debate-on-zionism.html | US TO POSTPONE DEBATE ON ZIONISM | By Paul Lewis Special To the New York Times | TX 2-905230 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-16 | https://www.nytimes.com/1990/09/16/world/what-makes-the-2-sexes-so-vulnerable-to-epidemic.html | What Makes The 2 Sexes So Vulnerable To Epidemic | By Erik Eckholm | TX 2-905230 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/critic-s-notebook-the-iraq-conflict-on-american-tv.html | Critics Notebook   The Iraq Conflict on American TV | By Walter Goodman | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/emmys-for-falk-wettig-and-murphy-brown.html | Emmys for Falk Wettig And Murphy Brown | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/fresh-prince-of-bel-air-puts-rap-in-mainstream.html | Fresh Prince of Bel Air Puts Rap in Mainstream | By Larry Rohter Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/review-art-malevich-s-search-for-a-new-reality.html | ReviewArt   Malevichs Search for a New Reality | By Michael Brenson Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/review-opera-chicago-season-opens-with-gluck-s-alceste.html | ReviewOpera   Chicago Season Opens With Glucks Alceste | By Donal Henahan Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/review-television-john-cage-on-his-way-with-sound.html | ReviewTelevision John Cage On His Way With Sound | By John J OConnor | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/arts/writers-in-china-are-asked-to-write-but-not-subversively.html | Writers in China Are Asked to Write But Not Subversively | By Nicholas D Kristof Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/books/books-of-the-times-playing-games-and-naming-names.html | Books of The Times   Playing Games and Naming Names | By Christopher LehmannHaupt | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/benefits-expected-for-japan-as-the-yen-bounces-back.html | Benefits Expected for Japan As the Yen Bounces Back | By Jonathan Fuerbringer | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/business-and-the-law-an-old-weapon-against-buyouts.html | Business and the Law   An Old Weapon Against Buyouts | By Stephen Labaton | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/business-people-kroger-picks-president-and-chief-adds-title.html | BUSINESS PEOPLE   Kroger Picks President And Chief Adds Title | By Daniel F Cuff | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/business-people-s-l-failures-benefit-seller-of-troubled-assets.html | BUSINESS PEOPLE   S L Failures Benefit Seller of Troubled Assets | By Daniel F Cuff | TX 2-897801 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/credit-markets-bond-markets-worried-by-fall-of-dollar.html | CREDIT MARKETS   Bond Markets Worried by Fall of Dollar | By Kenneth N Gilpin | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/easing-local-phone-rules-fight-on-profit.html | Easing Local Phone Rules Fight on Profit | By Keith Bradsher | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/gulf-crisis-activates-loan-plans.html | Gulf Crisis Activates Loan Plans | By Clyde H Farnsworth Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/ibm-reported-in-dispute-with-microsoft-on-software.html | IBM Reported in Dispute With Microsoft on Software | By Andrew Pollack Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/international-report-experts-tally-the-cost-of-rebuilding-kuwait.html | INTERNATIONAL REPORT   Experts Tally the Cost Of Rebuilding Kuwait | By Keith Bradsher | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/international-report-spaniards-are-divided-on-why-boom-is-over.html | INTERNATIONAL REPORT   Spaniards Are Divided On Why Boom Is Over | By Alan Riding Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/jury-award-in-hughes-case.html | Jury Award In Hughes Case | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/market-place-finding-a-buyer-for-dole-food.html | Market Place   Finding a Buyer For Dole Food | By Eben Shapiro | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/on-general-mills-agenda-stock-options-as-merit-pay.html | On General Mills Agenda Stock Options as Merit Pay | By Elizabeth M Fowler | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/paine-webber-lays-off-34-employees.html | Paine Webber Lays Off 34 Employees | By Kurt Eichenwald | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/pebble-beach-glee-is-hard-to-hide.html | Pebble Beach Glee Is Hard to Hide | By James Sterngold Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/soviet-trading-in-commodities.html | Soviet Trading In Commodities | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/state-farm-limits-role-in-pennsylvania.html | State Farm Limits Role in Pennsylvania | By Eric N Berg Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/taiwan-to-open-investing.html | Taiwan to Open Investing | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-addenda-accounts-831090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-897801 | 1990-09-19 |

| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Miscellany | By Randall Rothenberg | TX 2-897801 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-addenda-people-831190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  People | By Kim Foltz | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-how-ayer-views-talks-with-dentsu.html | THE MEDIA BUSINESS Advertising  How Ayer Views Talks With Dentsu | By Kim Foltz | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-advertising-saatchi-names-new-us-chief.html | THE MEDIA BUSINESS ADVERTISING  Saatchi Names New US Chief | By Kim Foltz | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-after-a-dry-spell-of-six-years-it-s-raining-encyclopedias.html | THE MEDIA BUSINESS   After a Dry Spell of Six Years Its Raining Encyclopedias | By Edwin McDowell | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-magazines-for-former-staff-of-7-days-eighth-day-dawns-quickly.html | THE MEDIA BUSINESS Magazines  For Former Staff of 7 Days Eighth Day Dawns Quickly | By Randall Rothenberg | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-post-or-no-post-dailies-face-flux.html | THE MEDIA BUSINESS   Post or No Post Dailies Face Flux | By Alex S Jones | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/the-media-business-ready-for-prime-time-or-not-here-they-come.html | THE MEDIA BUSINESS  Ready for Prime Time or Not Here They Come | By Bill Carter | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/business/tobacco-industry-sees-boon-in-sales-to-soviets.html | Tobacco Industry Sees Boon in Sales to Soviets | By Anthony Ramirez | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/after-2-weeks-groping-a-new-approach-on-crime.html | After 2 Weeks Groping a New Approach on Crime | By Todd S Purdum | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/bridge-699590.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/careful-but-undeterred-visitors-take-new-york.html | Careful but Undeterred Visitors Take New York | By Constance L Hays | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/d-amato-joins-in-proposals-to-add-police.html | DAmato Joins In Proposals To Add Police | By Chris Hedges | TX 2-897801 | 1990-09-19 |

| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/deficit-threat-and-tax-ire-greet-trenton-s-fall-session.html | Deficit Threat and Tax Ire Greet Trentons Fall Session | By Wayne King | TX 2-897801 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/first-signs-of-fall-pig-races-festivals-and-literature.html | First Signs of Fall Pig Races Festivals and Literature | By Nick Ravo | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/fishing-off-queens-as-tide-rises-6-get-fished-to-safety-by-a-copter.html | Fishing Off Queens as Tide Rises 6 Get Fished to Safety by a Copter | By Constance L Hays | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/jury-selection-in-murder-trial.html | Jury Selection in Murder Trial | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/man-shoots-himself-after-estranged-wife-is-slain.html | Man Shoots Himself After Estranged Wife Is Slain | By Constance L Hays | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/metro-matters-fight-city-hall-nope-not-even-mother-teresa.html | Metro Matters  Fight City Hall Nope Not Even Mother Teresa | By Sam Roberts | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/money-is-the-word-to-cruciverbalists.html | Money Is the Word to Cruciverbalists | By Randall Rothenberg | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/new-school-aid-in-91-toms-river-isn-t-cheering.html | New School Aid in 91 Toms River Isnt Cheering | By Robert Hanley Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/new-york-s-water-rules-worry-catskills.html | New Yorks Water Rules Worry Catskills | By Allan R Gold | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/nyregion/weicker-s-lead-is-narrowing-in-governor-race-poll-finds.html | Weickers Lead Is Narrowing In Governor Race Poll Finds | By Nick Ravo Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/obituaries/steve-condos-71-a-tap-dancer-dies-after-performance-in-france.html | Steve Condos 71 a Tap Dancer Dies After Performance in France | By Anna Kisselgoff Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/abroad-at-home-politics-of-hate.html | ABROAD AT HOME   Politics Of Hate | By Anthony Lewis | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/alas-judge-souter-wont-read-this.html | Alas Judge Souter Wont Read This | By Gerald F Uelmen | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/editorial-notebook-the-tyranny-of-911.html | Editorial Notebook   The Tyranny of 911 | By David C Anderson | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/essay-calling-to-account.html | ESSAY   Calling To Account | By William Safire | TX 2-897801 | 1990-09-19 |

| 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/sure-we-need-beauticians.html | Sure We Need Beauticians | By Robert G Bottoms | TX 2-897801 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-17 | https://www.nytimes.com/1990/09/17/opinion/the-myth-of-iraqs-oil-stranglehold.html | The Myth of Iraqs Oil Stranglehold | By Doug Bandow | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/baseball-lead-for-red-sox-shrinks-to-1-game.html | BASEBALL   Lead for Red Sox Shrinks to 1 Game | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/cary-injured-as-tigers-beat-yankees.html | Cary Injured as Tigers Beat Yankees | By Joe Lapointe Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/college-football-irish-s-mirer-comes-of-age.html | COLLEGE FOOTBALL   Irishs Mirer Comes of Age | By Malcolm Moran Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/giants-breeze-past-cowboys.html | Giants Breeze Past Cowboys | By Frank Litsky Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/horse-racing-impressive-victory-for-meadow-star.html | HORSE RACING   Impressive Victory For Meadow Star | By Steven Crist | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/injured-gwynn-back-in-san-diego.html | Injured Gwynn Back in San Diego | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/jets-hold-off-browns.html | Jets Hold Off Browns | By Al Harvin | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/methodical-bears-roll-31-13.html | Methodical Bears Roll 3113 | By Thomas George Special to the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/mets-fall-again-to-dejesus.html | Mets Fall Again to DeJesus | By Jack Curry | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/nba-s-new-foul-plan.html | NBAs New Foul Plan | Special to The New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/nfl-49ers-triumph-mark-for-montana.html | NFL   49ers Triumph Mark for Montana | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/nfl-dolphins-dazzling-in-victory.html | NFL   Dolphins Dazzling in Victory | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/nhl-shanahan-gaining-with-every-move.html | NHL   Shanahan Gaining With Every Move | By Alex Yannis Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/on-your-own-american-bikers-are-on-top.html | ON YOUR OWNAmerican Bikers Are on Top | By R Yuri Samer | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/on-your-own-cruising-in-the-wind.html | ON YOUR OWN   Cruising in the Wind | By Barbara Lloyd | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/on-your-own-use-head-and-feet-for-this-hiking.html | ON YOUR OWN   Use Head and Feet For This Hiking | By William N Wallace | TX 2-897801 | 1990-09-19 |

| | | | | |
|---|---|---|---|---|
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/outdoors-the-feast-that-follows-the-catch.html | Outdoors The Feast That Follows the Catch | By Nelson Bryant | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/pirates-flee-canada.html | Pirates Flee Canada | By Claire Smith Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/question-box.html | Question Box | By Ray Corio | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/sports-of-the-times-for-the-jets-proof-of-progress.html | Sports of The Times   For the Jets Proof of Progress | By Dave Anderson | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/sports-world-specials-college-football-allen-panned-for-video-act.html | SPORTS WORLD SPECIALS COLLEGE FOOTBALLAllen Panned For Video Act | By Samantha Stevenson | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/sports-world-specials-tennis-in-the-blood.html | SPORTS WORLD SPECIALS TENNIS   In the Blood | By Robert Mcg Thomas Jr | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/white-says-he-s-no-diplomat-and-he-makes-no-apologies.html | White Says Hes No Diplomat And He Makes No Apologies | By Claire Smith | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/sports/why-not-a-hero.html | Why Not a Hero | By Samantha Stevenson | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/style/chronicle-730290.html | Chronicle | By Susan Heller Anderson | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/style/chronicle-883890.html | Chronicle | By Susan Heller Anderson | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/style/chronicle-884590.html | Chronicle | By Susan Heller Anderson | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/theater/for-william-hurt-the-art-of-the-role-chekhov-and-fortune-cookies.html | For William Hurt the Art of the Role Chekhov and Fortune Cookies | BY Alex Witchel Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/6-florida-winners-to-split-105-million-prize.html | 6 Florida Winners to Split 105 Million Prize | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/a-surge-of-anti-semitic-crimes-jars-madison-s-pride-as-a-liberal-haven.html | A Surge of AntiSemitic Crimes Jars Madisons Pride as a Liberal Haven | By Dirk Johnson Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/crew-is-injured-in-tanker-blast-in-michigan.html | Crew Is Injured in Tanker Blast in Michigan | AP | TX 2-897801 | 1990-09-19 |

| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/high-tech-medicine-at-high-rise-costs-is-keeping-pets-fit.html | HighTech Medicine At HighRise Costs Is Keeping Pets Fit | By Jon Nordheimer | TX 2-897801 | 1990-09-19 |
|---|---|---|---|---|---|
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/lawmakers-hopeful-on-a-budget-deal.html | Lawmakers Hopeful on a Budget Deal | By David E Rosenbaum Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/not-bork-test-senators-know-what-judge-souter-isn-t-but-question-remains-that.html | The Not Bork Test   Senators Know What Judge Souter Isnt But a Question Remains Is That Enough | By Linda Greenhouse Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/religions-and-environment-focus-on-a-worldly-concern.html | Religions and Environment Focus on a Worldly Concern | By Ari L Goldman Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/sands-bloom-with-growth-in-las-vegas.html | Sands Bloom With Growth In Las Vegas | By Roberto Suro Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/souter-gives-little-comfort-to-wary-conservatives.html | Souter Gives Little Comfort to Wary Conservatives | By Jason Deparle Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/union-announces-tentative-pact-with-gm.html | Union Announces Tentative Pact With GM | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/us-lags-on-rules-mandated-in-1987-for-nursing-care.html | US LAGS ON RULES MANDATED IN 1987 FOR NURSING CARE | By Robert Pear Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/us/washington-talk-shuffling-of-cabinet-may-be-at-hand.html | Washington Talk   Shuffling Of Cabinet May Be At Hand | By Martin Tolchin Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/aids-tears-lives-of-the-african-family-prostitute-quits-but-too-late.html | AIDS TEARS LIVES OF THE AFRICAN FAMILY   Prostitute Quits But Too Late | These articles were prepared by Erik Eckholm and John Tierney | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/aids-tears-lives-of-the-african-family.html | AIDS Tears Lives of the African Family | By John Tierney Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/american-jesuit-in-sri-lanka-is-missing-and-feared-dead.html | American Jesuit in Sri Lanka Is Missing and Feared Dead | By Barbara Crossette | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/bremen-journal-why-the-kaisers-heir-is-a-very-happy-prussian.html | Bremen Journal   Why the Kaisers Heir Is a Very Happy Prussian | By Serge Schmemann Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-gulf-for-refugees-kuwait-tent-turkey-least-comes-with-food-water.html | CONFRONTATION IN THE GULF   For Refugees From Kuwait a Tent in Turkey at Least Comes With Food and Water | By Clyde Haberman Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-border-opened-kuwaitis-flee-their-country.html | CONFRONTATION IN THE GULF   Border Opened Kuwaitis Flee Their Country | By James Lemoyne Special To the New York Times | TX 2-897801 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-bush-tells-iraqis-leaders-put-them-on-brink-of-war.html | CONFRONTATION IN THE GULF  BUSH TELLS IRAQIS LEADERS PUT THEM ON BRINK OF WAR | By Andrew Rosenthal Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-egypt-raises-its-guard-against-iraqi-terrorism.html | CONFRONTATION IN THE GULF  Egypt Raises Its Guard Against Iraqi Terrorism | By Alan Cowell Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-egypt-will-send-more-soldiers-to-the-gulf.html | CONFRONTATION IN THE GULF  Egypt Will Send More Soldiers to the Gulf | Special to The New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-israelis-irked-by-arms-sale-to-saudis-ask-more-of-us.html | CONFRONTATION IN THE GULF  Israelis Irked by Arms Sale To Saudis Ask More of US | By John Kifner Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/confrontation-in-the-gulf-un-seeks-wider-embargo-in-vote-assailing-iraqi-acts.html | CONFRONTATION IN THE GULF  UN Seeks Wider Embargo In Vote Assailing Iraqi Acts | By Paul Lewis Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/french-protest-of-sheep-imports-turns-ugly.html | French Protest of Sheep Imports Turns Ugly | By Steven Greenhouse Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/ghana-is-said-to-strike-liberian-rebels.html | Ghana Is Said to Strike Liberian Rebels | By Kenneth B Noble Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/in-moscow-a-city-of-bare-shelves-consumer-rage-turns-on-cabinet.html | In Moscow a City of Bare Shelves Consumer Rage Turns on Cabinet | By Francis X Clines Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/in-south-africa-a-lost-generation.html | In South Africa a Lost Generation | By Alan Cowell Special to the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/irate-voters-in-gabon-attack-poll-aides-and-ballot-boxes.html | Irate Voters in Gabon Attack Poll Aides and Ballot Boxes | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/leftist-journal-concludes-allende-killed-himself.html | Leftist Journal Concludes Allende Killed Himself | By Shirley Christian Special to the new York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/poland-s-jewish-uproar-and-with-so-few-jews.html | Polands Jewish Uproar And With So Few Jews | By Stephen Engelberg Special to the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/spain-s-leader-feels-the-heat-from-scandal.html | Spains Leader Feels the Heat From Scandal | By Alan Riding Special To the New York Times | TX 2-897801 | 1990-09-19 |
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/superpowers-seeking-an-angola-agreement.html | Superpowers Seeking an Angola Agreement | By Clifford Krauss Special To the New York Times | TX 2-897801 | 1990-09-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-17 | https://www.nytimes.com/1990/09/17/world/text-of-bush-s-television-message-to-iraqi-people.html | Text of Bushs Television Message to Iraqi People | AP | TX 2-897801 | 1990-09-19 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/arts/arts-agency-chairman-backs-pledge-on-obscenity.html | Arts Agency Chairman Backs Pledge On Obscenity | By Barbara Gamarekian Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/arts/critic-s-notebook-once-again-the-emmys-perplex.html | Critics Notebook   Once Again the Emmys Perplex | By John J OConnor | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/arts/review-dance-a-wingding-in-lyons-a-l-americaine.html | ReviewDance   A Wingding in Lyons a lAmericaine | By Anna Kisselgoff Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/arts/review-dance-indonesian-festival-s-children-of-bali.html | ReviewDance   Indonesian Festivals Children Of Bali | By Jennifer Dunning Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/books/a-boyhood-hero-brings-an-author-71-his-first-best-seller.html | A Boyhood Hero Brings an Author 71 His First Best Seller | By Mervyn Rothstein Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/books/books-of-the-times-what-was-it-about-france-and-that-lethal-custom.html | Books of The Times   What Was It About France and That Lethal Custom | By Richard Bernstein | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/a-besieged-emerson-radio-in-alliance-with-big-holder.html | A Besieged Emerson Radio In Alliance With Big Holder | By Diana B Henriques | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/amex-plans-expansion-to-hawaii.html | Amex Plans Expansion to Hawaii | By Kurt Eichenwald | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/an-old-timer-bets-on-a-new-line.html | An OldTimer Bets On a New Line | By Lawrence M Fisher | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/apple-bank-won-t-fight-takeover-bid.html | Apple Bank Wont Fight Takeover Bid | By Richard D Hylton | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/business-people-abbott-laboratories-names-new-president.html | BUSINESS PEOPLE   Abbott Laboratories Names New President | By Daniel F Cuff | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/business-people-bank-of-tokyo-selects-director-for-americas.html | BUSINESS PEOPLE   Bank of Tokyo Selects Director for Americas | By Daniel F Cuff | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/business-people-head-of-equity-department-resigns-from-first-boston.html | BUSINESS PEOPLE   Head of Equity Department Resigns From First Boston | By Kurt Eichenwald | TX 2-901983 | 1990-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/careers-gulf-crisis-stirs-interest-in-geology.html | Careers   Gulf Crisis Stirs Interest In Geology | By Elizabeth M Fowler | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/china-s-use-of-forced-labor-questioned-by-import-study.html | Chinas Use of Forced Labor Questioned by Import Study | By Clyde H Farnsworth Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-chemical-closes-swiss-operation.html | COMPANY NEWS   Chemical Closes Swiss Operation | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-cutbacks-at-oracle.html | COMPANY NEWS   Cutbacks at Oracle | Special to The New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-german-tire-maker-is-target-of-pirelli-bid.html | COMPANY NEWS   German Tire Maker Is Target of Pirelli Bid | By Jonathan P Hicks | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-gm-expansion-in-europe-planned.html | COMPANY NEWS   GM Expansion In Europe Planned | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-new-choctaw-bid-to-acquire-justin.html | COMPANY NEWS   New Choctaw Bid To Acquire Justin | Special to The New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-next-to-unveil-new-products.html | COMPANY NEWS   Next to Unveil New Products | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-official-s-ouster-is-sought-at-track.html | COMPANY NEWS   Officials Ouster Is Sought at Track | Special to The New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/company-news-tisch-raises-stake-in-bank-of-boston.html | COMPANY NEWS   Tisch Raises Stake In Bank of Boston | Special to The New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/contractor-pleads-guilty-in-navy-bribery.html | Contractor Pleads Guilty in Navy Bribery | By Michael Wines Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/credit-markets-treasury-security-prices-retreat.html | CREDIT MARKETS   Treasury Security Prices Retreat | By Kenneth N Gilpin | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/dow-advances-by-3.22-in-quiet-trading.html | Dow Advances by 322 in Quiet Trading | By Robert J Cole | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/europe-s-jobless-rate.html | Europes Jobless Rate | AP | TX 2-901983 | 1990-09-20 |

| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/fag-bearings-to-acquire-barden-corp-for-131-million.html | FAG Bearings to Acquire Barden Corp for 131 Million | By Jonathan P Hicks | TX 2-901983 | 1990-09-20 |
|---|---|---|---|---|---|
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/general-mills-net-up-12.7.html | General Mills Net Up 127 | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/ibm-and-microsoft-revise-software-pact.html | IBM and Microsoft Revise Software Pact | By Andrew Pollack Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/imf-plan-on-lending-is-challenged-by-banks.html | IMF Plan on Lending Is Challenged by Banks | By Clyde H Farnsworth Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/market-place-oil-profit-prospects-dim-to-brilliant.html | Market Place   Oil Profit Prospects Dim to Brilliant | By Thomas C Hayes | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/new-kodak-system-for-showing-photos-on-tv.html | New Kodak System for Showing Photos on TV | By John Holusha | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/nike-income-rises-31.html | Nike Income Rises 31 | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/officials-end-dispute-over-bank-capital.html | Officials End Dispute Over Bank Capital | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/oil-prices-climb-on-war-fears.html | Oil Prices Climb on War Fears | By Keith Bradsher | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/pressure-is-mounting-to-tap-us-oil-stockpile.html | Pressure Is Mounting to Tap US Oil Stockpile | By Nathaniel C Nash Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/talking-business-with-renninger-bridgestone-firestone-rubber-plantation.html | Talking Business with Renninger of BridgestoneFirestone   Rubber Plantation Disrupted by War | By Eric N Berg | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/the-media-business-advertising-a-colgate-ad-director-quits.html | THE MEDIA BUSINESS ADVERTISING A Colgate Ad Director Quits | By Anthony Ramirez | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/the-media-business-advertising-addenda-accounts-938690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Anthony Ramirez | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/the-media-business-advertising-addenda-people-068490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Anthony Ramirez | TX 2-901983 | 1990-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/the-media-business-advertising-battle-gets-hot-in-floor-coverings.html | THE MEDIA BUSINESS ADVERTISING Battle Gets Hot in Floor Coverings | By Anthony Ramirez | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/business/us-reports-a-0.7-surge-in-inventories.html | US Reports A 07 Surge In Inventories | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/movies/review-television-man-vs-man-vs-nature-in-the-amazon-rain-forest.html | ReviewTelevision   Man vs Man vs Nature in the Amazon Rain Forest | By Walter Goodman | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/17-year-old-indicted-in-niagara-falls-deaths.html | 17YearOld Indicted In Niagara Falls Deaths | Special to The New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/18-year-old-held-in-slaying-of-man-in-mother-s-mugging.html | 18YearOld Held in Slaying Of Man in Mothers Mugging | By Donatella Lorch | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/2-week-teacher-strike-ends-in-new-jersey-with-pay-rises.html | 2Week Teacher Strike Ends In New Jersey With Pay Rises | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/ads-by-london-jab-at-cuomo-and-rinfret-as-two-of-a-kind.html | Ads by London Jab at Cuomo And Rinfret as Two of a Kind | By Frank Lynn | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/bridge-934390.html | Bridge | By Alan Truscott | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/businesses-offer-aid-to-dinkins-to-combat-crime.html | Businesses Offer Aid to Dinkins to Combat Crime | By Allan R Gold | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/chess-907890.html | Chess | By Robert Byrne | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/crane-fells-i-91-power-line.html | Crane Fells I91 Power Line | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/cuomo-not-being-blamed-for-state-ills-poll-finds.html | Cuomo Not Being Blamed for State Ills Poll Finds | By Kevin Sack Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/korean-stores-win-restrictions-in-boycott.html | Korean Stores Win Restrictions in Boycott | By Arnold H Lubasch | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/our-towns-godparents-of-rare-turtles-protect-a-species.html | Our Towns   Godparents Of Rare Turtles Protect a Species | By Elizabeth Kolbert | TX 2-901983 | 1990-09-20 |

| | | | | |
|---|---|---|---|---|
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/panel-unveils-plan-for-park-along-hudson-waterfront.html | Panel Unveils Plan for Park Along Hudson Waterfront | By Constance L Hays | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/police-proposal-prompts-a-call-for-more-jails.html | Police Proposal Prompts a Call For More Jails | By Eric Pace | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/post-survives-as-last-union-accepts-pact.html | Post Survives As Last Union Accepts Pact | By Alex S Jones | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/probation-officer-is-taken-as-hostage-in-a-court-jail.html | Probation Officer Is Taken As Hostage in a Court Jail | By John T McQuiston | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/selection-of-jury-begins-for-trial-of-fourth-bensonhurst-defendant.html | Selection of Jury Begins for Trial of Fourth Bensonhurst Defendant | By Chris Hedges | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/street-weighs-tv-ad-money-and-peace.html | Street Weighs TV Ad Money and Peace | By Robert Hanley | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/watkins-family-endorses-a-plan-to-hire-more-police.html | Watkins Family Endorses A Plan to Hire More Police | By Karen de Witt | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/nyregion/welfare-rolls-show-increase-first-in-7-years.html | Welfare Rolls Show Increase First in 7 Years | By Don Terry | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/david-lester-74-rutgers-researcher-studied-alcoholism.html | David Lester 74 Rutgers Researcher Studied Alcoholism | By Alfonso A Narvaez | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/dr-cushman-d-haagensen-90-specialist-advocated-mastectomy.html | Dr Cushman D Haagensen 90 Specialist Advocated Mastectomy | By Peter B Flint | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/e-allan-lightner-jr-82-dies-ex-envoy-to-libya.html | E Allan Lightner Jr 82 Dies ExEnvoy to Libya | By Alfonso A Narvaez | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/obituaries/george-hardy-79-pioneer-leader-of-service-worker-union-is-dead.html | George Hardy 79 Pioneer Leader Of Service Worker Union Is Dead | By Joan Cook | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/apartheid-at-virginia-beach.html | Apartheid at Virginia Beach | By Reginald A Boddie | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/observer-just-the-fax-arnold.html | OBSERVER   Just the Fax Arnold | By Russell Baker | TX 2-901983 | 1990-09-20 |

| 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/on-my-mind-dumping-on-david.html | ON MY MIND   Dumping on David | By A M Rosenthal | TX 2-901983 | 1990-09-20 |
|---|---|---|---|---|---|
| 1990-09-18 | https://www.nytimes.com/1990/09/18/opinion/those-lies-were-true.html | Those Lies Were True | By Johanan Bein | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/science/agency-to-destroy-jungle-airstrips.html | Agency to Destroy Jungle Airstrips | By James Brooke Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/science/big-dam-on-source-of-the-ganges-proceeds-despite-earthquake-fear.html | Big Dam on Source of the Ganges Proceeds Despite Earthquake Fear | By Barbara Crossette | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/science/carbon-dioxide-rise-may-alter-plant-life-researchers-say.html | Carbon Dioxide Rise May Alter Plant Life Researchers Say | By William K Stevens | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/science/in-an-almost-untouched-jungle-gold-miners-threaten-indian-ways.html | In an Almost Untouched Jungle Gold Miners Threaten Indian Ways | By James Brooke Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/science/peripherals-scattered-stones-enigmas-and-fun.html | PERIPHERALS   Scattered Stones Enigmas And Fun | By L R Shannon | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/science/personal-computers-instant-information.html | PERSONAL COMPUTERS   Instant Information | By Peter H Lewis | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/science/shuttle-launching-canceled-again.html | Shuttle Launching Canceled Again | By William J Broad Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/science/technical-failures-bedevil-star-wars.html | Technical Failures Bedevil Star Wars | By William J Broad | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/science/the-doctor-s-world-business-degrees-arm-physicians-to-face-nonmedical-challenges.html | THE DOCTORS WORLD   Business Degrees Arm Physicians to Face Nonmedical Challenges | By Lawrence K Altman Md | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/anderson-takes-charge-for-bears.html | Anderson Takes Charge for Bears | By Thomas George | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/blue-jays-win-4th-game-in-a-row.html | Blue Jays Win 4th Game in a Row | By Michael Martinez | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/broncos-triumph-on-final-play.html | Broncos Triumph on Final Play | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/court-overturns-agents-convictions.html | Court Overturns Agents Convictions | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/cypress-point-drops-pga-tour-event-instead-of-changing-its-rules.html | Cypress Point Drops PGA Tour Event Instead of Changing Its Rules | By Jaime Diaz | TX 2-901983 | 1990-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/expos-hope-to-be-detour-as-mets-drive-for-pennant.html | Expos Hope to Be Detour As Mets Drive for Pennant | By Joseph Durso | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/jets-back-on-the-track-with-same-old-o-neil.html | Jets Back on the Track With Same Old ONeil | By Al Harvin | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/key-backup-players-keep-giants-fresh.html | Key Backup Players Keep Giants Fresh | By Frank Litsky | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/mets-get-involved-in-another-race-to-re-sign-strawberry.html | Mets Get Involved in Another Race to Resign Strawberry | By Joseph Durso | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/on-horse-racing-belmont-attendance-hurt-by-weak-undercards.html | ON HORSE RACING   Belmont Attendance Hurt by Weak Undercards | By Steven Crist | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/pennant-drives-races-with-no-starting-lines.html | Pennant Drives Races With No Starting Lines | By Murray Chass | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/players-get-102.5-million-in-collusion-case.html | Players Get 1025 Million in Collusion Case | By Murray Chass | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/red-sox-make-timely-turnaround.html | Red Sox Make Timely Turnaround | By Jack Curry | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/rijo-pitches-two-hitter.html | Rijo Pitches TwoHitter | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/sports/sports-of-the-times-joe-gardi-crossed-the-campus.html | SPORTS OF THE TIMES   Joe Gardi Crossed The Campus | By George Vecsey | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/style/bohan-s-plans-to-dazzle-london-couture.html | Bohans Plans to Dazzle London Couture | By Bernadine Morris | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/style/by-design-shorn-hair-needs-care-too.html | By Design   Shorn Hair Needs Care Too | By Carrie Donovan | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/style/chronicle-069390.html | CHRONICLE | By Susan Heller Anderson | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/style/chronicle-107490.html | CHRONICLE | By Susan Heller Anderson | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/style/chronicle-107590.html | CHRONICLE | By Susan Heller Anderson | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/style/chronicle-108390.html | CHRONICLE | By Susan Heller Anderson | TX 2-901983 | 1990-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-18 | https://www.nytimes.com/1990/09/18/style/patterns-069890.html | PATTERNS | By Woody Hochswender | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/theater/equity-council-approves-accord-on-miss-saigon.html | Equity Council Approves Accord on Miss Saigon | By Mervyn Rothstein | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/theater/review-theater-a-revival-of-leaves-grimmer-than-ever.html | ReviewTheater   A Revival of Leaves Grimmer Than Ever | By D J R Bruckner | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/theater/review-theater-linda-lavin-takes-her-turn-as-mama-rose.html | ReviewTheater   Linda Lavin Takes Her Turn as Mama Rose | By Frank Rich | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/5000-schoolteachers-strike-in-new-orleans.html | 5000 Schoolteachers Strike in New Orleans | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/barry-will-not-be-retried-on-12-unresolved-charges.html | Barry Will Not Be Retried on 12 Unresolved Charges | By B Drummond Ayres Jr Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/bush-again-calls-on-negotiators-to-adopt-cut-in-capital-gains-tax.html | Bush Again Calls on Negotiators to Adopt Cut in Capital Gains Tax | By Susan F Rasky Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/cleanup-crews-quit-alaska-but-debate-on-spill-goes-on.html | Cleanup Crews Quit Alaska But Debate on Spill Goes On | By Richard Mauer Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/excerpts-from-senate-s-hearings-on-the-souter-nomination.html | Excerpts From Senates Hearings on the Souter Nomination | Special to The New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/jews-found-split-on-mixed-marriage.html | JEWS FOUND SPLIT ON MIXED MARRIAGE | By Peter Steinfels | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/justice-dept-losses-in-high-profile-trials-raising-questions-of-fairness.html | Justice Dept Losses in HighProfile Trials Raising Questions of Fairness | By David Johnston Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/oklahoma-vote-tests-effort-to-curb-lawmakers-tenure.html | Oklahoma Vote Tests Effort To Curb Lawmakers Tenure | By Michael Oreskes Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/pentagon-facing-opposition-suspends-land-buying-plans.html | Pentagon Facing Opposition Suspends LandBuying Plans | By Timothy Egan Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/plan-to-honor-indians-who-defeated-custer.html | Plan to Honor Indians Who Defeated Custer | AP | TX 2-901983 | 1990-09-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/politics-in-massachusetts-more-division-than-vision.html | Politics in Massachusetts More Division Than Vision | By Fox Butterfield Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/souter-comments-in-approving-way-on-activist-court.html | SOUTER COMMENTS IN APPROVING WAY ON ACTIVIST COURT | By Neil A Lewis Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/suit-against-contras-is-dropped.html | Suit Against Contras Is Dropped | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/union-and-gm-reach-accord-on-pact-enhancing-job-security.html | Union and GM Reach Accord On Pact Enhancing Job Security | By Doron P Levin Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/veterans-chief-apologizes-for-use-of-ethnic-slur.html | Veterans Chief Apologizes for Use of Ethnic Slur | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/washington-talk-quietest-of-vehicles-gets-a-day-in-the-sun.html | Washington Talk   Quietest Of Vehicles Gets a Day In the Sun | By John H Cushman Jr Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/us/woman-is-burned-to-death.html | Woman Is Burned to Death | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/australia-s-chief-sees-support-ebb.html | AUSTRALIAS CHIEF SEES SUPPORT EBB | By Sheryl Wudunn Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/battle-called-intense-in-monrovia-as-doe-supporters-make-a-stand.html | Battle Called Intense in Monrovia As Doe Supporters Make a Stand | By Kenneth B Noble Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-gulf-air-force-chief-dismissed-for-remarks-gulf-plan-cheney-cites.html | CONFRONTATION IN THE GULF   AIR FORCE CHIEF IS DISMISSED FOR REMARKS ON GULF PLAN CHENEY CITES BAD JUDGMENT | By Eric Schmitt Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-gulf-fleeing-kuwaiti-men-are-seized-iraqi-troops-saudi-border.html | CONFRONTATION IN THE GULF Fleeing Kuwaiti Men Are Seized By Iraqi Troops at Saudi Border | By James Lemoyne Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-gulf-israeli-defense-chief-washington-seeks-1-billion-infusion.html | CONFRONTATION IN THE GULF   Israeli Defense Chief in Washington Seeks 1 Billion Infusion of Arms Aid | By Thomas L Friedman Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-a-mother-s-plea-to-hussein-frees-her-son.html | CONFRONTATION IN THE GULF   A Mothers Plea to Hussein Frees Her Son | By Andrew L Yarrow | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-cheney-has-staked-out-authority-at-pentagon.html | CONFRONTATION IN THE GULF Cheney Has Staked Out Authority at Pentagon | By Michael R Gordon Special To the New York Times | TX 2-901983 | 1990-09-20 |

| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-europeans-agree-to-expel-baghdad-military-attaches.html | CONFRONTATION IN THE GULF Europeans Agree to Expel Baghdad Military Attaches | By Alan Riding Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-gorbachev-sees-saudi-about-restoring-ties.html | CONFRONTATION IN THE GULF Gorbachev Sees Saudi About Restoring Ties | Special to The New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-india-hopes-its-red-cross-can-unload-ship.html | CONFRONTATION IN THE GULF India Hopes Its Red Cross Can Unload Ship | Special to The New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-iraq-air-blockade-is-backed-by-bush.html | CONFRONTATION IN THE GULF IRAQ AIR BLOCKADE IS BACKED BY BUSH | By Andrew Rosenthal Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-new-home-front-developing-as-women-hear-call-to-arms.html | CONFRONTATION IN THE GULF New Home Front Developing As Women Hear Call to Arms | By Jane Gross Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-un-drafts-plan-to-tighten-embargo-of-iraq.html | CONFRONTATION IN THE GULF UN Drafts Plan to Tighten Embargo of Iraq | By Paul Lewis Special to the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/confrontation-in-the-gulf-will-avenge-iraq-arab-radicals-say.html | CONFRONTATION IN THE GULF WILL AVENGE IRAQ ARAB RADICALS SAY | By Joel Brinkley Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/cooperation-by-prostitutes-in-kenya-prevents-thousands-of-aids-cases.html | Cooperation by Prostitutes in Kenya Prevents Thousands of AIDS Cases | By Erik Eckholm Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/crackdown-on-blacks-called-license-to-kill-by-mandela.html | Crackdown on Blacks Called License to Kill by Mandela | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/estepona-journal-the-legacy-a-tale-of-the-saintly-and-the-smart.html | Estepona Journal The Legacy a Tale of the Saintly and the Smart | By Alan Riding Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/excerpts-from-gorbachev-s-remarks-on-economic-change.html | Excerpts From Gorbachevs Remarks on Economic Change | Special to The New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/gorbachev-proposes-referendum-on-legalizing-land-ownership.html | Gorbachev Proposes Referendum On Legalizing Land Ownership | By Francis X Clines Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/hungary-s-chief-begins-to-accept-popularity.html | Hungarys Chief Begins to Accept Popularity | By Celestine Bohlen Special To the New York Times | TX 2-901983 | 1990-09-20 |

| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/managua-reveals-law-cementing-sandinista-grip-on-army.html | Managua Reveals Law Cementing Sandinista Grip on Army | By Mark A Uhlig Special To the New York Times | TX 2-901983 | 1990-09-20 |
|---|---|---|---|---|---|
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/us-talks-of-reducing-troops-in-philippines.html | US Talks of Reducing Troops in Philippines | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/walesa-declares-presidential-candidacy.html | Walesa Declares Presidential Candidacy | AP | TX 2-901983 | 1990-09-20 |
| 1990-09-18 | https://www.nytimes.com/1990/09/18/world/with-social-marketing-condoms-combat-aids.html | With Social Marketing Condoms Combat AIDS | By John Tierney Special To the New York Times | TX 2-901983 | 1990-09-20 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/carnegie-archivist-seeks-history-while-the-hall-is-making-it-at-100.html | Carnegie Archivist Seeks History While the Hall Is Making It at 100 | By Allan Kozinn | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/review-music-virtuosos-of-pakistan-and-india.html | ReviewMusic   Virtuosos Of Pakistan And India | By Peter Watrous | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/review-television-to-praise-or-challenge-castros-cuba.html | ReviewTelevision   To Praise or Challenge Castros Cuba | By Walter Goodman | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/reviews-music-a-violist-in-a-short-recital-bill.html | ReviewsMusic   A Violist In a Short Recital Bill | By James R Oestreich | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/reviews-music-trying-to-reflect-the-world.html | ReviewsMusic   Trying To Reflect The World | By Bernard Holland | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/arts/the-pop-life-349090.html | The Pop Life | By Peter Watrous | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/books/book-notes-351190.html | Book Notes | By Edwin McDowell | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/books/books-of-the-times-on-the-survival-of-the-not-so-fit-risk-takers.html | Books of The Times   On the Survival of the NotSoFit Risk Takers | By Daniel Goleman | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/blackstone-widens-link-with-europe.html | Blackstone Widens Link With Europe | By Kurt Eichenwald | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/business-people-a-top-position-is-filled-by-alaska-airlines.html | BUSINESS PEOPLE   A Top Position Is Filled By Alaska Airlines | By Daniel F Cuff | TX 2-908607 | 1990-09-24 |

| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/business-people-successor-to-chief-picked-at-fannie-mae.html | BUSINESS PEOPLE   Successor to Chief Picked at Fannie Mae | By Daniel F Cuff | TX 2-908607 | 1990-09-24 |
|---|---|---|---|---|---|
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/business-technology-curbing-us-oil-appetite-why-its-s-so-hard.html | BUSINESS TECHNOLOGY   Curbing US Oil Appetite Why Its So Hard | By Matthew L Wald | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/cd-and-bank-yields-mixed-during-week.html | CD and Bank Yields Mixed During Week | By Robert Hurtado | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/company-news-10-computers-introduced-by-amdahl.html | COMPANY NEWS   10 Computers Introduced By Amdahl | By Lawrence M Fisher Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/company-news-carlyle-getting-part-of-ford-aerospace.html | COMPANY NEWS   Carlyle Getting Part Of Ford Aerospace | By Alison Leigh Cowan | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/company-news-class-action-is-requested-by-manville.html | COMPANY NEWS   Class Action Is Requested By Manville | By Barnaby J Feder | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/consumer-prices-jump-by-0.8.html | Consumer Prices Jump By 08 | By Robert D Hershey Jr Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/credit-markets-prices-little-changed-in-slow-day.html | CREDIT MARKETS   Prices Little Changed in Slow Day | By Kenneth N Gilpin | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/curb-on-textile-imports-is-passed-by-the-house.html | Curb on Textile Imports Is Passed by the House | By Clyde H Farnsworth Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/eastern-pact-with-agency-assures-pension-payments.html | Eastern Pact With Agency Assures Pension Payments | By Agis Salpukas | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/economic-scene-the-cold-war-on-us-exports.html | Economic Scene   The Cold War On US Exports | By Peter Passell | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/keating-indicted-in-savings-fraud-and-goes-to-jail.html | KEATING INDICTED IN SAVINGS FRAUD AND GOES TO JAIL | By Richard W Stevenson Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/limited-us-saving-seen-in-altering-1988-bailout-deals.html | Limited US Saving Seen in Altering 1988 Bailout Deals | By Stephen Labaton Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/long-takeover-battle-for-ual-raises-doubts-over-sale.html | Long Takeover Battle for UAL Raises Doubts Over Sale | By Eric N Berg Special To the New York Times | TX 2-908607 | 1990-09-24 |

| | | | | |
|---|---|---|---|---|
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/market-place-edison-thriving-in-retail-slump.html | Market Place   Edison Thriving In Retail Slump | By Isadore Barmash | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/move-by-ethics-panel-urged-on-senators-tied-to-keating.html | Move by Ethics Panel Urged On Senators Tied to Keating | By Richard L Berke Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/new-york-developers-feel-a-chill.html | New York Developers Feel a Chill | By Thomas J Lueck | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/next-inc-returns-to-center-stage.html | Next Inc Returns to Center Stage | By Andrew Pollack Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/real-estate-new-towers-push-toward-ohio-river.html | Real EstateNew Towers Push Toward Ohio River | By Gary L Rhodes | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/stocks-swing-widely-dow-closes-up-3.96.html | Stocks Swing Widely Dow Closes Up 396 | By Robert J Cole | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/stotler-settles-with-sec.html | Stotler Settles With SEC | Special to The New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-addenda-new-public-service-ads-from-backer-spielvogel.html | THE MEDIA BUSINESS  ADDENDA  New Public Service Ads From Backer Spielvogel | By Geraldine Fabrikant | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-4th-account-lost-by-chiat.html | THE MEDIA BUSINESS ADVERTISING 4th Account Lost by Chiat | By Geraldine Fabrikant | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-addenda-accounts-360990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Geraldine Fabrikant | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Geraldine Fabrikant | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-addenda-people-361190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Geraldine Fabrikant | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/the-media-business-advertising-campaign-helps-sleeper-become-a-hit.html | THE MEDIA BUSINESS Advertising Campaign Helps Sleeper Become a Hit | By Geraldine Fabrikant | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/trade-deficit-climbs-to-9.33-billion.html | Trade Deficit Climbs to 933 Billion | By Louis Uchitelle | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/business/us-cancels-s-l-auction.html | US Cancels S L Auction | AP | TX 2-908607 | 1990-09-24 |

| 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/60-minute-gourmet-402190.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-908607 | 1990-09-24 |
|---|---|---|---|---|---|
| 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/at-the-nation-s-table-washington.html | AT THE NATIONS TABLE   Washington | By Joan Nathan | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/de-gustibus-in-the-wilderness-and-truly-paradise.html | DE GUSTIBUS   In the Wilderness And Truly Paradise | By Dena Kleiman | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/eating-well-does-yogurt-on-the-label-make-it-so.html | EATING WELL   Does Yogurt On the Label Make It So | By Marian Burros | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/food-notes-400990.html | FOOD NOTES | By Florence Fabricant | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/metropolitan-diary-398990.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/some-things-never-change-and-honey-lovers-are-grateful.html | Some Things Never Change And Honey Lovers Are Grateful | By Florence Fabricant | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/the-purposeful-cook-try-pork-chops-as-end-of-summer-fare.html | THE PURPOSEFUL COOK   Try Pork Chops as EndofSummer Fare | By Jacques Pepin | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/garden/wine-talk-401790.html | WINE TALK | By Frank J Prial | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/movies/review-film-a-cold-eyed-look-at-the-mob-s-inner-workings.html | ReviewFilm   A ColdEyed Look at the Mobs Inner Workings | By Vincent Canby | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/movies/review-film-singer-jailed-in-poland-ouch.html | ReviewFilm   Singer Jailed In Poland Ouch | By Janet Maslin | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/2-rallies-are-held-over-store-boycott-but-all-is-peaceful.html | 2 Rallies Are Held Over Store Boycott But All Is Peaceful | By Dennis Hevesi | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/a-bar-to-women-as-cantors-is-lifted.html | A Bar to Women as Cantors Is Lifted | By Ari L Goldman | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/about-new-york-after-the-streets-learning-of-life-beyond-today.html | About New York   After the Streets Learning of Life Beyond Today | By Douglas Martin | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/board-examines-district-chief.html | Board Examines District Chief | By Joseph Berger | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/bridge-184490.html | Bridge | By Alan Truscott | TX 2-908607 | 1990-09-24 |

| | | | | |
|---|---|---|---|---|
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/court-backs-staten-island-s-first-step-to-secession-from-city.html | Court Backs Staten Islands First Step to Secession From City | By Elizabeth Kolbert | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/double-bunking-in-prisons-will-go-on-through-january.html | Double Bunking in Prisons Will Go On Through January | AP | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/education-faculty-strike-clouds-future-at-bridgeport.html | EDUCATION   Faculty Strike Clouds Future At Bridgeport | By Nick Ravo Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/leaders-chosen-for-42d-st-theaters-renewal.html | Leaders Chosen for 42d St Theaters Renewal | By Kevin Sack | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/new-york-to-expand-putting-the-homeless-into-welfare-hotels.html | New York to Expand Putting the Homeless Into Welfare Hotels | By Thomas Morgan | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/panel-ending-long-inquiry-urges-legislation-on-ethics.html | Panel Ending Long Inquiry Urges Legislation on Ethics | By Frank Lynn | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/police-chief-wants-to-add-more-civilians.html | Police Chief Wants to Add More Civilians | By Todd S Purdum | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/vote-in-senate-alarms-exporters-of-garbage.html | Vote in Senate Alarms Exporters of Garbage | By Allan R Gold Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/youth-charged-in-suspect-s-killing-is-released.html | Youth Charged in Suspects Killing Is Released | By Karen de Witt | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/nyregion/youth-held-in-fatal-bronx-stabbing-over-1.html | Youth Held in Fatal Bronx Stabbing Over 1 | By Chris Hedges | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/obituaries/janet-gordon-75-new-york-legislator-with-law-practice.html | Janet Gordon 75 New York Legislator With Law Practice | By Joan Cook | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/foreign-affairs-between-lines-disaster.html | FOREIGN AFFAIRS   BetweenLines Disaster | By Flora Lewis | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/my-brief-on-lenny-bruce.html | My Brief on Lenny Bruce | By Gerald Harris | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/textile-bill-unfair-and-unneeded.html | Textile Bill Unfair and Unneeded | By Carla A Hills | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/opinion/the-illogic-of-saudi-arms-sales.html | The Illogic of Saudi Arms Sales | By Jacob Goldberg | TX 2-908607 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/atlanta-selected-over-athens-for-1996-olympics.html | Atlanta Selected Over Athens for 1996 Olympics | By Steven R Weisman Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-collusion-interest-charge-may-add-to-owner-costs.html | BASEBALL   Collusion Interest Charge May Add to Owner Costs | By Murray Chass | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-cubs-rout-smiley-pirates-stay-in-first.html | BASEBALL   Cubs Rout Smiley Pirates Stay in First | By Malcolm Moran Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-expos-still-have-a-chance.html | BASEBALL   Expos Still Have A Chance | By Joe Sexton | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-giants-set-back-reds-5-3.html | BASEBALL   Giants Set Back Reds 53 | AP | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-jays-move-into-tie-for-first-with-red-sox.html | BASEBALL   Jays Move Into Tie for First With Red Sox | By Michael Martinez Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/baseball-red-sox-lose-lead-and-a-no-hitter.html | BASEBALL   Red Sox Lose Lead and a NoHitter | By Jack Curry Special to the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/hockey-ysebaert-s-top-priority-is-to-impress-devils.html | HOCKEY   Ysebaerts Top Priority Is to Impress Devils | By Alex Yannis Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/olympics-birthplace-of-games-shocked-and-angered.html | OLYMPICS   Birthplace of Games Shocked and Angered | By Paul Anastasi Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/olympics-jubilant-atlanta-basking-in-its-olympic-feat.html | OLYMPICS   Jubilant Atlanta Basking in Its Olympic Feat | By Ronald Smothers | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/olympics-racial-harmony-a-key-for-atlanta.html | OLYMPICS   Racial Harmony a Key for Atlanta | By Michael Janofsky | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/sports/sports-of-the-times-us-becomes-tv-studio-for-world.html | SPORTS OF THE TIMES   US Becomes TV Studio For World | By George Vecsey | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/style/at-the-nations-table-congress-ariz.html | AT THE NATIONS TABLECongress Ariz | By Penny Ann Dolin | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/style/at-the-nations-table-los-angeles.html | AT THE NATIONS TABLELos Angeles | By John G Watson | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/style/chronicle-223290.html | Chronicle | By Susan Heller Anderson | TX 2-908607 | 1990-09-24 |

| 1990-09-19 | https://www.nytimes.com/1990/09/19/style/chronicle-374290.html | Chronicle | By Susan Heller Anderson | TX 2-908607 | 1990-09-24 |
|---|---|---|---|---|---|
| 1990-09-19 | https://www.nytimes.com/1990/09/19/style/chronicle-374590.html | Chronicle | By Susan Heller Anderson | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/style/chronicle-374890.html | Chronicle | By Susan Heller Anderson | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/theater/dispute-settled-miss-saigon-is-broadway-bound.html | Dispute Settled Miss Saigon Is Broadway Bound | By Mervyn Rothstein | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/2-groups-oppose-souter-at-hearing.html | 2 GROUPS OPPOSE SOUTER AT HEARING | By Neil A Lewis Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/accusations-begin-in-budget-talks.html | ACCUSATIONS BEGIN IN BUDGET TALKS | By David E Rosenbaum Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/alienation-from-government-grows-poll-finds.html | Alienation From Government Grows Poll Finds | By Michael Oreskes Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/california-county-accepts-a-bailout.html | CALIFORNIA COUNTY ACCEPTS A BAILOUT | By Katherine Bishop Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/defining-souter-some-undogmatic-middle-road-nominee-surprise-for-liberals.html | Defining Souter Some  Undogmatic MiddleoftheRoad Nominee Is Surprise for Liberals and Conservatives | By Linda Greenhouse Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/discovery-not-columbia-looks-ready.html | Discovery Not Columbia Looks Ready | Special to The New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/education-8-temple-students-backing-strikers-are-arrested.html | EDUCATION   8 Temple Students Backing Strikers Are Arrested | Special to The New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/education-at-us-military-bases-schools-help-children-deal-with-gulf.html | EDUCATION   At US Military Bases Schools Help Children Deal With Gulf | By Jon Nordheimer | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/ex-cia-agent-is-convicted-in-iran-contra-affair.html | ExCIA Agent Is Convicted in IranContra Affair | By David Johnston Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/grandmother-still-silent-is-freed-after-week-in-jail.html | Grandmother Still Silent Is Freed After Week in Jail | AP | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/illinois-journal-a-legacy-once-scorned-now-adored.html | Illinois Journal   A Legacy Once Scorned Now Adored | By Isabel Wilkerson Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/in-budget-move-pentagon-plans-closings-and-cuts-for-150-sites.html | In Budget Move Pentagon Plans Closings and Cuts for 150 Sites | By Nathaniel C Nash Special To the New York Times | TX 2-908607 | 1990-09-24 |

| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/lay off-provisions-buoy-auto-union.html | LAYOFF PROVISIONS BUOY AUTO UNION | By Doron P Levin Special To the New York Times | TX 2-908607 | 1990-09-24 |
|---|---|---|---|---|---|
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/mas sachusetts-to-lay-off-mental-health-workers.html | Massachusetts to Lay Off Mental Health Workers | Special to The New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/me asure-urges-newspapers-to-rely-more-on-recycling.html | Measure Urges Newspapers To Rely More on Recycling | By Philip Shabecoff Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/silb er-wins-democratic-contest-in-massachusetts.html | Silber Wins Democratic Contest in Massachusetts | By Fox Butterfield Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/trea tment-helps-addicts-avoid-aids-but-experts-say-few-are-treated.html | Treatment Helps Addicts Avoid AIDS but Experts Say Few Are Treated | By Philip J Hilts Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/us/us-syphilis-rate-is-at-highest-level-in-40-years.html | US Syphilis Rate Is at Highest Level in 40 Years | AP | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/ bulgaria-bans-food-exports.html | Bulgaria Bans Food Exports | AP | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/ confrontation-gulf-general-s-error-others-have-said-much-dugan-but-background.html | CONFRONTATION IN THE GULF THE GENERALS ERROR   Others Have Said as Much as Dugan But on Background Not on Record | By R W Apple Jr Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/ confrontation-gulf-president-syria-will-visit-iran-discuss-crisis-gulf.html | CONFRONTATION IN THE GULF President of Syria Will Visit Iran to Discuss Crisis in Gulf | AP | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/ confrontation-gulf-rich-get-poorer-slices-life-kuwaiti-refugees.html | CONFRONTATION IN THE GULF   The Rich Get Poorer Slices of Life From Kuwaiti Refugees | By James Lemoyne Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/ confrontation-gulf-security-council-s-military-panel-reviews-naval-efforts.html | CONFRONTATION IN THE GULF Security Councils Military Panel Reviews Naval Efforts to Enforce Trade Embargo | By Paul Lewis Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/ confrontation-gulf-washington-talk-did-us-overtures-give-wrong-idea-hussein.html | CONFRONTATION IN THE GULF WASHINGTON TALK   Did US Overtures Give Wrong Idea to Hussein | By Andrew Rosenthal Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/ confrontation-in-the-gulf-baghdad-fails-to-allow-visit-of-un-relief-chief.html | CONFRONTATION IN THE GULF Baghdad Fails to Allow Visit of UN Relief Chief | By John F Burns Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/ confrontation-in-the-gulf-embargo-may-lead-to-hussein-s-ouster-cia-director-says.html | CONFRONTATION IN THE GULF Embargo May Lead To Husseins Ouster CIA Director Says | By Michael Wines | TX 2-908607 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-iran-holding-key-hints-at-hostage-release.html | CONFRONTATION IN THE GULF   Iran Holding Key Hints at Hostage Release | By Elaine Sciolino Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-jordan-seems-to-have-quit-shipping-food-to-the-iraqis.html | CONFRONTATION IN THE GULF   Jordan Seems to Have Quit Shipping Food to the Iraqis | By Joel Brinkley Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-pentagon-reports-buildup-by-iraqis-on-kuwaiti-front.html | CONFRONTATION IN THE GULF PENTAGON REPORTS BUILDUP BY IRAQIS ON KUWAITI FRONT | By Eric Schmitt Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confrontation-in-the-gulf-western-europe-urges-air-embargo-against-iraq.html | CONFRONTATION IN THE GULF Western Europe Urges Air Embargo Against Iraq | By Alan Riding Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/confronting-the-cruel-reality-of-africa-s-aids-epidemic.html | Confronting the Cruel Reality Of Africas AIDS Epidemic | By Erik Eckholm Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/excerpts-from-solzhenitsyn-s-article-on-soviets.html | Excerpts From Solzhenitsyns Article on Soviets | Special to The New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/hong-kong-journal-and-speaking-of-the-world-s-wistful-causes.html | Hong Kong Journal   And Speaking of the Worlds Wistful Causes | By Barbara Basler Special to the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/japan-reverses-policy-on-soviet-as-a-threat.html | Japan Reverses Policy on Soviet as a Threat | Special to The New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/man-in-the-news-the-pick-of-the-un-guido-de-marco.html | MAN IN THE NEWS   The Pick of the UN Guido di Marco | By Paul Lewis Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/medicine-and-soothing-talk-in-the-houses-of-the-dying.html | Medicine and Soothing Talk In the Houses of the Dying | By Erik Eckholm Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/pretoria-planning-a-kidnapping-trial-of-winnie-mandela.html | PRETORIA PLANNING A KIDNAPPING TRIAL OF WINNIE MANDELA | By Christopher S Wren Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/russia-gets-call-by-solzhenitsyn-for-slavic-state.html | Russia Gets Call By Solzhenitsyn For Slavic State | By Francis X Clines Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/salvador-peace-talks-end-in-bitterness.html | Salvador Peace Talks End in Bitterness | By Lindsey Gruson Special To the New York Times | TX 2-908607 | 1990-09-24 |
| 1990-09-19 | https://www.nytimes.com/1990/09/19/world/us-says-it-is-ready-to-cut-philippine-force.html | US Says It Is Ready to Cut Philippine Force | Special to The New York Times | TX 2-908607 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/puccini-s-inheritance-part-of-a-murky-tale-thats-well-operatic.html | Puccinis Inheritance Part of a Murky Tale Thats Well Operatic | By Paul Hofmann Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/review-dance-an-absent-grande-dame-enraptures-the-french.html | ReviewDance  An Absent Grande Dame Enraptures the French | By Anna Kisselgoff Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/review-dance-butoh-confronts-the-egg.html | ReviewDance  Butoh Confronts The Egg | By Jack Anderson | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/review-rock-for-a-grateful-dead-party-bring-your-own-patience.html | ReviewRock  For a Grateful Dead Party Bring Your Own Patience | By Peter Watrous | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/review-television-hero-s-fight-for-truth-justice-and-ratings.html | ReviewTelevision  Heros Fight For Truth Justice And Ratings | By John J OConnor | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/arts/stations-oppose-a-streamlined-pbs.html | Stations Oppose a Streamlined PBS | By Jeremy Gerard | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/books/books-of-the-times-new-words-and-views-on-roots-of-the-bible.html | Books of The Times  New Words and Views On Roots of the Bible | By Christopher LehmannHaupt | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/3-nations-join-gatt.html | 3 Nations Join GATT | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/an-uneasy-alliance-is-born-for-mitsubishi-and-daimler.html | An Uneasy Alliance Is Born For Mitsubishi and Daimler | By David E Sanger Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/bail-hearing-for-keating.html | Bail Hearing For Keating | Special to The New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/big-shift-in-phone-regulation.html | Big Shift In Phone Regulation | By Keith Bradsher Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/business-people-car-radiator-maker-names-chief.html | BUSINESS PEOPLE  CarRadiator Maker Names Chief | By Daniel F Cuff | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/business-people-president-s-post-filled-at-a-software-company.html | BUSINESS PEOPLE  Presidents Post Filled At a Software Company | By Daniel F Cuff | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/chase-s-share-price-is-lowest-in-12-years.html | Chases Share Price Is Lowest in 12 Years | By Michael Quint | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/commonwealth-nations-sound-alarm-on-oil-impact.html | Commonwealth Nations Sound Alarm on Oil Impact | By Howard W French Special To the New York Times | TX 2-904286 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/company-news-american-general-shifts-sale-plan.html | COMPANY NEWS   American General Shifts Sale Plan | By Thomas C Hayes Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/company-news-software-offer-from-xerox.html | COMPANY NEWS   Software Offer From Xerox | Special to The New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/consumer-rates-fund-yields-stay-mixed.html | CONSUMER RATES   Fund Yields Stay Mixed | By Robert Hurtado | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/credit-markets-us-securities-prices-are-mixed.html | CREDIT MARKETS   US Securities Prices Are Mixed | By Kenneth N Gilpin | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/dow-falls-13.86-in-another-lackluster-day.html | Dow Falls 1386 in Another Lackluster Day | By Robert J Cole | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/east-germany-s-economy-far-sicker-than-expected.html | East Germanys Economy Far Sicker Than Expected | By Ferdinand Protzman Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/greenspan-cools-hope-of-rate-cut.html | Greenspan Cools Hope Of Rate Cut | By Robert D Hershey Jr Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/home-building-off-1.7-to-lowest-in-8-years.html | Home Building Off 17 To Lowest in 8 Years | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/house-told-bank-insurer-needs-action.html | House Told Bank Insurer Needs Action | By Gregory A Robb Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/imf-sees-growth-for-us-in-1991.html | IMF Sees Growth for US in 1991 | By Clyde H Farnsworth Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/loss-reported-by-circle-k.html | Loss Reported by Circle K | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/macy-plans-to-buy-back-junk-bonds.html | Macy Plans To Buy Back Junk Bonds | By Leslie Wayne | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/market-place-making-money-the-bearish-way.html | Market Place   Making Money The Bearish Way | By Diana B Henriques | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/merc-cbot-merger-study.html | MercCBOT Merger Study | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/neil-bush-may-face-savings-industry-bar-for-life.html | Neil Bush May Face Savings Industry Bar for Life | By Martin Tolchin Special To the New York Times | TX 2-904286 | 1990-09-24 |

| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/ohio-company-seized-as-iraqi-front.html | Ohio Company Seized as Iraqi Front | By Barnaby J Feder | TX 2-904286 | 1990-09-24 |
|---|---|---|---|---|---|
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/olympia-york-selling-stake-in-us-holdings.html | Olympia  York Selling Stake in US Holdings | By Richard D Hylton | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/pan-am-to-eliminate-2500-jobs.html | Pan Am to Eliminate 2500 Jobs | By Eric Weiner | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/retirement-at-northrop.html | Retirement At Northrop | Special to The New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/savings-bailout-chief-asks-for-100-billion.html | Savings Bailout Chief Asks for 100 Billion | By Stephen Labaton Special To The New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/talking-deals-delicate-balance-in-eastern-pact.html | Talking Deals  Delicate Balance In Eastern Pact | By Agis Salpukas | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-addenda-a-new-image-for-doughboy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   A New Image For Doughboy | By Anthony Ramirez | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-addenda-accounts-596290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Anthony Ramirez | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Anthony Ramirez | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-addenda-people-596390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Anthony Ramirez | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-advertising-debating-cigarette-ad-curbs.html | THE MEDIA BUSINESS ADVERTISING Debating Cigarette Ad Curbs | By Anthony Ramirez | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/the-media-business-time-warner-combining-book-and-magazine-groups.html | THE MEDIA BUSINESS   Time Warner Combining Book and Magazine Groups | By Deirdre Carmody | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/business/tv-license-in-rare-shift.html | TV License In Rare Shift | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/a-gardener-s-world-where-color-and-hospitality-reign.html | A GARDENERS WORLD   Where Color and Hospitality Reign | By Allen Lacy | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/among-hummel-fans-details-mean-so-much.html | Among Hummel Fans Details Mean So Much | By N R Kleinfield Special To the New York Times | TX 2-904286 | 1990-09-24 |

| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-designs-that-could-be-more.html | CurrentsDesigns That Could Be More | By Suzanne Stephens | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-from-the-prairie-to-urban-villa.html | CurrentsFrom the Prairie To Urban Villa | By Suzanne Stephens | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-good-ideas-can-last-for-years.html | CurrentsGood Ideas Can Last For Years | By Suzanne Stephens | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-good-taste-and-how-it-changes.html | CurrentsGood Taste And How It Changes | By Suzanne Stephens | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/currents-last-nail-is-always.html | CurrentsLast Nail Is Always | By Suzanne Stephens | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/furniture-as-sculpture.html | Furniture as Sculpture | By Elaine Louie | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/new-craftsman-era-exhibits-in-southern-california.html | New CraftsmanEra Exhibits in Southern California | RICK MASHBURN | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/new-discount-frontier-home.html | New Discount Frontier Home | By Elaine Louie | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/q-a-623590.html | QA | By Bernard Gladstone | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/safe-use-for-tobacco-staining-raw-pine.html | Safe Use for Tobacco Staining Raw Pine | By Michael Varese | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/shrunken-lots-fullsize-houses.html | Shrunken Lots FullSize Houses | By Clifford A Pearson | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/what-should-parents-worry-about.html | What Should Parents Worry About | By Ann MacDonald | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/garden/where-to-find-it-with-wicker-don-t-put-off-repairs.html | WHERE TO FIND IT   With Wicker Dont Put Off Repairs | By Terry Trucco | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/movies/jim-jarmusch-s-first-feature-at-archives.html | Jim Jarmuschs First Feature at Archives | By Vincent Canby | TX 2-904286 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-20 | https://www.nytimes.com/1990/09/20/movies/top-film-makers-finding-freedom-in-tv.html | Top Film Makers Finding Freedom in TV | By Larry Rohter Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/145-pounds-of-cocaine-seized-in-us-raid-of-banana-boat.html | 145 Pounds of Cocaine Seized In US Raid of Banana Boat | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/5-arrested-outside-2-boycotted-stores-in-brooklyn.html | 5 Arrested Outside 2 Boycotted Stores in Brooklyn | By Dennis Hevesi | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/a-third-of-the-news-staff-at-the-post-quits.html | A Third of the News Staff at The Post Quits | By Alex S Jones | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/bridge-495590.html | Bridge | By Alan Truscott | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/court-prohibits-sex-bias-in-choosing-trial-juries.html | Court Prohibits Sex Bias In Choosing Trial Juries | By Ronald Sullivan | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/dinkins-talks-of-crime-fear-and-of-race.html | Dinkins Talks Of Crime Fear And of Race | By Todd S Purdum | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/if-a-queens-block-could-talk-would-it-say-i-have-people.html | If a Queens Block Could Talk Would It Say I Have People | By Calvin Sims | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/las-casitas-oases-or-illegal-shacks.html | Las Casitas Oases or Illegal Shacks | By David Gonzalez | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/metro-matters-city-as-landlord-homeless-force-policy-turnabout.html | Metro Matters   City as Landlord Homeless Force Policy Turnabout | By Sam Roberts | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/new-york-census-missed-254534-dwellings.html | New York Census Missed 254534 Dwellings | By Richard Levine | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/rinfret-out-of-money-threatens-to-abandon-race-for-governor.html | Rinfret Out of Money Threatens To Abandon Race for Governor | By Frank Lynn | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/teaneck-inquiry-under-criticism-by-police-chiefs.html | Teaneck Inquiry Under Criticism By Police Chiefs | By Robert Hanley Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/nyregion/unplugging-a-diverse-bit-of-cable-tv.html | Unplugging A Diverse Bit Of Cable TV | By Randall Rothenberg | TX 2-904286 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/dr-arnold-p-friedman-81-dies-authority-on-migraine-headaches.html | Dr Arnold P Friedman 81 Dies Authority on Migraine Headaches | By Alfonso A Narvaez | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/obituaries/thomas-raleigh-63-a-senior-executive-at-price-waterhouse.html | Thomas Raleigh 63 A Senior Executive At Price Waterhouse | By Glenn Fowler | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/editorial-notebook-magic-numbers-in-government.html | Editorial Notebook   Magic Numbers in Government | By Leslie H Gelb | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/essay-games-asians-play.html | ESSAY   Games Asians Play | By William Safire | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/gangs-crime-smut-violence.html | Gangs Crime Smut Violence | By Charles Lockwood | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/public-private-suicide-solution.html | PUBLIC   PRIVATE   Suicide Solution | By Anna Quindlen | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/opinion/why-hud-ran-from-grace.html | Why HUD Ran From Grace | By Alfred A Dellibovi | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/bills-are-bickering-in-mid-season-form.html | Bills Are Bickering In MidSeason Form | By Al Harvin | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/burke-back-on-top-after-leg-injury.html | Burke Back on Top After Leg Injury | By Joe Sexton | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/giants-collins-sidelined-for-4-weeks-with-injury.html | Giants Collins Sidelined For 4 Weeks With Injury | By Frank Litsky | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/jays-with-yanks-help-stand-alone-in-first.html | Jays With Yanks Help Stand Alone in First | By Michael Martinez | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/mcgee-s-.335-bothers-nl-pursuers.html | McGees 335 Bothers NL Pursuers | By Murray Chass | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/now-atlanta-gets-down-to-brass-tacks.html | Now Atlanta Gets Down to Brass Tacks | By Ronald Smothers | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/outdoors-50-runners-to-compete-in-long-island-biathlon.html | OUTDOORS   50 Runners to Compete In Long Island Biathlon | By Nelson Bryant | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/pirates-walk-edge-but-survive-cubs-rally.html | Pirates Walk Edge but Survive Cubs Rally | By Malcolm Moran | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/prominent-field-in-fifth-ave-mile.html | Prominent Field in Fifth Ave Mile | By Robert Mcg Thomas Jr | TX 2-904286 | 1990-09-24 |

| | | | | |
|---|---|---|---|---|
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/rainout-forces-mets-to-compress-rotation.html | Rainout Forces Mets To Compress Rotation | By Claire Smith | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/red-sox-stumble-again-and-fall-a-game-behind.html | Red Sox Stumble Again And Fall a Game Behind | By Jack Curry | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/sports-of-the-times-minnie-s-last-hurrah-well-maybe.html | SPORTS OF THE TIMES   Minnies Last Hurrah Well Maybe | By Malcolm Moran | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/sports/staggering-to-finish-reds-lose-once-more.html | Staggering to Finish Reds Lose Once More | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/style/chronicle-598590.html | CHRONICLE | By Susan Heller Anderson | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/style/chronicle-640790.html | CHRONICLE | By Susan Heller Anderson | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/style/chronicle-640890.html | CHRONICLE | By Susan Heller Anderson | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/style/chronicle-640990.html | CHRONICLE | By Susan Heller Anderson | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/theater/archdiocese-orders-play-to-vacate-church.html | Archdiocese Orders Play to Vacate Church | By Mervyn Rothstein | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/1990-campaign-electoral-powder-keg-messages-dissatisfaction-voters-politicians.html | THE 1990 CAMPAIGN Electoral Powder Keg   In Messages of Dissatisfaction by Voters Politicians Sense Danger of an Explosion | By Michael Oreskes Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/203-rape-cases-reopened-in-oakland-as-the-police-chief-admits-mistakes.html | 203 Rape Cases Reopened in Oakland As the Police Chief Admits Mistakes | By Jane Gross Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/7-hours-of-talks-no-budget-accord.html | 7 Hours of Talks No Budget Accord | By Susan F Rasky Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/aids-advocates-report-quilt-vandalized.html | AIDS Advocates Report Quilt Vandalized | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/experts-call-for-us-to-expand-drug-treatment-bush-aides-are-receptive.html | Experts Call for US to Expand Drug Treatment Bush Aides Are Receptive | By Philip J Hilts Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/fbi-to-promote-11-hispanic-agents-in-bias-case.html | FBI to Promote 11 Hispanic Agents in Bias Case | By Philip Shenon Special To the New York Times | TX 2-904286 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/federal-computer-contract-ran-millions-over-estimate.html | Federal Computer Contract Ran Millions Over Estimate | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/health-pregnant-women-warned-on-tubs.html | HEALTH   Pregnant Women Warned on Tubs | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/health-scientists-say-an-acne-drug-can-prevent-a-type-of-cancer.html | HEALTH   Scientists Say an Acne Drug Can Prevent a Type of Cancer | By Gina Kolata | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/health-study-links-emotions-to-second-heart-attacks.html | HEALTH   Study Links Emotions to Second Heart Attacks | By Sandra Blakeslee | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/newspaper-faults-columnist-for-remarks-on-jews.html | Newspaper Faults Columnist for Remarks on Jews | By Randall Rothenberg | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/ohio-cult-leader-s-son-guilty-in-4-killings.html | Ohio Cult Leaders Son Guilty in 4 Killings | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/puerto-rico-journal-a-drive-to-make-spanish-no-1-voice.html | Puerto Rico Journal   A Drive To Make Spanish No 1 Voice | By Mireya Navarro Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/racial-harm-is-found-in-school-tracking.html | Racial Harm Is Found in School Tracking | AP | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/speeches-supporting-souter-begin-as-soon-as-senate-hearings-end.html | Speeches Supporting Souter Begin As Soon as Senate Hearings End | By Neil A Lewis Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/study-finds-no-increased-risk-of-cancer-deaths-near-nuclear-sites.html | Study Finds No Increased Risk of Cancer Deaths Near Nuclear Sites | By Philip Shabecoff Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/the-1990-campaign-man-in-the-news-outspoken-newcomer-dr-john-robert-silber.html | THE 1990 CAMPAIGN Man in the News   Outspoken Newcomer Dr John Robert Silber | By James Barron | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/us/the-1990-campaign-stunning-primary-in-massachusetts.html | THE 1990 CAMPAIGN   STUNNING PRIMARY IN MASSACHUSETTS | By Fox Butterfield Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/amid-sea-of-difficulties-india-s-prime-minister-welcomes-a-small-victory.html | Amid Sea of Difficulties Indias Prime Minister Welcomes a Small Victory | By Barbara Crossette Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-gulf-french-article-says-saudi-radar-can-track-us-stealth-fighters.html | CONFRONTATION IN THE GULF   French Article Says Saudi Radar Can Track US Stealth Fighters | By Malcolm W Browne | TX 2-904286 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-gulf-iraqi-tankers-loading-oil-gulf-may-signal-iranian-help.html | CONFRONTATION IN THE GULF  Iraqi Tankers Loading Oil in Gulf May Signal Iranian Help in Breaking Embargo | By Michael Wines Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-amman-asks-funds-to-help-in-crisis.html | CONFRONTATION IN THE GULF  AMMAN ASKS FUNDS TO HELP IN CRISIS | By Joel Brinkley Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-bush-seems-to-toughen-his-approach-to-war.html | CONFRONTATION IN THE GULF  Bush Seems to Toughen His Approach to War | By Andrew Rosenthal Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-criticism-of-us-gulf-policy-growing-louder-in-congress.html | CONFRONTATION IN THE GULF  Criticism of US Gulf Policy Growing Louder in Congress | By R W Apple Jr Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-israel-said-to-fault-us-arms-sales.html | CONFRONTATION IN THE GULF  Israel Said to Fault US Arms Sales | By Eric Schmitt Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-turks-on-west-s-side-regain-voice.html | CONFRONTATION IN THE GULF  Turks on Wests Side Regain Voice | By Clyde Haberman Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-un-near-accord-to-assure-cutoff-of-iraqi-air-links.html | CONFRONTATION IN THE GULF  UN NEAR ACCORD TO ASSURE CUTOFF OF IRAQI AIR LINKS | By Paul Lewis Special to the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/confrontation-in-the-gulf-us-officials-satisfied-with-soviets-gulf-role.html | CONFRONTATION IN THE GULF  US Officials Satisfied With Soviets Gulf Role | By Clifford Krauss Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/de-klerk-acts-to-halt-battles-among-blacks.html | De Klerk Acts to Halt Battles Among Blacks | By Christopher S Wren Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/guatemala-is-told-to-solve-slaying.html | GUATEMALA IS TOLD TO SOLVE SLAYING | By Clifford Krauss Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/ira-raid-wounds-an-ex-british-aide.html | IRA RAID WOUNDS AN EXBRITISH AIDE | By Sheila Rule Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/managua-journal-the-vice-president-s-shut-out-but-won-t-shut-up.html | Managua Journal  The Vice Presidents Shut Out but Wont Shut Up | By Mark A Uhlig Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/poland-s-president-to-step-down-clearing-way-for-free-elections.html | Polands President to Step Down Clearing Way for Free Elections | By John Tagliabue Special To the New York Times | TX 2-904286 | 1990-09-24 |
| 1990-09-20 | https://www.nytimes.com/1990/09/20/world/vietnamese-pay-a-high-level-visit-to-china.html | Vietnamese Pay a HighLevel Visit to China | By Nicholas D Kristof Special To the New York Times | TX 2-904286 | 1990-09-24 |

| | | | | |
|---|---|---|---|---|
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/auctions.html | Auctions | By Rita Reif | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/critic-s-choice-883690.html | Critics Choice | By Peter Watrous | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/for-an-odd-city-s-individualists-oddball-dining.html | For an Odd Citys Individualists Oddball Dining | By Bryan Miller | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/indonesia-s-classical-music-elegant-dreamy.html | Indonesias Classical Music Elegant Dreamy | By John Rockwell | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/no-headline-904390.html | No Headline | By Patricia Leigh Brown | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/restaurants-884990.html | Restaurants | By Bryan Miller | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-art-a-look-at-keith-haring-especially-on-the-graffiti.html | ReviewArt  A Look at Keith Haring Especially on the Graffiti | By Michael Kimmelman | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-art-wide-sculptural-world-of-saint-clair-cemin.html | ReviewArt   Wide Sculptural World Of Saint Clair Cemin | By Michael Brenson | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-art-works-from-the-80-s-with-a-certain-optimism.html | ReviewArt  Works From the 80s With a Certain Optimism | By Roberta Smith | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-dance-the-javanese-form-is-unfamiliar-but-love-still-conquers-evil.html | ReviewDance  The Javanese Form is Unfamiliar but Love Still Conquers Evil | By Jack Anderson | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/review-photography-so-what-else-do-you-want-to-know-about-me.html | ReviewPhotography   So What Else Do You Want to Know About Me | By Andy Grundberg | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/sounds-around-town-885690.html | Sounds Around Town | By Peter Watrous | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/sounds-around-town-936790.html | Sounds Around Town | By Jon Pareles | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/tv-weekend-self-proclaimed-royalty-on-the-rise.html | TV Weekend  SelfProclaimed royalty on the Rise | By John J OConnor | TX 2-905160 | 1990-09-24 |

| 1990-09-21 | https://www.nytimes.com/1990/09/21/arts/weekender-guide.html | WEEKENDER GUIDE | By Richard F Shepard | TX 2-905160 | 1990-09-24 |
|---|---|---|---|---|---|
| 1990-09-21 | https://www.nytimes.com/1990/09/21/books/books-of-the-times-obituary-for-literature-victim-of-tv-and-critics.html | Books of The Times   Obituary for Literature Victim of TV and Critics | By Michiko Kakutani | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/bail-cut-asked-for-keating.html | Bail Cut Asked for Keating | Special to The New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/bottler-snags-slow-pepsi-s-drive-in-india.html | Bottler Snags Slow Pepsis Drive in India | By Sanjoy Hazarika Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/bribe-charges-backed-as-northrop-era-ends.html | Bribe Charges Backed As Northrop Era Ends | By Richard W Stevenson Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/business-people-2-named-to-succeed-top-scecorp-officer.html | BUSINESS PEOPLE   2 Named to Succeed Top SCEcorp Officer | By Daniel F Cuff | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/business-people-p-g-heir-leads-effort-for-salvadoran-boycott.html | BUSINESS PEOPLE   PG Heir Leads Effort For Salvadoran Boycott | By Daniel F Cuff | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/caracas-asks-us-to-help-on-oil-output.html | Caracas Asks US to Help On Oil Output | By James Brooke Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/chip-maker-reports-loss.html | Chip Maker Reports Loss | Special to The New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-1.1-million-loan-payment-missed-by-trump-on-shuttle.html | COMPANY NEWS  11 Million Loan Payment Missed by Trump on Shuttle | By Richard D Hylton | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-air-france-speeds-cost-cutting-pace.html | COMPANY NEWS   Air France Speeds CostCutting Pace | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-bay-street-seeking-computer-factory.html | COMPANY NEWS   Bay Street Seeking Computer Factory | Special to The New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-harris-planning-plant-in-england.html | COMPANY NEWS   Harris Planning Plant in England | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-nec-and-china-in-joint-ventures.html | COMPANY NEWS   NEC and China In Joint Ventures | AP | TX 2-905160 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-niagara-mohawk-planning-layoffs.html | COMPANY NEWS   Niagara Mohawk Planning Layoffs | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-philips-ends-tie-to-at-t.html | COMPANY NEWS   Philips Ends Tie to AT T | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-shares-of-polly-peck-tumble-in-london.html | COMPANY NEWS   Shares of Polly Peck Tumble in London | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-soviet-and-polish-sites-for-cargill.html | COMPANY NEWS   Soviet and Polish Sites for Cargill | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-suppliers-in-loan-to-northwest.html | COMPANY NEWS   Suppliers In Loan to Northwest | By Eric Weiner | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/company-news-united-schedule-at-o-hare-backed.html | COMPANY NEWS   United Schedule At OHare Backed | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/cpc-names-chairman.html | CPC Names Chairman | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/credit-markets-treasuries-fall-in-slow-trading.html | CREDIT MARKETS   Treasuries Fall in Slow Trading | By Kenneth N Gilpin | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/economic-scene-recession-ahead-the-views-vary.html | Economic Scene   Recession Ahead The Views Vary | By Leonard Silk | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/even-with-a-desperately-ill-economy-gorbachev-balks-at-radical-therapy.html | Even With a Desperately Ill Economy Gorbachev Balks at Radical Therapy | By Peter Passell | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/financing-by-us-urged-in-bailout.html | FINANCING BY US URGED IN BAILOUT | By Stephen Labaton Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/housing-in-queens-privacy-is-stressed-at-223unit-project.html | Housing in QueensPrivacy Is Stressed at 223Unit Project | By Rachelle Garbarine | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/japan-shielding-gasoline-buyers-from-gulf-crisis.html | Japan Shielding Gasoline Buyers From Gulf Crisis | By David E Sanger Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/market-place-an-unusual-deal-for-child-world.html | Market Place   An Unusual Deal for Child World | By Floyd Norris | TX 2-905160 | 1990-09-24 |

| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/media-business-advertising-addenda-interpublic-taking-over-lowe-group-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Interpublic Is Taking Over The Lowe Group of London | By Kim Foltz | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/oil-aid-plans-by-the-imf.html | Oil Aid Plans By the IMF | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/oil-price-rise-gives-algeria-a-1-billion-windfall.html | Oil Price Rise Gives Algeria a 1 Billion Windfall | By Edward Schumacher Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/oil-soars-to-34.71-a-barrel.html | Oil Soars To 3471 A Barrel | By Keith Bradsher | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/policing-japan-s-banks-is-a-matter-of-persuasion.html | Policing Japans Banks Is a Matter of Persuasion | By James Sterngold Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/regulatory-shift-allows-us-banks-to-trade-stocks.html | REGULATORY SHIFT ALLOWS US BANKS TO TRADE STOCKS | By Michael Quint | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/seafirst-names-top-executive.html | Seafirst Names Top Executive | Special to The New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/seoul-s-stance-on-rice.html | Seouls Stance on Rice | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/stocks-decline-sharply-with-dow-tumbling-39.11.html | Stocks Decline Sharply With Dow Tumbling 3911 | By Robert J Cole | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/the-media-business-advertising-addenda-accounts-746490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/the-media-business-advertising-addenda-people-894990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/business/world-market-leaders-meet.html | World Market Leaders Meet | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/new-visions-of-familiar-movie-genres.html | New Visions of Familiar Movie Genres | By Glenn Collins | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/review-film-cuteness-in-the-face-of-adversity.html | ReviewFilm   Cuteness In the Face Of Adversity | By Janet Maslin | TX 2-905160 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/review-film-festival-in-miller-s-crossing-silly-gangsters-and-a-tough-moll.html | ReviewFilm Festival  In Millers Crossing Silly Gangsters And a Tough Moll | By Vincent Canby | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/review-film-nuns-elephants-must-the-show-go-on.html | ReviewFilm   Nuns Elephants Must the Show Go On | By Caryn James | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/review-film-strangeness-on-a-train.html | ReviewFilm   Strangeness On a Train | By Caryn James | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/movies/shy-man-becomes-mad-max-wins-girl.html | Shy Man Becomes Mad Max Wins Girl | By Janet Maslin | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/2-men-shot-on-bus-following-argument-at-construction-site.html | 2 Men Shot on Bus Following Argument At Construction Site | By Dennis Hevesi | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/4-shot-dead-in-tire-store-in-brooklyn.html | 4 Shot Dead In Tire Store In Brooklyn | By Donatella Lorch | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/article-799490-no-title.html | Article 799490  No Title | By Calvin Sims | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/billy-graham-not-joel-takes-long-island.html | Billy Graham Not Joel Takes Long Island | By Sarah Lyall Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/dinkins-tells-of-a-thief-who-made-good.html | Dinkins Tells of a Thief Who Made Good | By Todd S Purdum | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/loser-in-primary-calls-for-unity-in-connecticut.html | Loser in Primary Calls for Unity In Connecticut | By Kirk Johnson Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/our-towns-using-blue-laws-to-keep-spouses-from-scarlet-life.html | Our Towns   Using Blue Laws To Keep Spouses From Scarlet Life | By Elizabeth Kolbert | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/report-of-nonexistence-is-greatly-exaggerated.html | Report of Nonexistence Is Greatly Exaggerated | By Chris Hedges | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/rinfret-is-said-to-be-sitting-on-own-funds-he-donated-to-campaign.html | Rinfret Is Said to Be Sitting on Own Funds He Donated to Campaign | By Frank Lynn | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/rochester-teacher-contract-bases-pay-on-performance.html | Rochester Teacher Contract Bases Pay on Performance | AP | TX 2-905160 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/the-job-is-picking-up-garbage-100000-want-it.html | The Job Is Picking Up Garbage 100000 Want It | By George James | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/weekend-traffic-jams-likely-on-the-west-side-near-bridge.html | Weekend Traffic Jams Likely On the West Side Near Bridge | By Robert Hanley | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/nyregion/were-missed-dwellings-just-misplaced.html | Were Missed Dwellings Just Misplaced | By Richard Levine | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/hermes-pan-79-creator-of-classic-dances-for-film.html | Hermes Pan 79 Creator of Classic Dances for Film | By Peter B Flint | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/j-f-gates-clarke-entomologist-85-was-moth-expert.html | J F Gates Clarke Entomologist 85 Was Moth Expert | By Joan Cook | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/robert-rodale-60-dies-in-crash-publisher-backed-organic-farms.html | Robert Rodale 60 Dies in Crash Publisher Backed Organic Farms | By Glenn Fowler | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/obituaries/werner-janssen-91-led-philharmonic-in-new-york-in-30-s.html | Werner Janssen 91 Led Philharmonic In New York in 30s | By John Rockwell | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/abroad-at-home-respecting-the-court.html | ABROAD AT HOME   Respecting the Court | By Anthony Lewis | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/on-my-mind-the-gorbachev-era-ends.html | ON MY MIND   The Gorbachev Era Ends | By A M Rosenthal | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/privatize-the-pentagon.html | Privatize the Pentagon | By Tom Engelhardt | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/opinion/who-should-pay-for-the-s-l-bailout.html | Who Should Pay for the S L Bailout | By Joseph P Kennedy 2d | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/chang-faces-muster-in-davis-cup-opener.html | Chang Faces Muster In Davis Cup Opener | By Donna Doherty | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/eastern-echo-s-fans-appear-carried-away.html | Eastern Echos Fans Appear Carried Away | By Steven Crist | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/expos-join-the-race-with-winning-week.html | Expos Join the Race With Winning Week | By Joe Sexton | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/football-and-basketball-teams-placed-on-probation-at-florida.html | Football and Basketball Teams Placed on Probation at Florida | AP | TX 2-905160 | 1990-09-24 |

| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/meggett-shows-up-for-practice.html | Meggett Shows Up for Practice | By William N Wallace | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/nfl-matchups-week-3-vikings-togetherness-is-a-welcome-change.html | NFL MATCHUPS WEEK 3  Vikings Togetherness Is a Welcome Change | By Thomas George | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/olympic-preview-in-the-mile.html | Olympic Preview In the Mile | By Robert Mcg Thomas Jr | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/penn-state-aiming-to-go-on-the-run.html | Penn State Aiming to Go on the Run | By William N Wallace | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/pinch-hitter-lifts-astros-over-reds.html | PinchHitter Lifts Astros Over Reds | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/pirates-tighten-grasp-in-national-league-east.html | Pirates Tighten Grasp In National League East | By Malcolm Moran | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/sports-of-the-times-mets-have-a-destiny-but-what.html | SPORTS OF THE TIMES  Mets Have A Destiny  But What | By George Vecsey | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/stargell-sets-sights-on-playing.html | Stargell Sets Sights On Playing | By Al Harvin | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/surging-expos-put-mets-drive-into-reverse.html | Surging Expos Put Mets Drive Into Reverse | By Claire Smith | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/sports/up-by-6-1-yankees-manage-to-drift-into-defeat.html | Up by 61 Yankees Manage to Drift Into Defeat | By Michael Martinez | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/style/chronicle-870490.html | CHRONICLE | By Susan Heller Anderson | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/style/chronicle-929090.html | CHRONICLE | By Susan Heller Anderson | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/style/chronicle-929190.html | CHRONICLE | By Susan Heller Anderson | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/theater/british-equity-blocks-casting-of-2-japanese.html | British Equity Blocks Casting Of 2 Japanese | By Suzanne Cassidy Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/theater/review-theater-of-ambition-melodrama-and-youth.html | ReviewTheater  Of Ambition Melodrama And Youth | By Mel Gussow | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/4-die-in-boardinghouse-fire.html | 4 Die in Boardinghouse Fire | AP | TX 2-905160 | 1990-09-24 |

| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/company-resumes-planned-parenthood-gift.html | Company Resumes Planned Parenthood Gift | By Karen de Witt | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/confrontation-in-the-gulf-army-is-paring-its-forces-despite-buildup-in-gulf.html | CONFRONTATION IN THE GULF   Army Is Paring Its Forces Despite Buildup in Gulf | By Eric Schmitt | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/counseling-to-keep-families-together.html | Counseling to Keep Families Together | By J C Barden | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/democrats-ask-for-ethics-inquiry-over-congressman-s-s-l-role.html | Democrats Ask for Ethics Inquiry Over Congressmans S L Role | By Philip Shenon Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/even-for-texas-the-race-for-governor-is-rowdy.html | Even for Texas the Race For Governor Is Rowdy | By Roberto Suro Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/flaws-in-reactor-hint-at-new-delay.html | FLAWS IN REACTOR HINT AT NEW DELAY | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/foster-care-system-reeling-despite-law-meant-to-help.html | Foster Care System Reeling Despite Law Meant to Help | By J C Barden | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/it-s-simple-to-launder-money-agents-report.html | Its Simple to Launder Money Agents Report | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/law-bar-when-public-interest-becomes-interest-corporate-world.html | LAW AT THE BAR   When the Public Interest Becomes the Interest of The Corporate World | By David Margolick | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/law-suit-over-death-benefits-asks-what-is-a-family.html | LAW   Suit Over Death Benefits Asks What Is a Family | By Tamar Lewin | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/lost-soldiers-are-identified.html | Lost Soldiers Are Identified | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/nasa-takes-columbia-off-new-shuttle-schedule.html | NASA Takes Columbia Off New Shuttle Schedule | By William J Broad | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/new-rift-is-created-in-budget-talks.html | New Rift Is Created in Budget Talks | By David E Rosenbaum Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/stage-set-in-congress-for-fight-on-size-and-shape-of-military-budget.html | Stage Set in Congress for Fight on Size and Shape of Military Budget | By Nathaniel C Nash Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/study-alters-view-about-parkinson-s.html | STUDY ALTERS VIEW ABOUT PARKINSONS | By Gina Kolata | TX 2-905160 | 1990-09-24 |

| | | | | |
|---|---|---|---|---|
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/team-cures-cells-in-cystic-fibrosis-by-gene-insertion.html | TEAM CURES CELLS IN CYSTIC FIBROSIS BY GENE INSERTION | By Natalie Angier | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/time-is-running-out-for-bills-on-puerto-rico.html | Time Is Running Out for Bills on Puerto Rico | By John H Cushman Jr Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/washington-talk-grasping-limelight-at-hearing-on-souter.html | Washington Talk  Grasping Limelight At Hearing On Souter | By Richard L Berke Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/us/washington-work-eclipsed-reagan-decade-ralph-nader-again-feels-glare-public.html | Washington at Work   Eclipsed in the Reagan Decade Ralph Nader Again Feels Glare of the Public | By Jason Deparle Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/an-israeli-officer-is-fatally-burned.html | AN ISRAELI OFFICER IS FATALLY BURNED | By John Kifner Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/bhutto-gaining-as-charges-remain-unproved.html | Bhutto Gaining as Charges Remain Unproved | By Barbara Crossette Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/bulgaria-crawls-from-crisis-to-crisis.html | Bulgaria Crawls From Crisis to Crisis | By Celestine Bohlen Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/canberra-journal-can-this-prickly-australian-grasp-the-top-prize.html | Canberra Journal   Can This Prickly Australian Grasp the Top Prize | By Sheryl Wudunn Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/citing-a-default-saudis-stop-sending-jordan-oil.html | Citing a Default Saudis Stop Sending Jordan Oil | By Youssef M Ibrahim Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-gulf-jordanians-meet-frustration-search-for-arab-solution.html | CONFRONTATION IN THE GULF Jordanians Meet Frustration In Search for Arab Solution | By Joel Brinkley Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-gulf-spanish-leader-stirs-storm-sending-warships-gulf.html | CONFRONTATION IN THE GULF Spanish Leader Stirs a Storm By Sending Warships to Gulf | By Alan Riding Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-egypt-s-threadbare-economy-worn-further-by-gulf-crisis.html | CONFRONTATION IN THE GULF   Egypts Threadbare Economy Worn Further by Gulf Crisis | By Alan Cowell Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-french-reportedly-sent-iraq-chemical-war-tools.html | CONFRONTATION IN THE GULF   French Reportedly Sent Iraq Chemical War Tools | By Youssef M Ibrahim Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-hostages-in-iraq-and-kuwait-will-be-spared-irs-audits.html | CONFRONTATION IN THE GULF Hostages in Iraq and Kuwait Will Be Spared IRS Audits | AP | TX 2-905160 | 1990-09-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-iraq-voted-out-of-asian-games.html | CONFRONTATION IN THE GULF   Iraq Voted Out of Asian Games | By Nicholas D Kristof Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-saudi-arms-sale-may-be-pruned-to-please-critics.html | CONFRONTATION IN THE GULF   Saudi Arms Sale May Be Pruned to Please Critics | By Eric Schmitt Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-soldier-dies-in-jeep-accident.html | CONFRONTATION IN THE GULF   Soldier Dies in Jeep Accident | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-soviets-urging-un-council-to-back-iraq-air-embargo.html | CONFRONTATION IN THE GULF   Soviets Urging UN Council To Back Iraq Air Embargo | By Paul Lewis Special to the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/confrontation-in-the-gulf-us-rejects-peace-efforts-offered-by-jordan-s-ruler.html | CONFRONTATION IN THE GULF   US Rejects Peace Efforts Offered by Jordans Ruler | By Andrew Rosenthal Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/for-kremlin-s-economist-always-a-plan.html | For Kremlins Economist Always a Plan | By Francis X Clines Special to the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/germanys-back-treaty-on-union.html | Germanys Back Treaty on Union | AP | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/judging-jaruzelski-soviet-stooge-polish-patriot-answer-may-be-long-coming.html | Judging Jaruzelski   A Soviet Stooge or a Polish Patriot The Answer May Be Long in Coming | By Stephen Engelberg Special to the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/manila-seeking-control-of-us-base-by-91.html | Manila Seeking Control of US Base by 91 | Special to The New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/us-official-sees-peace-hopes-waning-in-liberia.html | US Official Sees Peace Hopes Waning in Liberia | By Kenneth B Noble Special to the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-21 | https://www.nytimes.com/1990/09/21/world/zulu-and-mandela-groups-begin-talks.html | Zulu and Mandela Groups Begin Talks | By Christopher S Wren Special To the New York Times | TX 2-905160 | 1990-09-24 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/arts/lease-is-signed-in-washington-for-trade-center.html | Lease Is Signed In Washington For Trade Center | Special to The New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/arts/review-dance-cunningham-is-an-event-in-lyons.html | ReviewDance   Cunningham Is an Event in Lyons | By Anna Kisselgoff | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/arts/review-music-tribal-life-evoked-in-potawatomi.html | ReviewMusic   Tribal Life Evoked in Potawatomi | By James R Oestreich | TX 2-902037 | 1990-09-27 |

Page 2752 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-09-22 | https://www.nytimes.com/1990/09/22/arts/review-piano-a-soviet-teen-ager-makes-his-american-debut.html | ReviewPiano  A Soviet TeenAger Makes His American Debut | By Donal Henahan | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/books/books-of-the-times-how-two-ballerinas-see-the-trees-and-the-forest.html | Books of The Times   How Two Ballerinas See The Trees and the Forest | By Jennifer Dunning | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/32-month-term-in-pentagon-bribery-case.html | 32 MonthTerm in Pentagon Bribery Case | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/brokers-play-down-new-threat.html | Brokers Play Down New Threat | By Leslie Wayne | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/chase-manhattan-to-cut-5000-jobs-and-trim-dividend.html | CHASE MANHATTAN TO CUT 5000 JOBS AND TRIM DIVIDEND | By Barnaby J Feder | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-boeing-outlook-on-plane-orders.html | COMPANY NEWS   Boeing Outlook On Plane Orders | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-domino-s-pizza-in-marriott-pact.html | COMPANY NEWS   Dominos Pizza In Marriott Pact | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-polly-peck-backs-chief.html | COMPANY NEWS   Polly Peck Backs Chief | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/company-news-sundstrand-tie-to-milton-roy.html | COMPANY NEWS   Sundstrand Tie To Milton Roy | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/crude-oil-prices-rise-sharply.html | Crude Oil Prices Rise Sharply | By Keith Bradsher | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/defenders-and-detractors-view-banks-new-powers.html | Defenders and Detractors View Banks New Powers | By Stephen Labaton Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/dow-declines-5.94-points-as-trading-soars.html | Dow Declines 594 Points as Trading Soars | By Robert J Cole | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/fdic-sues-neil-bush-and-others-at-silverado.html | FDIC Sues Neil Bush And Others at Silverado | By Stephen Labaton Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/japanese-gain-in-beer-output.html | Japanese Gain In Beer Output | AP | TX 2-902037 | 1990-09-27 |

| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/judge-refuses-to-cut-bail-for-keating.html | Judge Refuses To Cut Bail For Keating | By Richard W Stevenson Special To the New York Times | TX 2-902037 | 1990-09-27 |
|---|---|---|---|---|---|
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/loan-for-shanghai-vw.html | Loan for Shanghai VW | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/mortgage-rates-rise.html | Mortgage Rates Rise | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/patents-clarifying-questions-on-technology.html | Patents  Clarifying Questions on Technology | By Lawrence M Fisher | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/prices-of-treasury-securities-drop.html | Prices of Treasury Securities Drop | By H J Maidenberg | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/profit-loss-a-primer-for-soviets.html | Profit Loss A Primer for Soviets | By Alison Leigh Cowan | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/your-money-shielding-children-after-remarriage.html | Your Money  Shielding Children After Remarriage | By Jan M Rosen | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/business/zuckerman-talks-reported-with-sony-on-coliseum-site.html | Zuckerman Talks Reported With Sony on Coliseum Site | By Richard D Hylton | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/movies/film-festival-two-portraits-one-romance-france-one-crime-new-york-1934-work-half.html | Film FestivalTwo Portraits One of Romance in France One of Crime in New York   A 1934 Work Is Half The Legacy Of Jean Vigo | By Vincent Canby | TX 2-902037 | |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/movies/film-festival-two-portraits-one-romance-france-one-crime-new-york-drug-lord.html | Film FestivalTwo Portraits One of Romance in France One of Crime in New York   Drug Lord Reigns Supreme Amid Urban Decadence | By Janet Maslin | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/movies/review-film-festival-a-cannes-winner-from-the-ussr.html | ReviewFilm Festival   A Cannes Winner From the USSR | By Janet Maslin | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/movies/review-film-festival-on-oppression-of-women-in-china.html | ReviewFilm Festival   On Oppression of Women in China | By Caryn James | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/300000-lose-water-supply-in-new-jersey.html | 300000 Lose Water Supply In New Jersey | By Robert Hanley | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/about-new-york-key-to-survival-lies-in-spirit-of-teen-agers.html | About New York  Key to Survival Lies in Spirit Of TeenAgers | By Douglas Martin | TX 2-902037 | 1990-09-27 |

| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/after-a-few-steps-tpward-a-new-life-an-untimely-end.html | After a Few Steps Tpward a New Life an Untimely End | By Donatella Lorch | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/bridge-968990.html | Bridge | By Alan Truscott | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/can-heads-be-counted-in-a-dynamic-city.html | Can Heads Be Counted in a Dynamic City | By Richard Levine | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/dinkins-supports-shunned-grocers.html | DINKINS SUPPORTS SHUNNED GROCERS | By Todd S Purdum | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/explosives-and-guns-are-found-in-trunks-on-the-upper-east-side.html | Explosives and Guns Are Found In Trunks on the Upper East Side | By John Tierney | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/police-investigating-bias-in-vandalism-linked-to-lee-film.html | Police Investigating Bias In Vandalism Linked to Lee Film | By Karen de Witt | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/political-memo-for-cuomo-albany-road-runs-past-washington.html | Political Memo   For Cuomo Albany Road Runs Past Washington | By Kevin Sack | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/rinfret-denouncing-republican-leaders-vows-to-stay-in-race.html | Rinfret Denouncing Republican Leaders Vows to Stay in Race | By Frank Lynn | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/suffolk-chief-offers-layoffs-not-tax-rise.html | Suffolk Chief Offers Layoffs Not Tax Rise | Special to The New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/suspect-in-10-sexual-murders-is-portrayed-as-unremorseful.html | Suspect in 10 Sexual Murders Is Portrayed as Unremorseful | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/nyregion/woman-says-police-officers-bullied-and-threatened-her.html | Woman Says Police Officers Bullied and Threatened Her | By David E Pitt | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/donald-cawley-ex-police-head-is-dead-at-61.html | Donald Cawley ExPolice Head Is Dead at 61 | By Alfonso A Narvaez | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/jackie-moran-actor-67.html | Jackie Moran Actor 67 | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/obituaries/xu-xiangqian-a-long-march-veteran-dies-at-88.html | Xu Xiangqian a Long March Veteran Dies at 88 | By Nicholas D Kristof Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/foreign-affairs-post-communist-blues.html | FOREIGN AFFAIRS   PostCommunist Blues | Flora Lewis | TX 2-902037 | 1990-09-27 |

| 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/how-best-to-use-5000-more-police-patrols-are-better-than-arrests.html | How Best to Use 5000 More PolicePatrols Are Better Than Arrests | By Lawrence W Sherman | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/how-best-to-use-5000-more-police-put-the-cops-back-on-the-beat.html | How Best to Use 5000 More PolicePut the Cops Back On the Beat | By Thomas A Reppetto | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/how-best-to-use-5000-more-police-the-finest-can-be-even-finer.html | How Best to Use 5000 More PoliceThe Finest Can Be Even Finer | By Raymond D Horton | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/opinion/observer-hell-no-more.html | OBSERVER   Hell No More | Russell Baker | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/american-soccer-final-tonight.html | American Soccer Final Tonight | Special to The New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/baseball-pirates-edge-ahead.html | BASEBALL   Pirates Edge Ahead | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/baseball-when-chips-are-down-a-surprising-bunt-isn-t.html | BASEBALL   When Chips Are Down A Surprising Bunt Isnt | By Malcolm Moran Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/football-and-politics-square-off-at-michigan-state.html | Football and Politics Square Off at Michigan State | By Joe Lapointe Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/indians-drop-blue-jays-into-a-tie.html | Indians Drop Blue Jays Into a Tie | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/mets-collapse-deepens-with-5th-loss-in-row.html | Mets Collapse Deepens With 5th Loss in Row | By Joseph Dursospecial To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/sports-of-the-times-examiningthe-nflconscience.html | SPORTS OF THE TIMES   ExaminingThe NFLConscience | By Dave Anderson | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/syracuse-is-putting-its-fate-in-graves-s-hands.html | Syracuse Is Putting Its Fate in Gravess Hands | By William N Wallace | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/tennis-agassi-a-winnner-but-chang-beaten.html | TENNIS   Agassi a Winnner But Chang Beaten | By Donna Doherty Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/sports/yankees-oblige-red-sox-in-a-time-of-need.html | Yankees Oblige Red Sox in a Time of Need | By Michael Martinez | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/style/chronicle-162690.html | CHRONICLE | By Susan Heller Anderson | TX 2-902037 | 1990-09-27 |

| 1990-09-22 | https://www.nytimes.com/1990/09/22/style/chronicle-194690.html | CHRONICLE | By Susan Heller Anderson | TX 2-902037 | 1990-09-27 |
|---|---|---|---|---|---|
| 1990-09-22 | https://www.nytimes.com/1990/09/22/style/chronicle-194790.html | CHRONICLE | By Susan Heller Anderson | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/style/chronicle-195090.html | CHRONICLE | By Susan Heller Anderson | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-bicycle-called-a-danger.html | CONSUMERS WORLD   Bicycle Called a Danger | By Barry Meier | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-coping-with-disputes-over-fees.html | CONSUMERS WORLD Coping   With Disputes Over Fees | By Andree Brooks | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-fare-advice-to-air-travelers-in-case-of-discount-sale-leap.html | CONSUMERS WORLD   Fare Advice to Air Travelers In Case of Discount Sale Leap | By Leonard Sloane | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-guidepost-dried-arrangements.html | CONSUMERS WORLD Guidepost   Dried Arrangements | By Joan Lee Faust | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/style/consumer-s-world-life-cycle-studies-imperfect-science.html | CONSUMERS WORLD   LifeCycle Studies Imperfect Science | By Barry Meier | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/2-new-aids-infections-deepen-florida-mystery.html | 2 New AIDS Infections Deepen Florida Mystery | By Lawrence K Altman | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/administration-offers-plan-to-limit-northwest-logging.html | Administration Offers Plan To Limit Northwest Logging | By Timothy Egan Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/alaska-gop-nominee-abandons-the-ticket.html | Alaska GOP Nominee Abandons the Ticket | Special to The New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/court-rules-abortion-opponent-won-illinois-legislative-primary.html | Court Rules Abortion Opponent Won Illinois Legislative Primary | Special to The New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/florida-executes-convict-for-killing-store-owner.html | Florida Executes Convict for Killing Store Owner | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/gain-in-disaster-response-seen-since-hugo.html | Gain in Disaster Response Seen Since Hugo | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/guam-to-appeal-striking-down-of-abortion-curbs.html | Guam to Appeal Striking Down of Abortion Curbs | By Neil A Lewis Special To the New York Times | TX 2-902037 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/naacp-urges-souter-s-defeat-citing-earlier-statements-on-race.html | NAACP Urges Souters Defeat Citing Earlier Statements on Race | By Irvin Molotsky Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/new-bush-tone-on-capital-gains-hints-at-a-budget-compromise.html | New Bush Tone on Capital Gains Hints at a Budget Compromise | By Susan F Rasky Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/philadelphia-stalls-bankruptcy.html | Philadelphia Stalls Bankruptcy | Special to The New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/police-criticized-in-san-diego-killings.html | Police Criticized in San Diego Killings | By Seth Mydans Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/sununu-resumes-talks-on-rights-bill.html | Sununu Resumes Talks on Rights Bill | By Andrew Rosenthal Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/surrogate-is-denied-custody.html | Surrogate Is Denied Custody | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/us-panel-indicts-5-more-lawmakers.html | US PANEL INDICTS 5 MORE LAWMAKERS | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/us/yearlong-leak-of-radioactivity-is-reported.html | Yearlong Leak of Radioactivity Is Reported | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/ceausescu-s-son-convicted-and-sentenced-to-20-years.html | Ceausescus Son Convicted And Sentenced to 20 Years | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-gulf-minister-exile-asserts-oilfields-kuwait-were-mined-iraqis.html | CONFRONTATION IN THE GULF Minister in Exile Asserts Oilfields In Kuwait Were Mined by Iraqis | By Steven Prokesch Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-bush-to-revise-proposal-to-sell-arms-to-saudis.html | CONFRONTATION IN THE GULF Bush to Revise Proposal to Sell Arms to Saudis | By Andrew Rosenthal Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-dead-soldier-identified.html | CONFRONTATION IN THE GULF Dead Soldier Identified | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-in-jordan-saddam-hussein-is-king.html | CONFRONTATION IN THE GULF In Jordan Saddam Hussein Is King | By John F Burns Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-leaders-bluntly-prime-iraq-for-mother-of-all-battles.html | CONFRONTATION IN THE GULF Leaders Bluntly Prime Iraq For Mother of All Battles | By Alan Cowell Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/confrontation-in-the-gulf-saudis-twist-arms-much-harder-now.html | CONFRONTATION IN THE GULF SAUDIS TWIST ARMS MUCH HARDER NOW | By James Lemoyne Special To the New York Times | TX 2-902037 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/gorbachev-seeks-sweeping-powers-to-meet-a-crisis.html | GORBACHEV SEEKS SWEEPING POWERS TO MEET A CRISIS | By Celestine Bohlen Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/lake-shikotsu-journal-japan-into-the-woods-are-golf-courses-nature.html | Lake Shikotsu Journal  Japan Into the Woods Are Golf Courses Nature | By Steven R Weisman Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/lebanese-chief-signs-a-new-power-sharing-law.html | Lebanese Chief Signs a New PowerSharing Law | By Ihsan A Hijazi Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/liberian-rebel-leader-declares-a-cease-fire.html | Liberian Rebel Leader Declares a CeaseFire | AP | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/mandela-in-a-conciliatory-mood-agrees-to-meet-with-zulu-leader.html | Mandela in a Conciliatory Mood Agrees to Meet With Zulu Leader | By Christopher S Wren Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/tibet-after-martial-law-whispers-of-protest.html | Tibet After Martial Law Whispers of Protest | By Nicholas D Kristof Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/us-begins-airlift-of-soviet-christians.html | US Begins Airlift of Soviet Christians | By Philip Shenon Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-22 | https://www.nytimes.com/1990/09/22/world/us-soviet-differences-are-said-to-threaten-arms-cut-pact.html | USSoviet Differences Are Said to Threaten ArmsCut Pact | By Alan Riding Special To the New York Times | TX 2-902037 | 1990-09-27 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/archives/lifestyle-sunday-menu-rum-and-brown-sugar-put-the-sizzle-of-reggae.html | Lifestyle Sunday MenuRum and Brown Sugar Put the Sizzle of Reggae Into Chicken | By Marian Burros9 | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/archives/pastimes-gardening-the-is-seasonal-beauty-in-native-grasses.html | Pastimes GardeningThe Is Seasonal Beauty in Native Grasses | By Lauren Brown | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/antiques-two-passionate-collectors-share-their-love-of-history.html | ANTIQUES   Two Passionate Collectors Share Their Love of History | By Rita Reif | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/architecture-design-view-rhine-gold-weaves-a-spell-at-the-metropolitan.html | ARCHITECTUREDESIGN VIEW  Rhine Gold Weaves a Spell at the Metropolitan | By Paula Deitz | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/art-view-taking-on-the-world-from-125th-street.html | ART VIEW  Taking on the World From 125th Street | By Michael Brenson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/art-view-what-a-museum-owes-its-public.html | ART VIEW   What a Museum Owes Its Public | By Michael Kimmelman | TX 2-922104 | 1990-10-24 |

| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/berkeley-in-the-60s-brings-back-the-future.html | Berkeley in the 60s Brings Back the Future | By Katherine Bishop | TX 2-922104 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/critics-notebook-beckett-remembered-in-his-own-words.html | Critics Notebook   Beckett Remembered In His Own Words | By Mel Gussow | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/dance-view-the-laurels-are-appropriate-but-is-the-sponsor.html | DANCE VIEW   The Laurels Are Appropriate but Is the Sponsor | By Jennifer Dunning | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/film-richard-sylbert-works-his-magic-by-design.html | FILMRichard Sylbert Works His Magic by Design | By Christopher Michaud | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/home-entertainment-recordings-soundings-superpianist-of-the-golden-age.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS   Superpianist Of the Golden Age | By Harold C Schonberg | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/music-in-facing-its-future-a-hall-looks-backward.html | MUSIC   In Facing Its Future a Hall Looks Backward | By Bernard Holland | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/music-view-at-100-carnegie-is-still-the-place-to-get-to.html | MUSIC VIEW   At 100 Carnegie Is Still the Place to Get To | By Donal Henahan | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/pop-the-music-business-watches-its-own-step.html | POP   The Music Business Watches Its Own Step | By David Browne | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/pop-view-around-the-dial-and-around-the-world.html | POP VIEW   Around the Dial And Around The World | By Daisann McLane | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/recordings-cd-s-cut-down-to-size.html | RECORDINGS   CDs Cut Down to Size | By James R Oestrich | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/recordings-the-art-of-transcription-sheds-new-light-on-old-work.html | RECORDINGSThe Art of Transcription Sheds New Light on Old Work | By Andrew L Pincus | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-cabaret-mel-torme-reminisces.html | ReviewCabaret   Mel Torme Reminisces | By Peter Watrous | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-dance-4-elements-are-theme-for-chen.html | ReviewDance   4 Elements Are Theme For Chen | By Jack Anderson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-dance-javanese-cultural-riches-revealed.html | ReviewDance   Javanese Cultural Riches Revealed | By Jack Anderson | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-dance-riley-troupe-in-sketches-and-shocks.html | ReviewDance   Riley Troupe In Sketches And Shocks | By Jack Anderson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-music-a-piano-duo-from-canada.html | ReviewMusic   A Piano Duo From Canada | By Allan Kozinn | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/review-music-spanish-pieces-for-guitar.html | ReviewMusic   Spanish Pieces for Guitar | By Allan Kozinn | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/rock-s-individualists-good-bad-and-ugly.html | Rocks Individualists Good Bad and Ugly | By Peter Watrous | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/sound-metal-alloy-tapes-suit-the-task-of-capturing-the-range-of-cd-s.html | SOUND   Metal Alloy Tapes Suit the Task Of Capturing the Range of CDs | By Hans Fantel | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/arts/television-why-bochco-s-cops-say-it-with-music.html | TELEVISION   Why Bochcos Cops Say It With Music | By Bill Carter | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/abandoned-for-their-own-good.html | Abandoned for Their Own Good | By Elizabeth NunezHarrell | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/apartheid-s-last-vicious-gasps.html | Apartheids Last Vicious Gasps | By Lawrence Thornton | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/at-sea-with-mcphee.html | At Sea With McPhee | By By Paul Theroux | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/britain-s-irrepressible-public-man.html | BRITAINS IRREPRESSIBLE PUBLIC MAN | By Anthony Lewis | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/dad-was-with-the-rodeo.html | Dad Was With the Rodeo | By Jack Butler | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/draw.html | Draw | By Patricia Nelson Limerick | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/elvis-the-cousin.html | Elvis The Cousin | By Andrea Cooper | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/elvis-the-novel.html | Elvis The Novel | By Ken Tucker | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/evolution-of-pollution.html | Evolution of Pollution | By Robert Finch | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/god-speaks-through-his-women.html | GOD SPEAKS THROUGH HIS WOMEN | By Frank Kermode | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/iran-is-the-bad-guy.html | Iran Is the Bad Guy | By Newgate Callendar | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/japan-without-shouting.html | Japan Without Shouting | By Susan Chira | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/keeping-up-the-conversation.html | Keeping Up the Conversation | By David R Boldt | TX 2-922104 | 1990-10-24 |

| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/measuring-up-to-the-dead.html | Measuring Up to the Dead | By Jane Vandenburgh | TX 2-922104 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/our-daughter-needs-a-complete-cure.html | Our Daughter Needs a Complete Cure | By Lore Segal | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/pigeon-s-eye-view.html | PigeonsEye View | By D J R Bruckner | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/saintliness-doesn-t-pay.html | Saintliness Doesnt Pay | By Fannie Flagg | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/the-child-is-father-to-the-mad.html | The Child Is Father to the Mad | By Katherine Dunn | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/the-lies-that-bind.html | The Lies That Bind | By Seth Morgan | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/the-way-men-live.html | The Way Men Live | By Carol Kino | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/trapped-by-a-stuffed-bear.html | Trapped by a Stuffed Bear | By Nina Auerbach | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-a-scruffy-thingness.html | UNIVERSITY PRESSES   A Scruffy Thingness | By Robert Olen Butler | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-great-towns-from-little-markets-grew.html | UNIVERSITY PRESSES   Great Towns From Little Markets Grew | By Tony Hiss | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-ha-ha-ha-poor-jack.html | UNIVERSITY PRESSES   Ha Ha Ha Poor Jack | By Steve Coates | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-fiction-598890.html | UNIVERSITY PRESSESIN SHORT FICTION | By William Ferguson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-fiction-606790.html | UNIVERSITY PRESSESIN SHORT FICTION | By Judith Dunford | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-fiction-tender-outrage-and-tough-sympathy.html | UNIVERSITY PRESSESIN SHORT FICTION   Tender Outrage and Tough Sympathy | By Constance Decker Thompson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-nonfiction-613690.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By Kenneth J Uva | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-in-short-nonfiction-616090.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By C Gerald Fraser | TX 2-922104 | 1990-10-24 |

| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-paganism-was-alive-and-well.html | UNIVERSITY PRESSES   Paganism Was Alive and Well | By Christopher Kelly | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-priests-and-prejudice.html | UNIVERSITY PRESSES   PRIESTS AND PREJUDICE | By Martin E Marty | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-revolution-afoot.html | UNIVERSITY PRESSESRevolution Afoot | By Clement Crisp Clement Crisp Is the Dance Critic For the Financial Times of London and the Author of Many Books On Ballet | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-sentenced-to-write.html | UNIVERSITY PRESSES   Sentenced to Write | By Alexandra Johnson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-she-is-a-man.html | UNIVERSITY PRESSESShe Is a Man | By James Olney | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-the-conscience-of-the-campus.html | UNIVERSITY PRESSES   The Conscience of the Campus | By Nancy S Dye | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-tribal-tribulations.html | UNIVERSITY PRESSES   Tribal Tribulations | By Ron Carlson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-who-is-that-masked-architect.html | UNIVERSITY PRESSES   Who Is That Masked Architect | By Witold Rybczynski | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-presses-wild-in-the-west-the-land-the-men-the-tales.html | UNIVERSITY PRESSES   Wild in the West The Land the Men the Tales | By Barbara Kingsolver | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-pressesin-short-fiction.html | UNIVERSITY PRESSESIN SHORT FICTION | By Bill Christophersen | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-pressesin-short-fiction.html | UNIVERSITY PRESSESIN SHORT FICTION | By Howard Mittelmark | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-pressesin-short-fiction.html | UNIVERSITY PRESSESIN SHORT FICTION | By Stan Friedman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-pressesin-short-nonfiction-the-mills-were-alive.html | UNIVERSITY PRESSESIN SHORT NONFICTIONThe Mills Were Alive | By Ruth Bayard Smith | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/university-pressesin-short-nonfiction.html | UNIVERSITY PRESSESIN SHORT NONFICTION | By Steven Slosberg | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/books/why-the-body-is-disgusting.html | Why the Body Is Disgusting | By Wendy Doniger | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/all-about-investing-agriculture-wall-street-s-latest-diversification-strategy.html | All AboutInvesting in Agriculture   Wall Streets Latest Diversification Strategy Down on the Farm | By Richard D Hylton | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/business-diary-september-16-21.html | BUSINESS DIARYSeptember 1621 | BY Allen R Myerson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/carl-hahn-s-east-german-homecoming.html | Carl Hahns East German Homecoming | By Steven Greenhouse | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/controlling-litigation-costs-with-a-neutral-third-party.html | Controlling Litigation Costs with a Neutral Third Party | By Deborah L Jacobs | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/forum-if-scientists-were-calling-the-shots.html | FORUM   If Scientists Were Calling the Shots | By Michael P Schulhof | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/forum-no-painless-cure-for-the-budget-deficit.html | FORUM   No Painless Cure for the Budget Deficit | By Henry Kaufman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/forum-redistribute-the-burden-for-the-bailout.html | FORUM   Redistribute the Burden for the Bailout | By Tom Schlesinger | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/how-lean-production-can-change-the-world.html | How Lean Production Can Change the World | By James P Womack Daniel T Jones and Daniel Roos | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/managing-secrets-of-a-cosmic-cosmetician.html | Managing   Secrets of a Cosmic Cosmetician | By Deborah Stead | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/market-watch-memo-to-banks-deep-six-the-dividends.html | MARKET WATCH   Memo to Banks   DeepSix The Dividends | By Floyd Norris | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/mutual-funds-cleaning-up-on-the-ground-floor.html | Mutual Funds   Cleaning Up on the Ground Floor | By Carole Gould | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/no-headline.html | No Headline | By John Dornberg | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/pony-up-95-million-sure-for-a-baseball-team.html | Pony Up 95 Million Sure for a Baseball Team | By Richard W Stevenson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/quarter-notes-a-trimonthly-expression-of-opinion-cracking-the-tax.html | QUARTER NOTES A trimonthly Expression of OpinionCracking the Tax Whip on CEOs | By Graef S Crystal | TX 2-922104 | 1990-10-24 |

| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/restaurants-dallas-mealtime-dealtime.html | RESTAURANTS DALLASMealtime Dealtime | By Bill Bancroft | TX 2-922104 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/restaurants-paris-mealtime-dealtime.html | RESTAURANTS PARISMealtime Dealtime | By A Craig Copetas | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/tech-notes-pardon-me-your-heroin-s-showing.html | Tech Notes   Pardon Me Your Heroins Showing | By Barnaby J Feder | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/technology-making-a-model-and-doing-it-fast.html | Technology   Making a Model And Doing It Fast | By Barnaby J Feder | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/the-executive-computer.html | The Executive Computer | By Peter H Lewis | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/the-executive-life-just-you-wait-enry-iggins.html | The Executive LifeJust You Wait Enry Iggins | By Deirdre Fanning | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/to-start-with-big-shots-within-earshot.html | TO START WITH BIG SHOTS WITHIN EARSHOT | By Steven Titch | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/wall-street-in-hard-times-stay-the-course-in-equities.html | Wall Street   In Hard Times Stay the Course in Equities | By Diana B Henriques | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/wall-street-playing-the-bankruptcy-endgame.html | Wall Street   Playing the Bankruptcy Endgame | By Diana B Henriques | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/world-markets-prospecting-for-the-market-bottom.html | World Markets   Prospecting for the Market Bottom | By Jonathan Fuerbringer | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/business/your-own-account-making-a-contract-work-for-you.html | Your Own AccountMaking a Contract Work for You | By Mary Rowland | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/and-now-can-bob-crandall-have-it-all.html | And Now Can Bob Crandall Have It All | By Lj Davis | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/boris-yeltsin-taking-power.html | Boris Yeltsin Taking Power | By Bill Keller | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/computers-selling-software-the-hard-way.html | COMPUTERS   SELLING SOFTWARE THE HARD WAY | By Daniel Cohen | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/consulting-assignment-90-days-on-the-polish-front.html | CONSULTING   Assignment 90 Days on the Polish Front | By Joseph W Karoly | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/dc-s-war-on-drugs-why-bennett-is-losing.html | DCs War on Drugs Why Bennett Is Losing | By Michael Massing | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/design-taken-by-surprise.html | Design   Taken by Surprise | By Carol Vogel | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/food-a-jewish-yen-for-chinese.html | Food   A Jewish Yen For Chinese | By Mimi Sheraton | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/hers-remembering-jane.html | Hers   Remembering Jane | By Mary Kay Blakely | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/investing-the-scam-goes-on.html | INVESTING   The Scam Goes On | By Diana B Henriques | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/loon-over-miami-the-on-target-humor-of-dave-barry.html | Loon over Miami The OnTarget Humor of Dave Barry | By Peter Richmond | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/men-s-style-the-flip-side-of-jackets.html | Mens Style   The Flip Side of Jackets | By Ruth La Ferla | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/on-language-those-defining-moments.html | On Language   Those Defining Moments | By William Safire | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/restaurants-budapest-mealtime-dealtime.html | RESTAURANTS BUDAPEST   Mealtime Dealtime | By Celestine Bohlen | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/restaurants-london-mealtime-dealtime.html | RESTAURANTS LONDON   Mealtime Dealtime | By Steven Prokesch | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/restaurants-new-york-mealtime-dealtime.html | RESTAURANTS NEW YORK   Mealtime Dealtime | By Leslie Wayne | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/restaurants-tokyo-mealtime-dealtime.html | RESTAURANTS TOKYO   Mealtime Dealtime | By David Sanger | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/shhh-kids-and-scholars-at-work.html | Shhh Kids and Scholars at Work | By Bruce Weber | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/style-read-their-lips.html | STYLE   READ THEIR LIPS | By Barrymore Laurence Scherer | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/the-bottom-line-on-disposables.html | THE BOTTOM LINE ON DISPOSABLES | By Lawrence E Joseph | TX 2-922104 | 1990-10-24 |

| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/to-start-with-lowering-the-trade-deficit-by-degrees.html | TO START WITH     LOWERING THE TRADE DEFICIT BY DEGREES | By Tim Race | TX 2-922104 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/to-start-with-mining-the-silver-linings.html | TO START WITH     MINING THE SILVER LININGS | By Robert G Woletz | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/to-start-with-oiling-the-skids-under-the-economy.html | TO START WITH    OILING THE SKIDS UNDER THE ECONOMY | By Jan M Rosen | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/trial-and-tribulation.html | Trial and Tribulation | By Richard Selzer | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/wine-once-around-the-bloc.html | Wine   Once Around the Bloc | BY Frank J Prial | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/magazine/works-in-progress-desert-wrap.html | Works in Progress   Desert Wrap | By Bruce Weber | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/movies/film-view-for-some-heroes-life-is-just-too-much.html | FILM VIEW   For Some Heroes Life Is Just Too Much | By Janet Maslin | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/movies/irene-dunne-no-oscar-just-love.html | Irene Dunne No Oscar Just Love | By James Watters | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/movies/review-film-festival-murders-most-foul-in-france-s-dr-petiot.html | ReviewFilm Festival   Murders Most Foul In Frances Dr Petiot | By Vincent Canby | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/movies/tv-view-our-war-the-way-it-was.html | TV VIEW   Our War the Way It Was | By Walter Goodman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/3-in-family-charged-in-big-cocaine-seizure.html | 3 in Family Charged in Big Cocaine Seizure | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/8-arrested-in-boycott-of-brooklyn-store.html | 8 Arrested in Boycott of Brooklyn Store | By David Gonzalez | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/a-sons-suicide-a-fathers-promise.html | A Sons Suicide A Fathers Promise | By Herbert Hadad | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/a-womans-journey-in-the-world-of-law.html | A Womans Journey in the World of Law | By Jacqueline Shaheen | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/about-long-island-a-teacher-with-aids-returns-to-school.html | About Long Island   A Teacher With AIDS Returns to School | By Diane Ketcham | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/aids-group-office-hit-by-arson.html | AIDS Group Office Hit by Arson | By Andrew L Yarrow | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/an-illness-is-giving-up-its-secrets.html | An Illness Is Giving Up Its Secrets | By Jeanne Kassler | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/answering-the-mail-186790.html | Answering The Mail | By Bernard Gladstone | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/answering-the-mail-186890.html | Answering The Mail | By Bernard Gladstone | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/answering-the-mail-186990.html | Answering The Mail | By Bernard Gladstone | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/answering-the-mail-863590.html | Answering The Mail | By Bernard Gladstone | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-a-probing-look-beyond-the-surface.html | ARTA Probing Look Beyond the Surface | By Phyllis Braff | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-aids-exhibition-pleads-its-case.html | ART   AIDS Exhibition Pleads Its Case | By Vivien Raynor | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-modern-judaica-in-riverdale-science-fiction-in-pound-ridge.html | ART   Modern Judaica in Riverdale Science Fiction in Pound Ridge | By Vivien Raynor | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-opposing-tacks-by-two-portraitists.html | ARTOpposing Tacks by Two Portraitists | By Helen A Harrison | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/art-works-that-unite-2-elements.html | ARTWorks That Unite 2 Elements | By William Zimmer | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/as-childcare-challenges-grow-a-plea-to-loving-families.html | As ChildCare Challenges Grow a Plea to Loving Families | By Sandra J Weber | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/at-ibm-a-long-tradition-in-training.html | At IBM a Long Tradition in Training | By Penny Singer | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/at-larchmont-station-angry-outoftowners.html | At Larchmont Station Angry OutofTowners | By Ina Aronow | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/at-uconn-baby-lab-researchers-seek-messages-amid-the-tears.html | At UConn Baby Lab Researchers Seek Messages Amid the Tears | By Jackie Fitzpatrick | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/beach-residents-imperiled.html | Beach Residents Imperiled | By Vivien Kellerman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/behind-bars-keeping-mother-and-child-together.html | Behind Bars Keeping Mother and Child Together | Special to The New York Times | TX 2-922104 | 1990-10-24 |

| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/bus-garage-to-incinerator-an-itinerary-for-russians.html | Bus Garage To Incinerator An Itinerary For Russians | By James Feron | TX 2-922104 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/connecticut-opinion-in-stamford-a-rite-of-passage-led-straight-to-bloomies.html | CONNECTICUT OPINION   In Stamford A Rite of Passage Led Straight to Bloomies | By Douglas G Schueler | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/connecticut-opinion-now-its-gone-thats-the-last-straw.html | CONNECTICUT OPINIONNow Its Gone Thats the Last Straw | By Nancy S Helle | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/connecticut-opinion-of-men-and-their-mowing-machines.html | CONNECTICUT OPINIONOf Men and Their Mowing Machines | By Sharon White Taylor | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/connecticut-q-a-charles-j-duffy-small-towns-have-big-problems-too.html | CONNECTICUT QA CHARLES J DUFFY Small Towns Have Big Problems Too | By Robert A Hamilton | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/cos-cob-clapboard-artists-honored-at-house-they-loved.html | Cos Cob Clapboard Artists Honored at House They Loved | By Alberta Eiseman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/crafts-from-mythology-welded-metal-masks.html | CRAFTS   From Mythology Welded Metal Masks | By Patricia Malarcher | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/dining-out-an-unlikely-place-to-find-eclectic-food.html | DINING OUTAn Unlikely Place to Find Eclectic Food | By Anne Semmes | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/dining-out-in-cos-cob-view-is-the-star-performer.html | DINING OUT   In Cos Cob View Is the Star Performer | By Patricia Brooks | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/dining-out-romantic-setting-in-a-peekskill-factory.html | DINING OUTRomantic Setting in a Peekskill Factory | By M H Reed | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/dining-out-watching-that-diet-it-s-a-piece-of-cake.html | DINING OUT   Watching That Diet Its a Piece of Cake | By Joanne Starkey | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/families-collide-over-fate-of-a-son-s-killer.html | Families Collide Over Fate of a Sons Killer | By Frank Prial | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/food-savoring-the-mellow-delicacy-of-leeks.html | FOOD   Savoring the Mellow Delicacy of Leeks | By Florence Fabricant | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/gardening-thinking-about-spring-anemones.html | GARDENING   Thinking About Spring Anemones | By Joan Lee Faust | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/hale-house-fights-city-hall-on-babies-care.html | Hale House Fights City Hall on Babies Care | By Alessandra Stanley | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/home-clinic-taking-care-of-doorbell-problems.html | HOME CLINIC   Taking Care of Doorbell Problems | By John Warde | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/hospital-agrees-to-start-aids-program.html | Hospital Agrees to Start AIDS Program | By Cathy Corman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/landfill-deadline-could-push-towns-to-regional-efforts.html | Landfill Deadline Could Push Towns To Regional Efforts | By John Rather | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/lemon-juice-as-punishment.html | Lemon Juice as Punishment | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/local-history-catches-up-to-the-video-generation.html | Local History Catches Up To the Video Generation | By Valerie Cruice | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-journal-860490.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-opinion-2-generations-find-2-worlds-in-baseball.html | LONG ISLAND OPINION2 Generations Find 2 Worlds in Baseball | By Charles Scheef | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-opinion-i-like-my-caterer-and-i-dont-feel-guilty.html | LONG ISLAND OPINIONI Like My Caterer and I Dont Feel Guilty | By Jane Berman Kornbluth | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-opinion-the-village-fair-a-tradition-going-down-the.html | LONG ISLAND OPINIONThe Village Fair a Tradition Going Down the Drain | By Joan Baum | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-opinion-where-the-elderly-do-more-than-play.html | LONG ISLAND OPINIONWhere the Elderly Do More Than Play ConnecttheDots | By Ronald Gross | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-island-sound-youre-only-an-only-child-one-time.html | LONG ISLAND SOUNDYoure Only An Only Child One Time | By Barbara Klaus | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/long-quiet-player-pianos-tinkle-again.html | LongQuiet Player Pianos Tinkle Again | By Charlotte Libov | TX 2-922104 | 1990-10-24 |

| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/mahwah-journal-after-5-years-a-town-is-still-uneasy-over-its-water.html | Mahwah JournalAfter 5 Years a Town Is Still Uneasy Over Its Water Purity | By Linda Lynwander | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/music-free-concerts-mark-beginning-of-season.html | MUSIC  Free Concerts Mark Beginning of Season | By Robert Sherman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/music-groups-count-on-galas-to-offset-aid-cuts.html | Music Groups Count on Galas to Offset Aid Cuts | By Rena Fruchter | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/music-tap-to-open-a-series-in-greenburgh.html | MUSIC  Tap to Open a Series in Greenburgh | By Robert Sherman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/muslims-patrol-hempstead-project.html | Muslims Patrol Hempstead Project | By Phillip Lutz | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-opinion-a-friendship-reborn-my-piano-and-i.html | NEW JERSEY OPINIONA Friendship Reborn My Piano And I | By Dorothy C Judd | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-opinion-environment-problems-home-rule-hurting-search-for-solutions.html | NEW JERSEY OPINION   Environment Problems Home Rule Is Hurting Search for Solutions | By Joseph Giglio | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-opinion-thoughts-that-grow-from-acorns.html | NEW JERSEY OPINIONThoughts That Grow From Acorns | By Rita Quade | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-jersey-q-a-james-f-bishop-matching-an-executive-to-a-company.html | NEW JERSEY Q  A JAMES F BISHOPMatching an Executive to a Company | By Jacqueline Shaheen | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-york-streamlines-an-essential-link-911.html | New York Streamlines an Essential Link 911 | By Donatella Lorch | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/new-york-wants-cleanest-air-act.html | NEW YORK WANTS CLEANEST AIR ACT | By Allan R Gold | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/on-street-rinfret-is-a-renaissance-man-of-sorts.html | On Street Rinfret Is a Renaissance Man of Sorts | By John Tierney | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/public-issue-forum-grows-up-on-tv.html | Public Issue Forum Grows Up on TV | By Elizabeth Anderson | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/rugby-s-thrill-mud-and-bruises-for-gentlemen.html | Rugbys Thrill Mud and Bruises For Gentlemen | By Roberta Hershenson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/schooling-at-home-parents-and-officials-clash-over-control.html | Schooling at Home Parents and Officials Clash Over Control | By Andi Rierden | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/search-yields-littleknown-works-by-nast.html | Search Yields LittleKnown Works by Nast | By Marian Mundy | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/speaking-personally-seeing-the-east-through-a-westerners-eyes.html | SPEAKING PERSONALLYSeeing the East Through a Westerners Eyes | By Ellen Spangler | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/state-looking-at-pay-phone-charges.html | State Looking at Pay Phone Charges | By Jay Romano | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/suffolk-may-ban-cigarette-machines.html | Suffolk May Ban Cigarette Machines | By Michael Kornfeld | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/the-fine-art-of-lending-art.html | The Fine Art of Lending Art | By Barbara Delatiner | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/the-view-from-family-and-children-services-even-in-success-foster.html | The View From Family and Children ServicesEven in Success Foster Care Involves a Continuum of Loss | By Lynne Ames | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/the-view-from-uconn-s-homer-babbidge-library-a-treasure-trove-just-keeps-growing.html | THE VIEW FROM UCONNS HOMER BABBIDGE LIBRARY   A Treasure Trove Just Keeps Growing | By Carolyn Battista | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/theater-a-resident-company-for-westport-playhouse.html | THEATER   A Resident Company For Westport Playhouse | By Alvin Klein | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/theater-a-resident-troupe-for-westport-playhouse.html | THEATER   A Resident Troupe for Westport Playhouse | By Alvin Klein | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/theater-review-no-ands-and-buts-but-plenty-of-ifs.html | THEATER REVIEW   No Ands and Buts But Plenty of Ifs | BY Leah D Frank | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/westchester-opinion-discovering-a-bit-late-security-in-religious.html | WESTCHESTER OPINIONDiscovering A Bit Late Security In Religious Identity | By Lesley Klein | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/westchester-opinion-foraging-for-secret-treasure-wild-raspberries.html | WESTCHESTER OPINIONForaging For Secret Treasure Wild Raspberries | By John H Maret | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/westchester-qa-francis-t-donohue-juggling-a-civilian-job-and-the.html | WESTCHESTER QA FRANCIS T DONOHUEJuggling a Civilian Job and the Reserves | By Donna Greene | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/when-a-man-and-his-art-become-one.html | When a Man and His Art Become One | By Patricia Malarcher | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/when-mothers-and-infants-are-addicts.html | When Mothers And Infants Are Addicts | By Tessa Melvin | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/nyregion/yale-investigates-hate-mail-sent-to-black-students.html | Yale Investigates Hate Mail Sent to Black Students | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/obituaries/hermes-pan-dancer-79-is-dead-choreographer-of-astaire-classics.html | Hermes Pan Dancer 79 Is Dead Choreographer of Astaire Classics | By Peter B Flint | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/obituaries/marcel-f-grilli-83-music-critic-in-japan.html | Marcel F Grilli 83 Music Critic in Japan | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/in-the-gulf-the-danger-of-a-diplomatic-solution-and-the-horrors-of-a-desert-war.html | In the Gulf the Danger of a Diplomatic Solution      And the Horrors of a Desert War | By James Webb | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/in-the-gulf-the-danger-of-a-diplomatic-solution.html | In the Gulf the Danger of a Diplomatic Solution | By Richard Perle | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/opinion/the-case-and-verdict-against-judge-souter.html | The Case  and Verdict  Against Judge Souter | By Judith L Lichtman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/commercial-property-grand-central-terminal-new-look-1910-proposal-for-using-air.html | Commercial Property Grand Central Terminal  A New Look at a 1910 Proposal for Using Air Rights | By David W Dunlap | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/focus-restrictive-growth-a-california-town-finds-mixed-results.html | Focus Restrictive Growth   A California Town Finds Mixed Results | By Andree Brooks | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/if-youre-thinking-of-living-in-mendham-township.html | If Youre Thinking of Living in Mendham Township | By Rachelle Garbarine | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/in-the-region-connecticut-and-westchester-bristol-s-land-taking-angers-harwinton.html | In the Region Connecticut and Westchester Bristols LandTaking Angers Harwinton | By Eleanor Charles | TX 2-922104 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/in-the-region-long-island-occupying-a-home-as-it-awaits-a-buyer.html | In the Region Long IslandOccupying a Home As It Awaits a Buyer | By Diana Shaman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/in-the-region-new-jersey-office-complex-planned-for-trade-center.html | In the Region New JerseyOffice Complex Planned for Trade Center | By Rachelle Garbarine | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/northeast-notebook-gt-barrington-mass-renovation-for-05-theater.html | Northeast Notebook Gt Barrington MassRenovation For 05 Theater | John A Townes | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/northeast-notebook-pittsburgh-canadians-buy-60-of-project.html | Northeast Notebook PittsburghCanadians Buy 60 of Project | Joyce Gannon | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/northeast-notebook-washington-13story-tower-rising-on-spec.html | Northeast Notebook Washington13Story Tower Rising on Spec | By Timothy J Trainor | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/perspectives-land-use-review-new-charter-procedure-gets-its-first-test.html | Perspectives LandUse Review   New Charter Procedure Gets Its First Test | By Alan S Oser | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/q-and-a-845190.html | Q and A | By Shawn G Kennedy | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/residential-remodeling-making-gains.html | Residential Remodeling Making Gains | By Shawn G Kennedy | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/streetscapes-engine-company-31-firehouse-getting-to-the-bottom-of-a-restoration.html | Streetscapes Engine Company 31 Firehouse Getting to the Bottom of a Restoration | By Christopher Gray | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/realestate/talking-fuel-co-ops-shopping-around-for-savings.html | Talking Fuel Coops   Shopping Around for Savings | By Andree Brooks | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/auto-racing-drivers-on-the-move-to-find-a-91-team.html | AUTO RACING   Drivers on the Move To Find a 91 Team | By Joseph Siano | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-american-league-2-consecutive-homers-life-indians-over-jays.html | Baseball American League  2 Consecutive Homers Life Indians Over Jays | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-for-a-day-darling-goes-against-wind-and-odds.html | Baseball  For a Day Darling Goes Against Wind and Odds | By Malcolm Moran | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-mets-end-slide-at-5-trail-by-only-2-1-2.html | Baseball   Mets End Slide at 5 Trail by Only 2 12 | By Joseph Durso Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-notebook-boyd-and-tudor-are-2-pitchers-earning-their-90-salaries.html | Baseball Notebook   Boyd and Tudor Are 2 Pitchers Earning Their 90 Salaries | By Murray Chass | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-wildness-leads-to-loss-for-pirates.html | Baseball   Wildness Leads to Loss for Pirates | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/baseball-yankees-defeat-red-sox.html | Baseball   Yankees Defeat Red Sox | By Murray Chass | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-east-louisville-s-field-goals-top-w-virginia.html | College Football East   Louisvilles Field Goals Top W Virginia | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-hatajik-s-passing-routs-lions.html | College Football   Hatajiks Passing Routs Lions | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-midwest-michigan-rushes-past-ucla.html | College Football Midwest   Michigan Rushes Past UCLA | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-notre-dame-needs-another-rally.html | College Football   Notre Dame Needs Another Rally | By Joe Lapointe Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-penn-state-routs-rutgers.html | College Football   Penn State Routs Rutgers | By Jack Curry Special to the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-princeton-sparked-by-running-game.html | College Football   Princeton Sparked By Running Game | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-south-georgia-overcomes-alabama.html | College Football South   Georgia Overcomes Alabama | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-west-southwest-3-scores-514-yards-by-detmer.html | College Football WestSouthwest   3 Scores 514 Yards By Detmer | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/college-football-wishbone-smothers-returning-coach.html | COLLEGE FOOTBALL   Wishbone Smothers Returning Coach | By Jack Cavanaugh | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/games-offering-china-a-chance-to-polish-image.html | Games Offering China a Chance To Polish Image | By Nicholas D Kristof Special To the New York Times | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/horse-racing-quick-mischief-wins-ruffian.html | Horse Racing   Quick Mischief Wins Ruffian | By Steven Crist | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/olympics-southern-charm-key-to-atlanta-bid.html | OLYMPICS   Southern Charm Key To Atlanta Bid | By Michael Janofsky | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/outdoors-the-hunt-can-beat-a-trophy.html | Outdoors   The Hunt Can Beat a Trophy | By Nelson Bryant | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/pro-football-eagerness-pays-off-for-jets-nichols.html | PRO FOOTBALL   Eagerness Pays Off for Jets Nichols | By Al Harvin | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/pro-football-eagles-take-ryan-under-wing.html | Pro Football   Eagles Take Ryan Under Wing | By Thomas George | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/pro-football-giants-dolphins-reflecting-on-72.html | PRO FOOTBALL   GiantsDolphins Reflecting on 72 | By William N Wallace | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/pro-hockey-islanders-evaluate-goalies.html | Pro Hockey   Islanders Evaluate Goalies | By Robin Finn | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/sports-of-the-times-lockout-legacy-nl-playoff-mix-up.html | Sports of the Times   Lockout Legacy NL Playoff MixUp | By Dave Anderson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/sports-of-the-times-young-kid-gets-a-red-sox-tryout.html | Sports of the Times   Young Kid Gets A Red Sox Tryout | By George Vecsey | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/tennis-us-beats-austria-in-doubles.html | Tennis   US Beats Austria in Doubles | By Donna Doherty Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/track-and-field-plumer-wins-mile-in-course-record.html | Track and Field   Plumer Wins Mile In Course Record | By Robert Mcg Thomas Jr | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/sports/views-of-sport-boy-of-steel-man-of-mets-a-tale-of-two-baseball-cities.html | VIEWS OF SPORTBoy of Steel Man of Mets A Tale of Two Baseball Cities | By Charles Grodin | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/college-football-pitt-helped-by-blocked-kick.html | College Football   Pitt Helped by Blocked Kick | By William N Wallace Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/fashion-new-urbanity-for-denim-and-chambray.html | Fashion   New Urbanity for Denim and Chambray | By Deborah Hofmann | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/fashion-on-the-street.html | Fashion On the Street | Falls Jacket Is Long And Natural | TX 2-922104 | 1990-10-24 |

| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/review-fashion-turning-a-fresh-eye-on-the-60s-updated-for-the-90-s.html | ReviewFashion   Turning a Fresh Eye on the 60s Updated for the 90s | By AnneMarie Schiro | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/style-makers-uta-brauser-doll-maker.html | Style Makers   Uta Brauser Doll Maker | By Lena Williams | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/style/style-makers-wendy-stevens-handbag-designer.html | Style Makers   Wendy Stevens Handbag Designer | By Yanick Rice Lamb | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/review-theater-biblical-tale-as-a-parable-of-marriage.html | ReviewTheater   Biblical Tale as a Parable of Marriage | By Mel Gussow | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/review-theater-my-father-my-son-homage-to-a-family-relationship.html | ReviewTheater   My Father My Son Homage to a Family Relationship | By Wilborn Hampton | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/stage-view-mama-rose-in-gypsy-needs-sharp.html | STAGE VIEW   Mama Rose in Gypsy Needs Sharp | By David Richards | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/stage-view-treasured-family-is-the-secret-wealth-of-the-rothschilds.html | STAGE VIEW   Treasured Family Is the Secret Wealth Of The Rothschilds | By Elie Wiesel | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/theater/tbilisi-theater-troupe-plans-american-debut.html | Tbilisi Theater Troupe Plans American Debut | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/by-robin-hardy.html | By Robin Hardy | By Robin Hardy | TX 2-922104 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/gracious-living-from-the-gilded-age.html | Gracious Living From the Gilded Age | By Eric N Berg | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/ireland-for-yes-the-food.html | Ireland for Yes the Food | By Molly ONeill | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/landmarks-of-kuala-lumpur.html | Landmarks of Kuala Lumpur | By Barbaralee Diamonstein | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/log-cabin-luxury.html | Log Cabin Luxury | By Paul Lewis | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/mr-entertainment-is-still-playing-vegas.html | Mr Entertainment Is Still Playing Vegas | By Glenn Collins | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/practical-traveler-newsletters-for-singles-golfers-and-others.html | Practical Traveler   Newsletters For Singles Golfers and Others | By Betsy Wade | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/q-and-a-321790.html | Q and A | By Carl Sommers | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/shoppers-world-for-paris-its-the-flea-market.html | SHOPPERS WORLDFor Paris Its the Flea Market | By Fred Halliday | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/soothing-sand-and-adobe-of-mazatlan.html | Soothing Sand And Adobe Of Mazatlan | By William Brand | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/tracking-down-foucault-s-pendulum.html | Tracking Down Foucaults Pendulum | By William Weaver | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/travel/what-s-doing-in-portland-ore.html | WHATS DOING IN   Portland Ore | By Suzie Boss | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/after-loss-at-polls-young-savors-role-in-winning-the-games.html | After Loss at Polls Young Savors Role in Winning the Games | By Ronald Smothers Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/atlanta-seeks-to-deliver-city-it-sold-to-olympics.html | Atlanta Seeks to Deliver City It Sold to Olympics | By Peter Applebome Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/big-cocaine-cache-seized-in-pennsylvania.html | Big Cocaine Cache Seized in Pennsylvania | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/bottom-line-perception-budget-deal-might-not-much-first-but-economists-agree-it.html | Bottom Line Perception   Budget Deal Might Not Do Much at First But Economists Agree Its Worth Making | By David E Rosenbaum Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/broad-oil-spill-law-is-signed-in-california.html | Broad Oil Spill Law Is Signed in California | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/has-dole-found-a-way-out-of-the-budget-impasse.html | Has Dole Found a Way Out of the Budget Impasse | By Susan F Rasky Special To the New York Times | TX 2-922104 | 1990-10-24 |

| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/in-north-carolina-s-senate-race-a-divisive-tv-fight-over-values.html | In North Carolinas Senate Race A Divisive TV Fight Over Values | By Robin Toner Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/insurers-reducing-malpractice-fees-for-doctors-in-us.html | INSURERS REDUCING MALPRACTICE FEES FOR DOCTORS IN US | By Robert Pear Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/jesuit-bend-journal-keeping-obstinate-river-in-line.html | Jesuit Bend Journal  Keeping Obstinate River In Line | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/man-is-held-in-slayings-on-appalachian-trail.html | Man Is Held in Slayings on Appalachian Trail | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/new-mexico-restoring-its-old-adobe-churches.html | New Mexico Restoring Its Old Adobe Churches | By Kathleen Teltsch Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/new-tack-in-assault-on-yosemite-commercialism.html | New Tack in Assault on Yosemite Commercialism | By Robert Reinhold Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/plan-to-curb-lampreys-in-vermont-to-begin.html | Plan to Curb Lampreys in Vermont to Begin | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/planes-seized-in-drug-inquiry.html | Planes Seized in Drug Inquiry | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/school-is-sued-over-forced-volunteer-work.html | School Is Sued Over Forced Volunteer Work | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/schools-to-share-grant-on-teaching.html | SCHOOLS TO SHARE GRANT ON TEACHING | By Kathleen Teltsch | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/yale-research-on-genetic-testing-supports-use-of-dna-fingerprints.html | Yale Research on Genetic Testing Supports Use of DNA Fingerprints | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/us/year-later-st-croix-is-coming-back-and-trying-to-bring-tourists-with-it.html | Year Later St Croix Is Coming Back And Trying to Bring Tourists With It | By Mireya Navarro Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/ideas-trends-the-battle-of-the-columnists-telling-leaders-how-to-think.html | IDEAS  TRENDS  The Battle of the Columnists Telling Leaders How to Think | By Randall Rothenberg | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-nation-as-problems-fester-voters-send-pink-slips.html | THE NATION   As Problems Fester Voters Send Pink Slips | By Michael Oreskes | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-nation-no-one-is-sure-of-souter-so-there-s-hope-of-harmony.html | THE NATION   No One Is Sure of Souter So Theres Hope of Harmony | By Linda Greenhouse | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-nation-the-violent-debate-over-tribal-sovereignty.html | THE NATION   The Violent Debate Over Tribal Sovereignty | By Chris Hedges | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-region-at-the-news-both-sides-prepare-for-a-seige.html | THE REGION   At the News Both Sides Prepare for a Seige | By Alex S Jones | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-region-is-there-a-cheaper-way-to-attack-rising-crime.html | THE REGION   Is There a Cheaper Way To Attack Rising Crime | By Todd S Purdum | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-cambodian-refugees-think-of-home-with-hope-and-dread.html | THE WORLD   Cambodian Refugees Think of Home With Hope and Dread | By Steven Erlanger | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-in-the-democracy-of-nicaragua-control-control-is-still-from-the-top.html | THE WORLD   In the Democracy Of Nicaragua Control Control Is Still From the Top | By Mark A Uhlig | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-running-the-gulf-coalition-is-tricky-business.html | THE WORLD   Running the Gulf Coalition Is Tricky Business | By Thomas L Friedman | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-the-american-who-is-lobbying-the-world.html | THE WORLD   The American Who Is Lobbying the World | By Paul Lewis | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/weekinreview/the-world-unity-approaches-and-east-germany-is-looming-smaller.html | THE WORLD   Unity Approaches and East Germany Is Looming Smaller | By Serge Schmemann | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/a-german-divide-fades-but-2-towns-still-feel-it.html | A German Divide Fades But 2 Towns Still Feel It | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/bank-scandal-embarrasses-indonesia-s-elite.html | Bank Scandal Embarrasses Indonesia Elite | By Steven Erlanger Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/chilean-communists-in-turmoil-about-the-future.html | Chilean Communists in Turmoil About the Future | By Shirley Christian Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/colombia-abductions-signal-escalation-of-drug-war.html | Colombia Abductions Signal Escalation of Drug War | By James Brooke Special To the New York Times | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-gulf-syrian-chief-said-urge-iran-not-violate-embargo.html | CONFRONTATION IN THE GULF   Syrian Chief Is Said to Urge Iran Not to Violate Embargo | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-gulf-us-said-weigh-multi-front-attack-divert-iraq-force.html | CONFRONTATION IN THE GULF   US Said to Weigh MultiFront Attack To Divert Iraq Force | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-embargo-makes-turkish-town-a-place-of-regrets.html | CONFRONTATION IN THE GULF   Embargo Makes Turkish Town a Place of Regrets | By Clyde Haberman Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-excerpts-from-iraqi-document-on-meeting-with-us-envoy.html | CONFRONTATION IN THE GULF   Excerpts From Iraqi Document on Meeting With US Envoy | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-iraq-grants-more-visas-to-us-networks-than-newspapers.html | CONFRONTATION IN THE GULF   Iraq Grants More Visas to US Networks Than Newspapers | By Joseph B Treaster Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-israel-has-a-unique-deal-for-us-aid.html | CONFRONTATION IN THE GULF   Israel Has a Unique Deal for US Aid | By Clyde H Farnsworth Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-jordan-s-monarch-appeals-on-tv-to-american-public.html | CONFRONTATION IN THE GULF   Jordans Monarch Appeals On TV to American Public | By Joel Brinkley Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-small-fortunes-vanishing-in-kuwait.html | CONFRONTATION IN THE GULF   Small Fortunes Vanishing in Kuwait | By John Kifner Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/confrontation-in-the-gulf-us-gave-iraq-little-reason-not-to-mount-kuwait-assault.html | CONFRONTATION IN THE GULF   US Gave Iraq Little Reason Not to Mount Kuwait Assault | By Elaine Sciolino With Michael R Gordon Special to the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/de-klerk-hopes-to-show-bush-the-change-is-real.html | De Klerk Hopes to Show Bush the Change Is Real | By Christopher S Wren Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/evolution-in-europe-easterners-brace-for-future-as-second-class-germans.html | EVOLUTION IN EUROPE   Easterners Brace for Future as Second Class Germans | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/evolution-in-europe-yugoslavia-finds-another-struggle.html | EVOLUTION IN EUROPE   YUGOSLAVIA FINDS ANOTHER STRUGGLE | By Celestine Bohlen Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/for-israelis-appeal-of-occupied-territories-grows.html | For Israelis Appeal of Occupied Territories Grows | By Joel Brinkley Special To the New York Times | TX 2-922104 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/india-sending-army-after-unrest-in-north.html | India Sending Army After Unrest in North | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/japan-deports-258-chinese-who-entered-as-boat-people.html | Japan Deports 258 Chinese Who Entered as Boat People | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/peru-rebels-kill-ex-minister-and-son-in-ambush-in-lima.html | Peru Rebels Kill ExMinister And Son in Ambush in Lima | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/philippine-talks-on-us-bases-end-without-pact.html | Philippine Talks on US Bases End Without Pact | Special to The New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/poland-s-elections-threaten-to-jeopardize-change.html | Polands Elections Threaten to Jeopardize Change | By John Tagliabue Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/racial-slur-by-japanese-aide-rekindles-anger.html | Racial Slur by Japanese Aide Rekindles Anger | AP | TX 2-922104 | 1990-10-24 |
| 1990-09-23 | https://www.nytimes.com/1990/09/23/world/us-diplomats-return-in-force-to-nicaragua.html | US Diplomats Return in Force to Nicaragua | By Mark A Uhlig Special To the New York Times | TX 2-922104 | 1990-10-24 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/art-school-still-needy-is-thanking-its-champion.html | Art School Still Needy Is Thanking Its Champion | By Grace Glueck | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/review-dance-the-lyons-opera-ballet-tangles-with-zappa.html | ReviewDance   The Lyons Opera Ballet Tangles With Zappa | By Anna Kisselgoff | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/review-opera-in-moses-und-aron-a-debate-with-the-self.html | ReviewOpera   In Moses and Aron a Debate With the Self | By Donal Henahan | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-dance-blending-movements-and-words.html | ReviewsDance   Blending Movements And Words | By Jack Anderson | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-dance-struggles-in-history-and-myth.html | ReviewsDance   Struggles In History And Myth | By Jack Anderson | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-music-billy-idol-moves-on-but-the-fans-hold-back.html | ReviewsMusic   Billy Idol Moves On But the Fans Hold Back | By Jon Pareles | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-music-javanese-shadow-puppets.html | ReviewsMusic   Javanese Shadow Puppets | By John Rockwell | TX 2-904330 | 1990-09-27 |

| | | | | |
|---|---|---|---|---|
| 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-television-sharon-gless-helping-the-underdogs-of-life.html | ReviewsTelevision   Sharon Gless Helping The Underdogs of Life | By John J OConnor | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/arts/reviews-television-vanessa-redgrave-in-williams-s-orpheus.html | ReviewsTelevision   Vanessa Redgrave In Williamss Orpheus | By John J OConnor | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/books/books-of-the-times-after-2-decades-of-silence-a-novel-on-alcoholism.html | Books of The Times   After 2 Decades of Silence a Novel on Alcoholism | By Christopher LehmannHaupt | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/2-debtors-role-in-silverado-s-fall.html | 2 Debtors Role in Silverados Fall | By Martin Tolchin Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/business-people-research-expert-joining-du-pont-merck-venture.html | BUSINESS PEOPLE   Research Expert Joining Du PontMerck Venture | By Lawrence M Fisher | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/business-people-slimmer-perkin-elmer-names-a-new-leader.html | BUSINESS PEOPLE   Slimmer PerkinElmer Names a New Leader | By Daniel F Cuff | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/business-scene-inventory-data-can-be-deceptive.html | Business Scene   Inventory Data Can Be Deceptive | By Louis Uchitelle | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/credit-markets-signs-of-tighter-loan-rein-cited.html | CREDIT MARKETS   Signs of Tighter Loan Rein Cited | By Kenneth N Gilpin | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/finance-chiefs-back-money-rein.html | Finance Chiefs Back Money Rein | By Clyde H Farnsworth Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/ford-and-gm-closing-plants.html | Ford and GM Closing Plants | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/in-shift-fed-puts-emphasis-on-inflation.html | In Shift Fed Puts Emphasis on Inflation | By Louis Uchitelle | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/international-report-with-its-huge-banks-weakening-japan-cuts-lending-world.html | INTERNATIONAL REPORT   With Its Huge Banks Weakening Japan Cuts Lending to the World | By James Sterngold Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/international-report-world-bank-stressing-environmental-issues.html | INTERNATIONAL REPORT   World Bank Stressing Environmental Issues | By Philip Shabecoff Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/net-down-at-japan-brokers.html | Net Down at Japan Brokers | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/proposals-for-a-us-energy-policy-some-possible-most-not.html | Proposals for a US Energy Policy Some Possible Most Not | By Matthew L Wald | TX 2-904330 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/rift-on-software-arouses-concerns.html | Rift on Software Arouses Concerns | By John Markoff | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/success-looms-for-maker-of-civil-war-film-series.html | Success Looms for Maker Of Civil War Film Series | By Bill Carter | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-advertising-addenda-accounts-494290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-advertising-addenda-new-creative-director-for-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   New Creative Director For Young  Rubicam | By Kim Foltz | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-advertising-cutty-sark-is-updating-its-image.html | THE MEDIA BUSINESS ADVERTISING Cutty Sark Is Updating Its Image | By Kim Foltz | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-publishing-the-accelerating-schedule-of-hardcover-production.html | THE MEDIA BUSINESS PUBLISHING The Accelerating Schedule Of Hardcover Production | By Edwin McDowell | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-ruling-adds-to-uncertainty-on-newspaper-sales-taxes.html | THE MEDIA BUSINESS   Ruling Adds to Uncertainty On Newspaper Sales Taxes | By Alex S Jones | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/the-media-business-vision-of-los-angeles-leads-to-a-magazine-buzz.html | THE MEDIA BUSINESS   Vision of Los Angeles Leads to a Magazine Buzz | By Deirdre Carmody | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/tool-orders-rose-by-23-last-month.html | Tool Orders Rose by 23 Last Month | By Jonathan P Hicks | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/us-energy-options-and-habits.html | US Energy Options and Habits | By Matthew L Wald | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/business/withdrawals-set-a-record.html | Withdrawals Set a Record | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/movies/review-film-festival-capturing-the-moral-code-of-an-african-village.html | ReviewFilm Festival   Capturing the Moral Code of an African Village | By Caryn James | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/movies/the-value-of-pigs-and-other-insights-at-mead-film-festival.html | The Value of Pigs And Other Insights At Mead Film Festival | By John Noble Wilford | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/a-sermon-on-aids-where-it-s-rife-in-harlem.html | A Sermon on AIDS Where Its Rife in Harlem | By Constance L Hays | TX 2-904330 | 1990-09-27 |

| | | | | |
|---|---|---|---|---|
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/bombs-found-on-store-roof-in-brooklyn.html | Bombs Found On Store Roof In Brooklyn | By David Gonzalez | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/bridge-384390.html | Bridge | By Alan Truscott | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/commuters-agonize-as-road-repairs-spread.html | Commuters Agonize as Road Repairs Spread | By Andrew L Yarrow | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/cuomo-accused-of-abandoning-the-adirondacks.html | Cuomo Accused of Abandoning the Adirondacks | By Sam Howe Verhovek Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/girl-is-killed-while-playing-in-brooklyn.html | Girl Is Killed While Playing In Brooklyn | By Donatella Lorch | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/jobless-executives-get-solace-and-aid-in-support-groups.html | Jobless Executives Get Solace and Aid In Support Groups | By Lisa W Foderaro Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/metro-matters-new-york-city-on-the-rocks-don-t-bet-on-it.html | Metro Matters   New York City On the Rocks Dont Bet on It | By Sam Roberts | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/on-the-sidewalks-business-is-booming.html | On the Sidewalks Business Is Booming | By Richard Levine | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/panel-examines-li-law-firm-of-d-amato-kin.html | Panel Examines LI Law Firm Of DAmato Kin | By Robert D McFadden | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/nyregion/tax-rally-displays-petitions-against-florio.html | Tax Rally Displays Petitions Against Florio | By Wayne King | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/obituaries/lord-swann-70-former-chief-of-bbc-and-educator-dies.html | Lord Swann 70 Former Chief of BBC And Educator Dies | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/a-revived-un-needs-lively-leaders.html | A Revived UN Needs Lively Leaders | By Brian Urquhart | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/abroad-at-home-when-decline-hurts.html | ABROAD AT HOME   When Decline Hurts | By Anthony Lewis | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/essay-shanghai-breezes.html | ESSAY   Shanghai Breezes | By William Safire | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/sack-athletic-scholarships.html | Sack Athletic Scholarships | By Allen Barra | TX 2-904330 | 1990-09-27 |

| 1990-09-24 | https://www.nytimes.com/1990/09/24/opinion/the-80s-party-is-over.html | The 80s Party Is Over | By Mark Featherman | TX 2-904330 | 1990-09-27 |
|---|---|---|---|---|---|
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/10-day-stretch-run-for-contenders.html | 10Day Stretch Run for Contenders | By Claire Smith | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/bears-win-on-a-52-yard-kick.html | Bears Win on a 52Yard Kick | By Thomas George | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/breech-sets-mark-as-bengals-roll.html | Breech Sets Mark As Bengals Roll | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/eagles-finally-win-a-game.html | Eagles Finally Win a Game | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/fate-of-us-delayed-by-rain.html | Fate of US Delayed by Rain | By Donna Doherty | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/foyt-seriously-injured.html | Foyt Seriously Injured | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/giants-smother-dolphins.html | Giants Smother Dolphins | By Frank Litsky | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/gooden-and-bats-click-for-mets.html | Gooden And Bats Click For Mets | By Joseph Durso | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/gooden-gives-mets-a-show.html | Gooden Gives Mets a Show | By Malcolm Moran | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/jets-confront-bills-with-new-outlook.html | Jets Confront Bills With New Outlook | By Al Harvin | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/on-your-own-rowers-summoned-to-beat-the-clock.html | ON YOUR OWNRowers Summoned To Beat the Clock | By Susan Diesenhouse | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/on-your-own-warmup-unit-for-calves.html | ON YOUR OWN   Warmup Unit For Calves | By Barbara Lloyd | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/outdoors-a-35-year-flirtation-blossoms.html | Outdoors A 35Year Flirtation Blossoms | By Nelson Bryant | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/pirates-get-a-breather.html | Pirates Get a Breather | By Jack Curry | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/question-box.html | Question Box | By Ray Corio | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/rallying-blue-jays-take-1-game-lead.html | Rallying Blue Jays Take 1Game Lead | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/rangers-win-4-2-islanders-now-0-4-1.html | Rangers Win 42 Islanders Now 041 | By Joe Sexton | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/spectacular-but-no-surprise.html | Spectacular but No Surprise | By William N Wallace | TX 2-904330 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/sports-of-the-times-why-was-l-t-playing.html | SPORTS OF THE TIMES   Why Was L T Playing | By Dave Anderson | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/sports-world-specials-cinema-hoop-trivia.html | SPORTS WORLD SPECIALS CINEMA Hoop Trivia | By Robert Mcg Thomas Jr | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/sports-world-specials-hockey-the-breakfast-of-a-champion-fan.html | SPORTS WORLD SPECIALS HOCKEY The Breakfast Of a Champion Fan | By Robert Mcg Thomas Jr | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/sports-world-specials-swimming-shattered-dream.html | SPORTS WORLD SPECIALS SWIMMINGShattered Dream | By Arlene Schulman | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/spurrier-returns-to-revive-alma-mater.html | Spurrier Returns to Revive Alma Mater | By Robin Finn | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/super-derby-won-by-home-at-last.html | Super Derby Won By Home at Last | By Steven Crist | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/sports/yankees-add-to-red-sox-woes.html | Yankees Add to Red Sox Woes | By Michael Martinez | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/style/chronicle-402290.html | Chronicle | By Susan Heller Anderson | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/style/chronicle-532190.html | Chronicle | By Susan Heller Anderson | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/style/chronicle-532290.html | Chronicle | By Susan Heller Anderson | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/style/chronicle-532590.html | Chronicle | By Susan Heller Anderson | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/theater/gallery-and-a-theater-group-reject-endowment-grants.html | Gallery and a Theater Group Reject Endowment Grants | By Barbara Gamarekian | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/1-in-7-us-cities-and-counties-challenging-count-in-census.html | 1 in 7 US Cities and Counties Challenging Count in Census | By Felicity Barringer Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/ballot-becomes-a-burden-in-california.html | Ballot Becomes a Burden in California | By Robert Reinhold Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/cranston-says-he-will-vote-against-souter-confirmation.html | Cranston Says He Will Vote Against Souter Confirmation | Special to The New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/dole-hints-at-willingness-to-alter-income-tax-rate-in-a-budget-deal.html | Dole Hints at Willingness to Alter Income Tax Rate in a Budget Deal | By Susan F Rasky Special To the New York Times | TX 2-904330 | 1990-09-27 |

| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/easy-races-for-2-in-hawaii-primary.html | EASY RACES FOR 2 IN HAWAII PRIMARY | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/house-candidate-in-capital-pays-back-taxes-to-the-city.html | House Candidate in Capital Pays Back Taxes to the City | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/new-air-force-chief-is-chosen.html | New Air Force Chief Is Chosen | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/one-result-of-logging-protests-more-antagonism.html | One Result of Logging Protests More Antagonism | By Katherine Bishop Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/suspect-arrested-in-hiker-slayings.html | SUSPECT ARRESTED IN HIKER SLAYINGS | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/test-case-for-obscenity-standards-begins-today-in-an-ohio-courtroom.html | Test Case for Obscenity Standards Begins Today in an Ohio Courtroom | By Isabel Wilkerson Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/tuba-city-journal-returning-hollywood-lights-up-the-desert.html | Tuba City Journal   Returning Hollywood Lights Up The Desert | Special to The New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/us/us-spent-21.5-billion-in-1989-to-support-families-of-teen-agers.html | US Spent 215 Billion in 1989 To Support Families of TeenAgers | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/bhutto-s-opponent-says-she-is-the-crucial-issue.html | Bhuttos Opponent Says She Is the Crucial Issue | By Barbara Crossette Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/caracas-journal-ex-rebel-in-a-muumuu-becomes-a-potent-force.html | Caracas Journal   ExRebel in a Muumuu Becomes a Potent Force | By James Brooke Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-gulf-excerpts-statement-iraqi-president-warning-effects-war.html | CONFRONTATION IN THE GULF Excerpts From Statement by Iraqi President Warning of the Effects of War | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-gulf-iraqis-threaten-attack-saudis-israelis-if-nation-strangled.html | CONFRONTATION IN THE GULF IRAQIS THREATEN TO ATTACK SAUDIS AND ISRAELIS IF NATION IS STRANGLED BY EMBARGO | By John F Burns Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-gulf-last-planned-refugee-flight-iraq-arrives-us.html | CONFRONTATION IN THE GULF   Last Planned Refugee Flight From Iraq Arrives in the US | AP | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-gulf-strains-gulf-crisis-sharp-questioning-congress-comes-amid.html | CONFRONTATION IN THE GULF Strains of Gulf Crisis   Sharp Questioning by Congress Comes Amid Jockeying Among Bush Officials | By Andrew Rosenthal Special To the New York Times | TX 2-904330 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-in-the-gulf-after-silence-japans-army-pushes-for-armed-gulf-role.html | CONFRONTATION IN THE GULF   After Silence Japans Army Pushes for Armed Gulf Role | By David E Sanger Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-in-the-gulf-le-pen-isolated-in-france-opposes-gulf-involvement.html | CONFRONTATION IN THE GULF   Le Pen Isolated in France Opposes Gulf Involvement | By Alan Riding Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/confrontation-in-the-gulf-un-as-well-is-entering-the-post-cold-war-era.html | CONFRONTATION IN THE GULF   UN as Well Is Entering the PostColdWar Era | By Paul Lewis Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/de-klerk-arrives-in-the-us-for-talks-with-bush.html | De Klerk Arrives in the US for Talks With Bush | By Thomas L Friedman Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/el-salvador-chief-lobbying-to-stop-us-aid-cuts.html | El Salvador Chief Lobbying to Stop US Aid Cuts | By Clifford Krauss Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/evolution-europe-one-germany-second-series-marriage-nears-germans-wealthy-west.html | EVOLUTION IN EUROPE One Germany Second in a series   As Marriage Nears Germans in the Wealthy West Fear a Cost in Billions | By Ferdinand Protzman Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/khrushchev-memoir-tells-of-castro-plea-for-attack-on-us.html | Khrushchev Memoir Tells of Castro Plea For Attack on US | By Robert Pear Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/moscow-premier-says-nation-faces-potato-shortage.html | MOSCOW PREMIER SAYS NATION FACES POTATO SHORTAGE | By Celestine Bohlen Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/nato-struggling-to-redefine-itself.html | NATO STRUGGLING TO REDEFINE ITSELF | By Alan Riding Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-24 | https://www.nytimes.com/1990/09/24/world/trinidad-s-once-civil-society-frays-along-racial-lines.html | Trinidads OnceCivil Society Frays Along Racial Lines | By Howard W French Special To the New York Times | TX 2-904330 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/arts/abc-and-cbs-plan-late-night-programs.html | ABC and CBS Plan LateNight Programs | By Jeremy Gerard | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/arts/review-television-murder-manipulation-and-racism.html | ReviewTelevision   Murder Manipulation and Racism | By John J OConnor | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/arts/review-television-when-kennedy-and-nixon-faced-a-camera.html | ReviewTelevision   When Kennedy and Nixon Faced a Camera | By Walter Goodman | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/books/a-publishing-maverick-even-for-maverick-land.html | A Publishing Maverick Even for Maverick Land | By Roger Cohen | TX 2-902039 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/books/books-of-the-times-just-30-years-later-updike-has-a-quartet.html | Books of The Times   Just 30 Years Later Updike Has a Quartet | By Michiko Kakutani | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/budget-deficit-at-record.html | Budget Deficit at Record | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/business-and-health-the-extra-burden-carried-by-detroit.html | Business and HealthThe Extra Burden Carried by Detroit | By Paul C Judge | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/business-people-new-chief-is-named-at-horn-hardart.html | BUSINESS PEOPLE   New Chief Is Named At Horn  Hardart | By Daniel F Cuff | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/business-people-polly-peck-chairman-reacts-to-stock-slide.html | BUSINESS PEOPLE   Polly Peck Chairman Reacts to Stock Slide | By Daniel F Cuff | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/careers-gaining-new-perspectives-on-medicine.html | Careers  Gaining New Perspectives On Medicine | By Elizabeth M Fowler | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/chief-and-two-associates-are-leaving-hachette-unit.html | Chief and Two Associates Are Leaving Hachette Unit | By Geraldine Fabrikant | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-airlines-announce-plan-to-cooperate.html | COMPANY NEWS   Airlines Announce Plan to Cooperate | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-australian-mines-set-merger-deal.html | COMPANY NEWS   Australian Mines Set Merger Deal | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-banks-challenging-american-express.html | COMPANY NEWS   Banks Challenging American Express | Special to The New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-confidential-pact-by-kansas-utility.html | COMPANY NEWS   Confidential Pact By Kansas Utility | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-deal-is-sweetened-in-corroon-merger.html | COMPANY NEWS   Deal Is Sweetened In Corroon Merger | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-henley-stake-rise.html | COMPANY NEWS   Henley Stake Rise | Special to The New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-northrop-part-in-marine-jets-wearing-fast.html | COMPANY NEWS   Northrop Part In Marine Jets Wearing Fast | By Richard W Stevenson Special To The New York Times | TX 2-902039 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-toyota-will-maintain-low-price-on-tercel.html | COMPANY NEWS   Toyota Will Maintain Low Price on Tercel | By Doron P Levin Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/company-news-unusual-deal-by-america-west-seen.html | COMPANY NEWS   Unusual Deal By America West Seen | By Eric Weiner | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/credit-markets-long-rates-at-an-18-month-high.html | CREDIT MARKETS   Long Rates at an 18Month High | By Kenneth N Gilpin | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/dow-falls-59.41-in-a-broad-stock-decline.html | Dow Falls 5941 in a Broad Stock Decline | By Robert J Cole | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/imelda-marcos-to-testify.html | Imelda Marcos to Testify | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/iraqi-moves-lift-crude-to-38.25.html | Iraqi Moves Lift Crude To 3825 | By Keith Bradsher | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/jp-morgan-s-pioneering-offspring.html | JP Morgans Pioneering Offspring | By Michael Quint | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/judge-in-neil-bush-case-doesn-t-relish-spotlight.html | Judge in Neil Bush Case Doesnt Relish Spotlight | By Martin Tolchin Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/kuwaitis-sell-stake-in-british-hotels.html | Kuwaitis Sell Stake in British Hotels | By Steven Prokesch Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/letters-to-judge-disclose-new-details-on-milken.html | Letters to Judge Disclose New Details on Milken | By Kurt Eichenwald | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/market-place-bank-stocks-emit-ominous-signals.html | Market Place   Bank Stocks Emit Ominous Signals | By Anise C Wallace | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/mexico-s-hope-for-industrial-might.html | Mexicos Hope for Industrial Might | By Louis Uchitelle Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/plan-on-oil-costs-discussed-by-world-bank-and-imf.html | Plan on Oil Costs Discussed By World Bank and IMF | By Clyde H Farnsworth Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/program-trading-pact-is-reached.html | Program Trading Pact Is Reached | By Gregory A Robb Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/sec-brings-fraud-case.html | SEC Brings Fraud Case | Special to The New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/significant-losses-continue-at-s-l-s-not-held-by-us.html | Significant Losses Continue At S Ls Not Held by US | By Stephen Labaton Special To the New York Times | TX 2-902039 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/the-media-business-advertising-addenda-accounts-610390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/business/the-media-business-advertising-hip-uses-light-touch-in-campaign.html | THE MEDIA BUSINESS Advertising   HIP Uses Light Touch In Campaign | By Kim Foltz | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/movies/civil-war-sets-an-audience-record-for-pbs.html | Civil War Sets an Audience Record for PBS | By Bill Carter | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/movies/review-film-rohmer-s-love-games-and-deja-vu.html | ReviewFilm   Rohmers Love Games and Deja Vu | By Vincent Canby | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/an-arsenal-found-in-2-trunks-is-linked-to-colombia-drug-gang.html | An Arsenal Found in 2 Trunks Is Linked to Colombia Drug Gang | By Joseph B Treaster | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/bridge-584490.html | Bridge | By Alan Truscott | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/chess-562190.html | Chess | By Robert Byrne | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/college-paper-article-called-blatant-anti-semitism.html | College Paper Article Called Blatant AntiSemitism | By Joseph Berger | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/head-of-police-assails-media-on-job-image.html | Head of Police Assails Media On Job Image | By Ralph Blumenthal | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/koreans-see-a-gain-from-boycott-unity.html | Koreans See a Gain From Boycott Unity | By David Gonzalez | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/man-held-in-puerto-rico-is-tied-to-30-robberies.html | Man Held in Puerto Rico Is Tied to 30 Robberies | By Donatella Lorch | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/mourners-of-brooklyn-girl-rail-at-latest-casual-killing.html | Mourners of Brooklyn Girl Rail at Latest Casual Killing | By Nadine Brozan | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/our-towns-a-gulf-question-don-t-you-wish-you-had-solar.html | Our Towns   A Gulf Question Dont You Wish You Had Solar | By Michael Winerip | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/rinfret-seeks-volunteer-band-of-vigilantes.html | Rinfret Seeks Volunteer Band Of Vigilantes | By Frank Lynn | TX 2-902039 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/spying-by-computer-is-it-a-trentongate.html | Spying by Computer Is It a Trentongate | By Peter Kerr Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/suit-seeks-new-abortion-protection.html | Suit Seeks New Abortion Protection | By Constance L Hays | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/nyregion/tourist-killing-case-goes-to-judge-known-as-tough.html | Tourist Killing Case Goes to Judge Known as Tough | By Ronald Sullivan | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/edward-e-booher-79-an-executive-in-publishing.html | Edward E Booher 79 an Executive in Publishing | By Edwin McDowell | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/lewis-maytag-airline-official-is-dead-at-64.html | Lewis Maytag Airline Official Is Dead at 64 | By Glenn Fowler | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/r-l-thorndike-psychologist-79-developed-scholastic-ability-tests.html | R L Thorndike Psychologist 79 Developed ScholasticAbility Tests | By Joan Cook | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/obituaries/robert-gibson-83-ex-episcopal-bishop-of-virginia-diocese.html | Robert Gibson 83 ExEpiscopal Bishop Of Virginia Diocese | By Alfonso A Narvaez | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/de-klerk-is-no-hero-to-me.html | De Klerk Is No Hero To Me | By Randall Robinson | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/inflation-isn-t-our-biggest-problem.html | Inflation Isnt Our Biggest Problem | By Roger C Altman | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/may-south-korea-please-sit-down.html | May South Korea Please Sit Down | By HongChoo Hyun | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/observer-up-and-down-town.html | OBSERVER   UpandDown Town | By Russell Baker | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/opinion/on-my-mind-what-mandela-said.html | ON MY MIND   What Mandela Said | By A M Rosenthal | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/as-deadlines-near-scientists-seek-data-from-indian-bones.html | As Deadlines Near Scientists Seek Data From Indian Bones | By Malcolm W Browne | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/interest-grows-in-licensing-shortcut-for-2-aids-drugs.html | Interest Grows in Licensing Shortcut for 2 AIDS Drugs | By Gina Kolata | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/major-study-set-of-hiv-infection.html | Major Study Set Of HIV Infection | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/more-strong-hurricanes-predicted-for-east-in-next-2-decades.html | More Strong Hurricanes Predicted for East in Next 2 Decades | By William K Stevens | TX 2-902039 | 1990-09-27 |

| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/ocean-waves-power-a-generator.html | Ocean Waves Power a Generator | By Marlise Simons | TX 2-902039 | 1990-09-27 |
|---|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/peripherals-a-literary-program-no-stranger-to-fiction.html | PERIPHERALS   A Literary Program No Stranger to Fiction | By L R Shannon | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/personal-computers-the-easier-hard-disk-gets-faster.html | PERSONAL COMPUTERS   The Easier Hard Disk Gets Faster | By Peter H Lewis | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/physicists-can-t-find-fifth-force-of-nature.html | Physicists Cant Find Fifth Force Of Nature | By John Noble Wilford | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/reserve-for-primitive-tribe-promised-in-6-months.html | Reserve for Primitive Tribe Promised in 6 Months | By James Brooke | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/tooth-decay-cut.html | Tooth Decay Cut | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/science/uneasy-doctors-add-race-consciousness-to-diagnostic-tool.html | Uneasy Doctors Add RaceConsciousness to Diagnostic Tool | By Warren E Leary | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/a-golden-opportunity-is-tarnished-by-the-mets.html | A Golden Opportunity Is Tarnished by the Mets | By Joseph Durso Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/baseball-blue-jays-top-brewers-and-extend-their-lead.html | BASEBALL   Blue Jays Top Brewers And Extend Their Lead | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/baseball-deion-sanders-placed-on-waivers-by-yanks.html | BASEBALL   Deion Sanders Placed On Waivers by Yanks | By Jack Curry | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/baseball-viola-frustrated-by-losing-the-lead.html | BASEBALL   Viola Frustrated By Losing The Lead | By Malcolm Moran Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/basketball-vandeweghe-is-optimistic-he-can-show-off-his-stuff.html | BASKETBALL   Vandeweghe Is Optimistic He Can Show Off His Stuff | By Clifton Brown Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/fan-is-injured-in-melee.html | Fan Is Injured in Melee | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/football-bills-show-jets-are-still-no-match-for-them.html | FOOTBALL   Bills Show Jets Are Still No Match for Them | By Al Harvin Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/giants-find-taylor-not-hurt-seriously.html | Giants Find Taylor Not Hurt Seriously | By Frank Litsky Special To the New York Times | TX 2-902039 | 1990-09-27 |

| | | | | |
|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/hockey-a-tie-and-some-hostility-for-rangers-and-islanders.html | HOCKEY   A Tie and Some Hostility For Rangers and Islanders | By Robin Finn | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/notebook-concern-over-quarterback-injuries.html | NOTEBOOK   Concern Over Quarterback Injuries | By Thomas George | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/on-horse-racing-when-big-money-doesn-t-translate-into-quality.html | ON HORSE RACING   When Big Money Doesnt Translate Into Quality | By Steven Crist | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/soccer-proposal-sparks-outdoor-interests.html | SOCCER   Proposal Sparks Outdoor Interests | By Alex Yannis | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sports-news-briefs-patriot-is-fined.html | Sports News Briefs   Patriot Is Fined | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/sports-of-the-times-waiting-for-some-weirdness.html | SPORTS OF THE TIMES   Waiting For Some Weirdness | By Malcolm Moran | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/sports/tennis-chang-s-comeback-victory-sends-us-into-cup-final.html | TENNIS   Changs Comeback Victory Sends US Into Cup Final | Special to The New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/style/by-design-evening-shades-of-chanel.html | By Design   Evening Shades of Chanel | By Carrie Donovan | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/style/chronicle-718290.html | Chronicle | By Susan Heller Anderson | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/style/chronicle-776490.html | Chronicle | By Susan Heller Anderson | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/style/chronicle-776590.html | Chronicle | By Susan Heller Anderson | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/style/chronicle-776690.html | Chronicle | By Susan Heller Anderson | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/style/patterns-718390.html | Patterns | By Woody Hochswender | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/style/reviews-fashion-from-john-anthony-precisely-focused-chic.html | ReviewsFashion   From John Anthony Precisely Focused Chic | By Bernadine Morris | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/style/reviews-fashion-scaasi-offers-a-slinky-new-look.html | ReviewsFashion   Scaasi Offers a Slinky New Look | By Bernadine Morris | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/theater/review-theater-a-musical-in-which-the-insects-sing.html | ReviewTheater   A Musical in Which the Insects Sing | By Wilborn Hampton | TX 2-902039 | 1990-09-27 |

| | | | | |
|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/theater/review-theater-dangers-of-becoming-lost-in-a-culture.html | ReviewTheater   Dangers of Becoming Lost in a Culture | By Mel Gussow | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/theater/review-theater-early-chekhov-in-a-cross-cultural-exercise.html | ReviewTheater   Early Chekhov in a CrossCultural Exercise | By Frank Rich | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/all-us-hondas-to-get-air-bags-by-fall-of-93.html | All US Hondas to Get Air Bags by Fall of 93 | By Doron P Levin Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/author-cancels-trip-after-threats-in-texas.html | Author Cancels Trip After Threats in Texas | By Roger Cohen | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/blackouts-imperil-utility-s-future.html | Blackouts Imperil Utilitys Future | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/bush-rejects-delays-in-deadline-for-automatic-cuts-in-spending.html | Bush Rejects Delays in Deadline For Automatic Cuts in Spending | By David E Rosenbaum Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/debate-over-logging-means-trouble-for-incumbent-in-washington-state.html | Debate Over Logging Means Trouble For Incumbent in Washington State | By Timothy Egan Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/freight-train-derails-in-ohio.html | Freight Train Derails in Ohio | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/gay-annapolis-graduate-in-tuition-dispute.html | Gay Annapolis Graduate in Tuition Dispute | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/heres-how-the-tax-bubble-works.html | Heres How the Tax Bubble Works | Special to The New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/hiker-slaying-suspect-tied-to-florida-death.html | Hiker Slaying Suspect Tied to Florida Death | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/house-to-consider-crime-bill-that-may-limit-use-of-death-penalty.html | House to Consider Crime Bill That May Limit Use of Death Penalty | By Nathaniel C Nash Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/lawmakers-accept-pac-money-while-urging-finance-changes.html | Lawmakers Accept PAC Money While Urging Finance Changes | By Richard L Berke Special to the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/philadelphia-s-financial-crisis-turns-on-mayor.html | Philadelphias Financial Crisis Turns on Mayor | By Michael Decoury Hinds Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/selection-of-jury-begins-in-ohio-obscenity-trial.html | Selection of Jury Begins In Ohio Obscenity Trial | By Isabel Wilkerson Special to the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/senate-94-to-1-passes-bill-to-protect-the-benefits-of-older-workers.html | Senate 94 to 1 Passes Bill to Protect the Benefits of Older Workers | By Richard L Berke Special To the New York Times | TX 2-902039 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/slaying-of-vietnamese-exiles-in-washington-renews-refugee-fears.html | Slaying of Vietnamese Exiles in Washington Renews Refugee Fears | By B Drummond Ayres Jr Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/suit-accuses-maryland-of-bias-against-whites.html | Suit Accuses Maryland Of Bias Against Whites | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/the-campaign-trail-survival-in-primary-brings-tough-fall-race-for-senator.html | The Campaign Trail  Survival in Primary Brings Tough Fall Race for Senator | By Michael Oreskes | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/us-investigating-claims-made-by-diet-programs.html | US Investigating Claims Made by Diet Programs | By Marian Burros Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/us/white-house-objects-to-bills-on-cleaner-fuel.html | White House Objects to Bills on Cleaner Fuel | By Matthew L Wald | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/angola-in-a-breakthrough-yields-on-relief-issue.html | Angola in a Breakthrough Yields on Relief Issue | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/apartment-doubling-up-hits-the-working-class.html | Apartment DoublingUp Hits the Working Class | By Alan Finder | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/bhutto-faces-a-second-trial-on-a-new-corruption-charge.html | Bhutto Faces a Second Trial On a New Corruption Charge | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/bhutto-s-hunted-brother-is-hoping-to-return.html | Bhuttos Hunted Brother Is Hoping to Return | By Barbara Crossette Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-gulf-convoy-heads-baghdad-with-powdered-milk-but-no-exemptions.html | CONFRONTATION IN THE GULF  Convoy Heads to Baghdad With Powdered Milk but No Exemptions | By John F Burns Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-gulf-mitterrand-says-iraqi-withdrawal-could-help-end-mideast.html | CONFRONTATION IN THE GULF  Mitterrand Says Iraqi Withdrawal Could Help End Mideast Disputes | By Paul Lewis Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-gulf-un-no-one-wants-listen-iraq-supporters.html | CONFRONTATION IN THE GULF   At the UN No One Wants to Listen to Iraq and Supporters | By Chris Hedges Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-army-women-and-the-saudis-the-encounter-shocks-both.html | CONFRONTATION IN THE GULF   Army Women and the Saudis The Encounter Shocks Both | By James Lemoyne Special To the New York Times | TX 2-902039 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-east-germans-to-supply-equipment-to-gulf-force.html | CONFRONTATION IN THE GULF   East Germans to Supply Equipment to Gulf Force | By Serge Schmemann Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-forum-on-mideast-crisis-proposed.html | CONFRONTATION IN THE GULF   Forum on Mideast Crisis Proposed | By Alan Riding Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-iraqis-are-said-to-prepare-chemical-decontamination.html | CONFRONTATION IN THE GULF   Iraqis Are Said to Prepare Chemical Decontamination | By Michael R Gordon Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/confrontation-in-the-gulf-us-views-threat-by-iraq-as-strategy-to-split-critics.html | CONFRONTATION IN THE GULF   US Views Threat by Iraq As Strategy to Split Critics | By Eric Schmitt Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/end-to-pakistan-aid-is-sought-over-nuclear-issue.html | End to Pakistan Aid Is Sought Over Nuclear Issue | By Michael R Gordon Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/evolution-europe-anxiety-tugs-germany-s-jews-bitterness-sears-die-hard.html | EVOLUTION IN EUROPE   Anxiety Tugs at Germanys Jews Bitterness Sears the DieHard Nationalists | By Henry Kamm Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/evolution-in-europe-soviet-parliament-grants-gorbachev-emergency-power.html | EVOLUTION IN EUROPE   SOVIET PARLIAMENT GRANTS GORBACHEV EMERGENCY POWER | By Celestine Bohlen Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/february-trial-is-scheduled-for-winnie-mandela-s-case.html | February Trial Is Scheduled For Winnie Mandelas Case | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/israelis-plan-retaliation-for-killing-of-soldier.html | Israelis Plan Retaliation for Killing of Soldier | By John Kifner Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/khrushchev-on-rosenbergs-stoking-old-embers.html | Khrushchev on Rosenbergs Stoking Old Embers | By Robert D McFadden | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/lhasa-journal-the-not-so-grand-hotel-a-tibet-horror-story.html | Lhasa Journal   The NotSoGrand Hotel A Tibet Horror Story | By Nicholas D Kristof Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/praising-de-klerk-bush-offers-help.html | PRAISING DE KLERK BUSH OFFERS HELP | By Thomas L Friedman Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/salvadoran-chief-in-us-vows-to-solve-jesuit-case.html | Salvadoran Chief in US Vows to Solve Jesuit Case | By Clifford Krauss Special To the New York Times | TX 2-902039 | 1990-09-27 |
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/several-suspects-detained-in-death-of-a-russian-priest.html | Several Suspects Detained In Death of a Russian Priest | AP | TX 2-902039 | 1990-09-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-25 | https://www.nytimes.com/1990/09/25/world/zambian-leader-assents-to-multiparty-vote.html | Zambian Leader Assents to Multiparty Vote | AP | TX 2-902039 | 1990-09-27 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/book-notes-984890.html | Book Notes | By Edwin McDowell | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/house-committee-rejects-restrictions-on-endowment.html | House Committee Rejects Restrictions on Endowment | By Barbara Gamarekian Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/review-art-from-eton-a-half-millennium-of-old-boys-treasured-objects.html | ReviewArt  From Eton a HalfMillennium Of Old Boys Treasured Objects | By John Russell | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/review-opera-freni-and-domingo-in-boheme-as-met-opens.html | ReviewOpera  Freni and Domingo in Boheme as Met Opens | By Donal Henahan | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/review-piano-gyorgy-sandor-s-bartok-played-for-a-few-hundred.html | ReviewPiano  Gyorgy Sandors Bartok Played for a Few Hundred | By James R Oestreich | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/review-television-a-veteran-interviewer-becomes-the-subject.html | ReviewTelevision   A Veteran Interviewer Becomes the Subject | By Walter Goodman | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/arts/the-pop-life-988190.html | The Pop Life | By Peter Watrous | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/books/books-of-the-times-an-excuse-became-a-hoax-and-kept-growing.html | Books of The Times  An Excuse Became a Hoax and Kept Growing | By David J Garrow | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/article-955190-no-title.html | Article 955190  No Title | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/bank-law-overhaul-proposed.html | Bank Law Overhaul Proposed | By Stephen Labaton Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/business-people-president-of-amoco-to-add-2-top-posts.html | BUSINESS PEOPLE   President of Amoco To Add 2 Top Posts | By Daniel F Cuff | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/business-technology-making-computers-a-million-times-faster.html | BUSINESS TECHNOLOGY   Making Computers a Million Times Faster | By Andrew Pollack Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/charts-annual-rate-change-gross-national-product-source-commerce-dept-total.html | Charts Annual rate of change in the gross national product source Commerce Dept Total corporate profits after taxes source Commerce Dept pg D6   ECONOMIC GROWTH NEAR A STANDSTILL US FIGURES SHOW | By Robert D Hershey Jr Special To the New York Times | TX 2-908567 | 1990-10-01 |

| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-alcoa-and-kobe-in-venture-in-japan.html | COMPANY NEWS   Alcoa and Kobe in Venture in Japan | By David E Sanger Special To the New York Times | TX 2-908567 | 1990-10-01 |
|---|---|---|---|---|---|
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-delta-earnings.html | COMPANY NEWS   Delta Earnings | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-du-pont-in-plan-to-recycle-plastic.html | COMPANY NEWS   Du Pont in Plan To Recycle Plastic | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-emerson-electric-creates-a-spinoff.html | COMPANY NEWS   Emerson Electric Creates a Spinoff | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-layoffs-at-peabody.html | COMPANY NEWS   Layoffs at Peabody | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/company-news-sears-cuts-jobs-at-catalogue-unit.html | COMPANY NEWS   Sears Cuts Jobs At Catalogue Unit | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS   Prices of Treasury Securities Rise | By Kenneth N Gilpin | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/economic-scene-apparel-makers-last-stand.html | Economic Scene   Apparel Makers Last Stand | By Peter Passell | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/full-scope-of-inquiry-into-milken.html | Full Scope Of Inquiry Into Milken | By Kurt Eichenwald | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/gas-concerns-to-settle-suit.html | Gas Concerns To Settle Suit | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/guinness-case-penalty.html | Guinness Case Penalty | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/in-the-oil-trading-pit-reflexes-must-be-fast.html | In the Oil Trading Pit Reflexes Must Be Fast | By Barnaby J Feder | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/keating-loses-bail-appeal.html | Keating Loses Bail Appeal | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/lehman-brothers-post-to-a-mergers-specialist.html | Lehman Brothers Post To a Mergers Specialist | By Daniel F Cuff | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/market-place-can-banks-survive-a-recession.html | Market Place   Can Banks Survive a Recession | By Floyd Norris | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/matsushita-in-talks-with-mca.html | Matsushita In Talks With MCA | By Geraldine Fabrikant | TX 2-908567 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/midmonth-vehicle-sales-decline-by-4.7.html | Midmonth Vehicle Sales Decline by 47 | By Paul C Judge Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/oil-prices-dip-slightly-after-3-big-increases.html | Oil Prices Dip Slightly After 3 Big Increases | By Keith Bradsher | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/oracle-posts-quarterly-loss.html | Oracle Posts Quarterly Loss | Special to The New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/pentagon-decides-to-lift-ban-on-northrop-drawing-fire.html | Pentagon Decides to Lift Ban on Northrop Drawing Fire | By Richard W Stevenson Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/president-s-son-backed-at-hearing-on-conflicts.html | Presidents Son Backed At Hearing on Conflicts | By Martin Tolchin Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/real-estate-the-growth-of-specialty-buildings.html | Real EstateThe Growth Of Specialty Buildings | By Rachelle Garbarine | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/resales-up-in-housing.html | Resales Up In Housing | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/stotler-funds-to-mccormick.html | Stotler Funds To McCormick | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS AdvertisingAccounts | By Paul C Judge | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS Advertising ADDENDAPeople | By Paul C Judge | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/the-media-business-advertising-car-makers-push-fuel-efficiency.html | THE MEDIA BUSINESS AdvertisingCar Makers Push Fuel Efficiency | By Paul C Judge | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS AdvertisingMiscellany | By Paul C Judge | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/tobacco-trade-surplus.html | Tobacco Trade Surplus | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/when-is-it-a-recession.html | When Is It a Recession | By Louis Uchitelle Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/business/yields-mixed-on-cd-s-and-bank-funds.html | Yields Mixed On CDs and Bank Funds | By Robert Hurtado | TX 2-908567 | 1990-10-01 |

| | | | | |
|---|---|---|---|---|
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/60-minute-gourmet-990990.html | 60Minute Gourmet | By Pierre Franey | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/animal-rights-advocates-celebrate-with-vegetarian-banquet.html | AnimalRights Advocates Celebrate With Vegetarian Banquet | By Olwen Woodier | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/cooks-map-this-month-yara-roberts-boston-tropical-flavors-brazilian-flair.html | COOKS ON THE MAP  This Month Yara Roberts Boston   Tropical Flavors And Brazilian Flair | By Nancy Harmon Jenkins Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/de-gustibus-that-30-plus-serendipity-cafe-honors-itself-with-a-cookbook.html | DE GUSTIBUS  That 30Plus Serendipity Cafe Honors Itself With a Cookbook | By Florence Fabricant | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/food-notes-992090.html | Food Notes | By Florence Fabricant | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/gatorade-s-success-attracts-new-rivals.html | Gatorades Success Attracts New Rivals | By Dena Kleiman | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/in-the-new-home-ec-choices-for-life.html | In the New Home Ec Choices for Life | By Molly ONeill | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/metropolitan-diary-989790.html | Metropolitan Diary | By Georgia Dullea | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/sit-down-sampling.html | SitDown Sampling | By Frank J Prial | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/garden/wine-talk-990590.html | Wine Talk | By Frank J Prial | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/movies/review-film-berkeley-tie-dye-to-just-ties.html | ReviewFilm  Berkeley TieDye to Just Ties | By Janet Maslin | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/movies/reviews-film-festival-arms-and-the-portuguese-roman-times-to-angola.html | ReviewsFilm Festival   Arms and the Portuguese Roman Times to Angola | By Vincent Canby | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/movies/women-on-the-subject-of-menopause.html | Women on the Subject of Menopause | By Caryn James | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/about-new-york-take-my-city-and-comics-say-please-cheer-up.html | About New York   Take My City And Comics Say Please Cheer Up | By Douglas Martin | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/bid-mellows-connecticut-conservative.html | Bid Mellows Connecticut Conservative | By Nick Ravo Special To the New York Times | TX 2-908567 | 1990-10-01 |

| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/boycotted-market-to-hire-a-black.html | Boycotted Market to Hire a Black | By James Barron | TX 2-908567 | 1990-10-01 |
|---|---|---|---|---|---|
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/bridge-834890.html | Bridge | By Alan Truscott | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/chancellor-has-plan-to-distribute-condoms-to-students-in-new-york.html | Chancellor Has Plan to Distribute Condoms to Students in New York | By Josh Barbanel | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/columbia-sets-a-fund-goal-1.15-billion.html | Columbia Sets A Fund Goal 115 Billion | By Sara Rimer | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/divorce-case-quandary-is-fame-property.html | Divorce Case Quandary Is Fame Property | By David Margolick | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/education-teachers-reject-performance-pay-plan.html | EDUCATION   Teachers Reject PerformancePay Plan | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/excess-of-school-aides-found-in-many-districts.html | Excess of School Aides Found in Many Districts | By Joseph Berger | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/facing-budget-cuts-cuny-turns-away-students.html | Facing Budget Cuts CUNY Turns Away Students | By Samuel Weiss | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/fight-for-housing-poor-vs-middle-class.html | Fight for Housing Poor vs Middle Class | By Evelyn Nieves | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/teachers-union-rejects-an-offer-from-new-york.html | Teachers Union Rejects an Offer From New York | By Todd S Purdum | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/three-teen-agers-are-wounded-in-separate-shootings-in-the-bronx.html | Three TeenAgers Are Wounded In Separate Shootings in the Bronx | By John T McQuiston | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/nyregion/victim-recalls-howard-beach-and-the-attack.html | Victim Recalls Howard Beach And the Attack | By Joseph P Fried | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/john-a-danaher-is-dead-at-91-a-former-us-senator-and-judge.html | John A Danaher Is Dead at 91 A Former US Senator and Judge | By Joan Cook | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/laszlo-ladany-china-expert-76.html | Laszlo Ladany China Expert 76 | AP | TX 2-908567 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-26 | https://www.nytimes.com/1990/09/26/obituaries/ruben-de-saavedra-57-designer-of-luxurious-residential-rooms.html | Ruben de Saavedra 57 Designer of Luxurious Residential Rooms | By Suzanne Slesin | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/editorial-notebook-homeboy-with-a-y.html | Editorial Notebook   Homeboy With a Y | By Brent Staples | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/facts-are-stubborn-your-majesty.html | Facts Are Stubborn Your Majesty | By Bandar bin Sultan AlSaud | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/foreign-affairs-the-right-to-credit.html | FOREIGN AFFAIRS   The Right to Credit | By Flora Lewis | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/opinion/i-want-a-black-director.html | I Want a Black Director | By August Wilson | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-a-s-cinch-3d-straight-west-title.html | BASEBALL   As Cinch 3d Straight West Title | By Michael Martinez Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-big-slide-continues-for-red-sox.html | BASEBALL   Big Slide Continues For Red Sox | By Claire Smith Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-dodgers-win-3-1-in-10-and-trim-deficit-to-3-1-2.html | BASEBALL   Dodgers Win 31 in 10 And Trim Deficit to 3 12 | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-drabek-wins-no-21-his-hits-spark-rallies.html | BASEBALL   Drabek Wins No 21 His HIts Spark Rallies | By Murray Chass Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-magadan-throws-burke-a-curve.html | BASEBALL   Magadan Throws Burke a Curve | By Malcolm Moran Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/baseball-yanks-a-hit-at-least-in-record-book.html | BASEBALL   Yanks a Hit at Least in Record Book | By Jack Curry | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/boxing-foreman-knocks-out-anderson-in-first-round-of-london-bout.html | BOXING   Foreman Knocks Out Anderson In First Round of London Bout | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/boxing-notebook-douglas-has-old-score-to-settle.html | BOXING Notebook   Douglas Has Old Score to Settle | By Phil Berger | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/coleman-wont-report-to-opening-of-net-training-camp.html | Coleman Wont Report to Opening of Net Training Camp | By Derrick Brown | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/hockey-rangers-lose-to-flyersbut-king-is-effective.html | HOCKEY   Rangers Lose to FlyersBut King Is Effective | By Joe Sexton | TX 2-908567 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/magadan-as-pinch-hitter-gives-mets-edge.html | Magadan as PinchHitter Gives Mets Edge | By Joseph Durso Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/marathon-marathon-is-adding-goal-to-fight-against-cancer.html | MARATHON   Marathon Is Adding Goal To Fight Against Cancer | By Robert Mcg Thomas Jr | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/once-again-bills-dominate-jets.html | Once Again Bills Dominate Jets | By Al Harvin Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/south-carolina-joins-the-sec.html | South Carolina Joins the SEC | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/sports/sports-of-the-times-fans-know-when-game-is-over.html | SPORTS OF THE TIMES   Fans Know When Game Is Over | By George Vecsey | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/style/chronicle-029890.html | CHRONICLE | By Susan Heller Anderson | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/style/chronicle-029990.html | CHRONICLE | By Susan Heller Anderson | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/style/chronicle-985890.html | CHRONICLE | By Susan Heller Anderson | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/style/noble-soft-pretzels-to-buy-and-devour.html | Noble Soft Pretzels To Buy and Devour | By Roger Yepsen | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/theater/review-theater-loosely-garcia-lorca-in-a-localized-update.html | ReviewTheater   Loosely Garcia Lorca In a Localized Update | By Mel Gussow | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/bill-to-raise-cars-fuel-efficiency-dies-with-senate-vote-on-debate.html | Bill to Raise Cars Fuel Efficiency Dies With Senate Vote on Debate | By Richard L Berke Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/census-bureau-reports-that-its-recount-of-dwellings-has-found-few-were-missed.html | Census Bureau Reports That Its Recount of Dwellings Has Found Few Were Missed | By Felicity Barringer Special to the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-about-education.html | EDUCATION   About Education | By Fred M Hechinger | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-evanston-rebuffs-proposal-for-tax-on-college-tuition.html | EDUCATION   Evanston Rebuffs Proposal For Tax on College Tuition | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-kentucky-begins-drive-to-revitalize-its-schools.html | EDUCATION   Kentucky Begins Drive to Revitalize Its Schools | By William Celis 3d Special To the New York Times | TX 2-908567 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-papal-document-on-education-hailed-for-support-of-academic-freedom.html | EDUCATION   Papal Document on Education Hailed For Support of Academic Freedom | By Peter Steinfels | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/education-school-financing-proposal-is-upset-by-judge-in-texas.html | EDUCATION   School Financing Proposal Is Upset by Judge in Texas | By Roberto Suro Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/house-speaker-is-criticized-on-gun-control.html | House Speaker Is Criticized on Gun Control | Special to The New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/smoking-is-ruled-cause-of-a-death.html | SMOKING IS RULED CAUSE OF A DEATH | By Anthony Ramirez | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/space-agency-will-try-to-loft-shuttle-discovery-on-oct-6.html | Space Agency Will Try to Loft Shuttle Discovery on Oct 6 | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/spacecraft-s-images-of-venus-s-terrain-astonish-scientists.html | Spacecrafts Images Of Venuss Terrain Astonish Scientists | By John Noble Wilford Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/stakes-high-in-contest-for-alabama-governor.html | Stakes High in Contest For Alabama Governor | By Robin Toner Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/swift-and-wide-impact-is-expected-if-negotiations-on-us-budget-fail.html | Swift and Wide Impact Is Expected If Negotiations on US Budget Fail | By John H Cushman Jr Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us-cites-list-of-gains-from-quitting-smoking.html | US Cites List of Gains From Quitting Smoking | By Philip J Hilts Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us-in-court-on-homes-for-ex-addicts.html | US in Court on Homes for ExAddicts | By Steven A Holmes Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us-judge-voids-california-limit-on-political-campaign-donations.html | US Judge Voids California Limit On Political Campaign Donations | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us-says-most-food-passes-pesticide-test.html | US Says Most Food Passes Pesticide Test | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/wellesley-journal-mistaken-identity-or-case-of-racism.html | Wellesley Journal   Mistaken Identity Or Case Of Racism | By Fox Butterfield Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/us/white-house-and-congress-map-strategy-for-deep-spending-cuts.html | White House and Congress Map Strategy for Deep Spending Cuts | By Susan F Rasky Special To the New York Times | TX 2-908567 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/a-dozen-jordanian-diplomats-are-expelled-by-saudi-arabia.html | A Dozen Jordanian Diplomats Are Expelled by Saudi Arabia | AP | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-excerpts-shevardnadze-s-un-address-calling-for-iraq-quit.html | CONFRONTATION IN THE GULF Excerpts From Shevardnadzes UN Address Calling for Iraq to Quit Kuwait | Special to The New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-iraq-true-victim-hussein-tells-us-taped-broadcast.html | CONFRONTATION IN THE GULF Iraq Is True Victim Hussein Tells US In Taped Broadcast | Special to The New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-man-exiled-emir-sheik-jaber-al-ahmad-al-jaber-al-sabah.html | CONFRONTATION IN THE GULF Man in the News The Exiled Emir Sheik Jaber alAhmad alJaber alSabah | By Youssef M Ibrahim Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-pentagon-disputing-moscow-says-500-1000-soviet-advisers-are.html | CONFRONTATION IN THE GULF Pentagon Disputing Moscow Says 500 to 1000 Soviet Advisers Are in Iraq | By Michael R Gordon Special to the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-saudi-arabia-fearing-terrorist-attacks-tightens-internal.html | CONFRONTATION IN THE GULF Saudi Arabia Fearing Terrorist Attacks Tightens Internal Security | By James Lemoyne Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-gulf-us-plans-send-carrier-gulf-increase-pressure-baghdad.html | CONFRONTATION IN THE GULF US Plans to Send Carrier to Gulf To Increase Pressure on Baghdad | By Michael R Gordon Special to the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-in-the-gulf-iran-joins-syria-opposing-invasion.html | CONFRONTATION IN THE GULF IRAN JOINS SYRIA OPPOSING INVASION | By Alan Cowell Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-in-the-gulf-new-group-to-direct-flow-of-crisis-aid.html | CONFRONTATION IN THE GULF New Group to Direct Flow of Crisis Aid | By Clyde H Farnsworth Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-in-the-gulf-security-council-adds-air-embargo-to-iraq-sanctions.html | CONFRONTATION IN THE GULF SECURITY COUNCIL ADDS AIR EMBARGO TO IRAQ SANCTIONS | By Paul Lewis Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/confrontation-in-the-gulf-text-of-un-resolution-on-the-iraq-air-embargo.html | CONFRONTATION IN THE GULF Text of UN Resolution on the Iraq Air Embargo | Special to The New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/de-klerk-says-the-us-is-his-model.html | De Klerk Says the US Is His Model | By Thomas L Friedman Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/doe-s-survivors-on-a-rampage-in-liberian-capital.html | Does Survivors on a Rampage in Liberian Capital | By Kenneth B Noble Special To the New York Times | TX 2-908567 | 1990-10-01 |

| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/evolution-europe-east-german-emigres-take-root-west-their-prosperity-unfurls.html | EVOLUTION IN EUROPE   As East German Emigres Take Root In the West Their Prosperity Unfurls | By Ferdinand Protzman Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/evolution-in-europe-gorbachev-rebuke-for-solzhenitsyn.html | EVOLUTION IN EUROPE   GORBACHEV REBUKE FOR SOLZHENITSYN | By Celestine Bohlen Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/evolution-in-europe-rich-man-s-quest-for-salmon-is-toast-of-a-soviet-outpost.html | EVOLUTION IN EUROPE   Rich Mans Quest for Salmon Is Toast of a Soviet Outpost | By Francis X Clines Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/karachi-journal-with-the-chips-down-bhutto-s-ace-is-her-father.html | Karachi Journal   With the Chips Down Bhuttos Ace Is Her Father | By Barbara Crossette Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/pretoria-orders-curfew-in-6-townships.html | Pretoria Orders Curfew in 6 Townships | By Christopher S Wren Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/two-dead-as-upper-caste-protests-in-india-spread.html | Two Dead as Upper Caste Protests in India Spread | By Sanjoy Hazarika Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-26 | https://www.nytimes.com/1990/09/26/world/us-to-support-un-on-children-but-money-for-programs-is-scant.html | US to Support UN on Children But Money for Programs Is Scant | By Robert Pear Special To the New York Times | TX 2-908567 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/causing-the-fidgets-bart-and-the-flash.html | Causing the Fidgets Bart and the Flash | By Bill Carter | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/in-jerusalem-a-museum-s-treasures-go-unseen.html | In Jerusalem a Museums Treasures Go Unseen | By Michael Kimmelman | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/review-dance-flamenco-group-arrives-from-spain.html | ReviewDance   Flamenco Group Arrives From Spain | By Jack Anderson | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/review-dance-movement-per-se-against-current-french-taste.html | ReviewDance   Movement Per Se Against Current French Taste | By Anna Kisselgoff | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/review-music-the-voices-and-costumes-of-a-soprano.html | ReviewMusic   The Voices and Costumes of a Soprano | By James R Oestreich | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/review-television-a-law-and-order-show-with-an-unsaintly-hero.html | ReviewTelevision   A LawandOrder Show With an Unsaintly Hero | By John J OConnor | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/reviews-opera-a-modest-boheme-with-new-faces.html | ReviewsOpera   A Modest Boheme With New Faces | By Allan Kozinn | TX 2-904383 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/reviews-opera-sweeping-rosenkavalier-at-the-met.html | ReviewsOpera  Sweeping Rosenkavalier at the Met | By Donal Henahan | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/arts/washington-students-criticize-art-decision.html | Washington Students Criticize Art Decision | By Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/books/books-of-the-times-the-argument-that-japan-guides-the-us-economy.html | Books of The Times  The Argument That Japan Guides the US Economy | By Christopher LehmannHaupt | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/accounting-board-in-draft-of-nonprofit-group-rules.html | Accounting Board in Draft Of Nonprofit Group Rules | By Alison Leigh Cowan | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/bankers-in-washington-curb-the-lavish-parties.html | Bankers in Washington Curb the Lavish Parties | By Philip Shenon Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/bond-quits-top-post.html | Bond Quits Top Post | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/brady-urges-aid-to-lands-hurt-in-crisis.html | Brady Urges Aid to Lands Hurt in Crisis | By Clyde H Farnsworth Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/bush-pushes-mexican-pact.html | Bush Pushes Mexican Pact | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/business-people-a-shareholder-advocate-plans-more-active-role.html | BUSINESS PEOPLE   A Shareholder Advocate Plans More Active Role | By Leslie Wayne | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/business-people-travel-chief-to-retire-at-american-express.html | BUSINESS PEOPLE  Travel Chief to Retire At American Express | By Daniel F Cuff | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/chip-sales-are-forecast.html | Chip Sales Are Forecast | Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-bankamerica-bid-for-failed-s-l.html | COMPANY NEWS   BankAmerica Bid For Failed S L | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-debt-pact-backed-by-businessland.html | COMPANY NEWS   Debt Pact Backed By Businessland | Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-desoto-to-seek-sale-of-assets.html | COMPANY NEWS   DeSoto to Seek Sale of Assets | AP | TX 2-904383 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-mcdonnell-is-criticized-in-us-study.html | COMPANY NEWS   McDonnell Is Criticized In US Study | By Richard W Stevenson Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-ncnb-and-meridian-hurt-by-bad-loans.html | COMPANY NEWS   NCNB and Meridian Hurt by Bad Loans | By Michael Quint | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-new-plan-to-sell-aladdin-hotel.html | COMPANY NEWS   New Plan to Sell Aladdin Hotel | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-new-sun-printer-and-software-out.html | COMPANY NEWS   New Sun Printer And Software Out | Special to The New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-norden-will-close-one-of-li-plants.html | COMPANY NEWS   Norden Will Close One of LI Plants | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-schering-plough-to-buy-shares.html | COMPANY NEWS   ScheringPlough To Buy Shares | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-usx-appoints-steel-unit-head.html | COMPANY NEWS   USX Appoints Steel Unit Head | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/company-news-venture-ties-acer-and-smith-corona.html | COMPANY NEWS   Venture Ties Acer And Smith Corona | Special to The New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/consumer-rates-yields-post-slight-gains.html | CONSUMER RATES   Yields Post Slight Gains | By Robert Hurtado | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/credit-markets-4-year-treasury-notes-sell-well.html | CREDIT MARKETS   4Year Treasury Notes Sell Well | By H J Maidenberg | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/dow-falls-25.99-on-signs-of-weak-economy.html | Dow Falls 2599 on Signs of Weak Economy | By Robert J Cole | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/durable-goods-orders-down-0.8-in-august.html | Durable Goods Orders Down 08 in August | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/legal-scholars-clash-over-neil-bush-actions.html | Legal Scholars Clash Over Neil Bush Actions | By Martin Tolchin Special To the New York Times | TX 2-904383 | 1990-10-01 |

| | | | | |
|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/market-place-debt-service-burden-grows.html | Market Place   Debt Service Burden Grows | By Floyd Norris | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/more-of-milken-s-violations-are-disclosed.html | More of Milkens Violations Are Disclosed | By Kurt Eichenwald | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/net-income-up-16.7-at-conagra.html | Net Income Up 167 at Conagra | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/oil-jumps-in-futures-trading.html | Oil Jumps In Futures Trading | By Keith Bradsher | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/talking-deals-fast-russian-sale-by-philip-morris.html | Talking Deals   Fast Russian Sale By Philip Morris | By Anthony Ramirez | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-a-gm-car-with-a-japanese-feel.html | THE MEDIA BUSINESS   A GM Car With a Japanese Feel | By Doron P Levin Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-advertising-building-an-image-for-saturn.html | THE MEDIA BUSINESS AdvertisingBuilding An Image For Saturn | By Michael Lev | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-japanese-rivalry-may-shift-to-us.html | THE MEDIA BUSINESS   Japanese Rivalry May Shift to US | By David E Sanger Special to the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-mca-stock-jumps-on-report-of-more-sale-talks.html | THE MEDIA BUSINESS   MCA Stock Jumps on Report of More Sale Talks | By Geraldine Fabrikant | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-newsweek-and-times-mirror-set-ad-pact.html | THE MEDIA BUSINESS   Newsweek and Times Mirror Set Ad Pact | By Deirdre Carmody | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/the-media-business-tobacco-ads-banned.html | THE MEDIA BUSINESS   Tobacco Ads Banned | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/treasury-urges-restrictions-on-bank-deposit-insurance.html | Treasury Urges Restrictions On Bank Deposit Insurance | By Stephen Labaton Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/us-plans-sale-of-reserve-s-oil-to-lower-prices.html | US Plans Sale Of Reserves Oil To Lower Prices | By Matthew L Wald | TX 2-904383 | 1990-10-01 |

| 1990-09-27 | https://www.nytimes.com/1990/09/27/business/venezuelan-oil-report.html | Venezuelan Oil Report | AP | TX 2-904383 | 1990-10-01 |
|---|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/a-communal-type-of-life-and-dinners-for-everyone.html | A Communal Type of Life And Dinners for Everyone | By Jo Giese | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/a-magazine-for-every-child.html | A Magazine for Every Child | By Trish Hall | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-a-political-statement-that-you-can-sneeze-at.html | CURRENTS   A Political Statement That You Can Sneeze At | By Elaine Louie | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-anyone-can-have-a-logo.html | CURRENTS   Anyone Can Have a Logo | By Elaine Louie | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-dialing-the-future-in-phones.html | CURRENTS   Dialing The Future In Phones | By Elaine Louie | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-keeping-time-on-mtv-regardless-of-the-beat.html | CURRENTS   Keeping Time on MTV Regardless of the Beat | By Elaine Louie | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/currents-preserving-a-building-by-reinventing-it.html | CURRENTS   Preserving a Building By Reinventing It | By Elaine Louie | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/design-notebook-a-vexed-architecture-question.html | DESIGN NOTEBOOKA Vexed Architecture Question | By Suzanne Stephens | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/from-frontier-kitchen-to-soho-gallery.html | From Frontier Kitchen to SoHo Gallery | By Suzanne Slesin | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/just-remember-keep-it-inside-the-tub.html | Just Remember Keep It Inside the Tub | By Marianne Rohrlich | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/q-a-239590.html | QA | By Bernard Gladstone | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/urban-meadow-mist-and-snip.html | Urban Meadow Mist and Snip | By Suzanne Slesin | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/garden/where-to-find-it-special-places-for-special-friends.html | WHERE TO FIND IT   Special Places for Special Friends | By Terry Trucco | TX 2-904383 | 1990-10-01 |

| | | | | |
|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/movies/a-mafia-wife-makes-lorraine-bracco-a-princess.html | A Mafia Wife Makes Lorraine Bracco a Princess | By Alex Witchel | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/movies/a-no-children-category-to-replace-the-x-rating.html | A No Children Category To Replace the X Rating | By Larry Rohter Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/movies/review-film-festival-dour-judge-is-asking-too-many-questions.html | ReviewFilm Festival  Dour Judge Is Asking Too Many Questions | By Janet Maslin | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/5-of-board-s-7-for-condoms-in-the-schools.html | 5 of Boards 7 For Condoms In the Schools | By Joseph Berger | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/a-3-year-term-for-scuttling-lobster-boat-for-insurance.html | A 3Year Term for Scuttling Lobster Boat for Insurance | Special to The New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/boycotted-store-hires-a-black.html | Boycotted Store Hires a Black | By David Gonzalez | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/bridge-087790.html | Bridge | By Alan Truscott | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/conference-at-un-may-produce-weekend-gridlock-in-manhattan.html | Conference at UN May Produce Weekend Gridlock in Manhattan | By James Barron | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/ems-worker-indicted-over-rikers-injury-report.html | EMS Worker Indicted Over Rikers Injury Report | By George James | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/ex-chief-of-detectives-is-guilty-of-conspiracy.html | ExChief of Detectives Is Guilty of Conspiracy | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/florio-and-tax-protesters-battle-could-be-a-long-one.html | Florio and Tax Protesters Battle Could Be a Long One | By Wayne King Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/goetz-confronts-victim-in-court-in-suit-hearing.html | Goetz Confronts Victim in Court In Suit Hearing | By Dennis Hevesi | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/gun-filled-trunks-traced-to-cocaine-smuggling-ring.html | GunFilled Trunks Traced To Cocaine Smuggling Ring | By Joseph B Treaster | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/metro-matters-decades-later-a-pseudonym-is-a-man-s-armor.html | Metro Matters  Decades Later A Pseudonym Is a Mans Armor | By Sam Roberts | TX 2-904383 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/new-york-told-to-hire-advisers-on-drug-abuse.html | New York Told To Hire Advisers On Drug Abuse | By Joseph B Treaster | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/police-merger-fight-stalls-dispatch-system.html | PoliceMerger Fight Stalls Dispatch System | By Calvin Sims | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/president-of-colombia-tours-a-drug-center-in-new-york.html | President of Colombia Tours A Drug Center in New York | By Andrew L Yarrow | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/rinfret-snubs-gop-peace-session.html | Rinfret Snubs GOP Peace Session | By Frank Lynn Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/shift-to-community-courts-urged-for-new-york-city.html | Shift to Community Courts Urged for New York City | By William Glaberson | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/nyregion/study-urges-the-conversion-of-shoreham-to-gas-power.html | Study Urges the Conversion Of Shoreham to Gas Power | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/obituaries/alberto-moravia-novelist-is-dead-at-82.html | Alberto Moravia Novelist Is Dead at 82 | By Clyde Haberman Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/essay-pacifism-in-the-pacific.html | ESSAY   Pacifism in the Pacific | By William Safire | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/public-private-moving-pictures.html | PUBLIC PRIVATE  Moving Pictures | By Anna Quindlen | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/sorry-i-m-no-crime-fighter.html | Sorry Im No Crime Fighter | By Janusz Glowacki | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/opinion/the-staggering-costs-of-a-mideast-war.html | The Staggering Costs of a Mideast War | By Christopher Flavin | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-mets-are-getting-together-at-right-place-right-time.html | BASEBALL  Mets Are Getting Together At Right Place Right Time | By Malcolm Moran Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-notebook-fielder-proves-his-value.html | BASEBALL Notebook  Fielder Proves His Value | By Murray Chass Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-pirates-seeing-magic-after-smith-s-victory.html | BASEBALL   Pirates Seeing Magic After Smiths Victory | By Murray Chass Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-reds-within-eyeshot-of-taking-division.html | BASEBALL  Reds Within Eyeshot Of Taking Division | AP | TX 2-904383 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/baseball-rewarding-note-for-cary-save-record-for-righetti.html | BASEBALL  Rewarding Note for Cary Save Record for Righetti | By Jack Curry | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/cone-keeps-mets-alive-and-finishes-expos.html | Cone Keeps Mets Alive and Finishes Expos | By Joseph Durso Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/football-college-notebook-rutgers-wary-of-spartan-defense.html | FOOTBALL College Notebook  Rutgers Wary of Spartan Defense | By William N Wallace | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/harassment-charge-draws-nfl-s-attention-tagliabue-orders-mowatt-report-office.html | Harassment Charge Draws NFLs Attention Tagliabue Orders Mowatt to Report to Office | By Gerald Eskenazi | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/hockey-islanders-finally-prevail-behind-familiar-faces.html | HOCKEY   Islanders Finally Prevail Behind Familiar Faces | By Robin Finn Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/sports-of-the-times-if-hodges-managed-these-mets.html | SPORTS OF THE TIMES   If Hodges Managed These Mets | By Dave Anderson | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/taylor-misses-practice-but-says-he-will-play.html | Taylor Misses Practice But Says He Will Play | By Frank Litsky Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/tennis-decisions-for-captain-on-davis-cup-final.html | TENNIS   Decisions for Captain On Davis Cup Final | By Robin Finn | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/sports/without-boggs-red-sox-close-in-on-first.html | Without Boggs Red Sox Close In on First | By Claire Smith Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/style/chronicle-236390.html | Chronicle | By Susan Heller Anderson | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/style/chronicle-299990.html | Chronicle | By Susan Heller Anderson | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/style/chronicle-300990.html | Chronicle | By Susan Heller Anderson | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/theater/archdiocese-terminates-a-lease-of-a-theater-troupe.html | Archdiocese Terminates A Lease of a Theater Troupe | By Mervyn Rothstein | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/bush-presses-conferees-to-accept-compromise-on-clean-air.html | Bush Presses Conferees to Accept Compromise on Clean Air | By Philip Shabecoff Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/california-to-get-tougher-air-rules.html | CALIFORNIA TO GET TOUGHER AIR RULES | By Richard W Stevenson Special To the New York Times | TX 2-904383 | 1990-10-01 |

| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/campaign-fund-ruling-adds-fuel-to-contest-for-california-governor.html | Campaign Fund Ruling Adds Fuel To Contest for California Governor | By Robert Reinhold Special To the New York Times | TX 2-904383 | 1990-10-01 |
|---|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/college-tuition-costs-increase-at-slower-pace.html | College Tuition Costs Increase at Slower Pace | By Michel Marriott | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/earthquake-rattles-missouri-reminding-residents-of-a-prediction.html | Earthquake Rattles Missouri Reminding Residents of a Prediction | By William Robbins Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/effort-to-widen-abortion-counseling-is-blocked-in-the-senate.html | Effort to Widen Abortion Counseling Is Blocked in the Senate | By Nathaniel C Nash Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/federal-judge-is-focus-of-bribe-inquiry.html | Federal Judge Is Focus of Bribe Inquiry | By David Johnston Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/heads-of-hispanic-groups-seek-one-political-voice.html | Heads of Hispanic Groups Seek One Political Voice | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/health-outcry-grows-over-method-of-selling-new-drug.html | HEALTH   Outcry Grows Over Method of Selling New Drug | By Daniel Goleman | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/health-warm-up-may-not-protect-muscles.html | HEALTH   WarmUp May Not Protect Muscles | By Sandra Blakeslee | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/omaha-tales-of-sexual-abuse-ruled-false.html | Omaha Tales of Sexual Abuse Ruled False | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/pasadena-journal-beneath-rubble-a-legend-of-sorts.html | Pasadena Journal   Beneath Rubble A Legend Of Sorts | Special to The New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/president-s-tax-plan-benefits-for-the-not-so-rich.html | Presidents Tax Plan Benefits for the NotSoRich | By David E Rosenbaum Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/restaurant-nutrition-data-are-urged.html | Restaurant Nutrition Data Are Urged | By Philip J Hilts Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/study-finds-calcium-helpful-to-older-women.html | Study Finds Calcium Helpful to Older Women | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/survey-of-9-million-pupils-finds-lag-in-education.html | Survey of 9 Million Pupils Finds Lag in Education | By Karen de Witt | TX 2-904383 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/talks-on-budget-turn-to-indexing-of-capital-gains.html | TALKS ON BUDGET TURN TO INDEXING OF CAPITAL GAINS | By Susan F Rasky Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/us/us-reports-poverty-is-down-but-inequality-is-up.html | US Reports Poverty Is Down but Inequality Is Up | By Robert Pear Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/was hington-talk-liberal-bloc-in-turmoil-after-souter-encounter.html | Washington Talk   Liberal Bloc in Turmoil After Souter Encounter | By Neil A Lewis Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/aids-rising-fast-among-black-south-africans.html | AIDS Rising Fast Among Black South Africans | By Christopher S Wren | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/chile-s-chief-and-pinochet-make-fragile-peace.html | Chiles Chief and Pinochet Make Fragile Peace | By Shirley Christian Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-gulf-flight-170-baghdad-worn-fearful-headed-for-unknown.html | CONFRONTATION IN THE GULF   On Flight 170 to Baghdad The Worn and Fearful Headed for the Unknown | By John F Burns Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-gulf-options-for-bush-if-there-no-provocation-iraq-un-may-offer.html | CONFRONTATION IN THE GULF   OPTIONS FOR BUSH   If There Is No Provocation by Iraq The UN May Offer a Route to Unity | By R W Apple Jr Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-gulf-un-many-issues-are-called-but-only-one-chosen-persian-gulf.html | CONFRONTATION IN THE GULF   At the UN Many Issues Are Called but Only One Is Chosen Persian Gulf | By Chris Hedges Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-in-the-gulf-a-confident-mubarak-schedules-referendum.html | CONFRONTATION IN THE GULF   A Confident Mubarak Schedules Referendum | Special to The New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-in-the-gulf-baker-talks-of-threat-on-embassy-in-iraq.html | CONFRONTATION IN THE GULF   Baker Talks of Threat On Embassy in Iraq | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-in-the-gulf-newest-tanks-are-included-in-us-arms-sale-to-saudis.html | CONFRONTATION IN THE GULF   Newest Tanks Are Included In US Arms Sale to Saudis | By Michael R Gordon Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/confrontation-in-the-gulf-us-cargo-fleet-is-found-wanting.html | CONFRONTATION IN THE GULF   US CARGO FLEET IS FOUND WANTING | By Eric Schmitt Special To the New York Times | TX 2-904383 | 1990-10-01 |

| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-after-45-years-war-over.html | EVOLUTION IN EUROPE THE REJOINING OF GERMANY  EUROPEAN VOICES   After 45 Years the War Is Over | By Simone VeilFrench Politician Simone Veil 63 A French Politician Is A Former Minister of Health and Former President of the European Parliament She Is A Survivor of Auschwitz Where Her Parents Died | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-finding-new-weak-link.html | EVOLUTION IN EUROPE THE REJOINING OF GERMANY  EUROPEAN VOICES   Finding a New Weak Link | By Martin GilbertBritish Historian Martin Gilbert 53 A British Historian Wrote Two Volumes of the Official Biography of Churchill Among His Other Books AreFinal Journey the Fate of the Jews of Nazi Europe and Auschwitz and the Allies | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-germans-are-single-people.html | EVOLUTION IN EUROPE THE REJOINING OF GERMANY  EUROPEAN VOICES   Germans Are A Single People | By Lord ShawcrossBritish Jurist Lord Shawcross 88 Years Old Formerly Hartley W Shawcross A British Jurist and Former Labor Party Politician Was BritainS Attorney General From 1945 To 1951 He Was the Chief British Prosecutor At the Nuremberg Trials After World War II | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-not-fear-german-nationalism.html | EVOLUTION IN EUROPE THE REJOINING OF GERMANY  EUROPEAN VOICES   I Do Not Fear German Nationalism | By Umberto EcoItalian Writer Umberto Eco 58 Is A Professor of Semiotics At the University of Bologna In Italy and Is Probably Best Known As the Author of the BestSelling Novelthe Name of the Rose | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-europe-rejoining-germany-european-voices-opportunity-rather-than.html | EVOLUTION IN EUROPE THE REJOINING OF GERMANY  EUROPEAN VOICES   Opportunity Rather Than a Threat | By Adam MichnikPolish Editor Adam Michnik 43 Is A Member of the Polish Parliament and Editor of Gazeta Wyborcza the Daily Newspaper of the Solidarity Movement He Has Been A Leader of Solidarity Since Its Inception A Decade Ago | TX 2-904383 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-in-europe-from-germany-s-neighbors-respect-and-then-acceptance.html | EVOLUTION IN EUROPE   From Germanys Neighbors Respect and Then Acceptance | By Craig R Whitney Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-in-europe-the-rejoining-of-germany-european-voices-a-path.html | EVOLUTION IN EUROPE THE REJOINING OF GERMANY  EUROPEAN VOICESA Path Toward A United Europe | By Milovan DjilasYugoslav Dissident Milovan Djilas 79 A Yugoslav Writer and Politician Was At the Forefront of the Wartime Partisan Resistance To the Nazis and Became Vice President Before Arousing the Hostility of Tito Who Had Him Imprisoned For Nine Years For His Attacks On Party Privilege | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/evolution-in-europe-the-rejoining-of-germany-european-voices-a-shield.html | EVOLUTION IN EUROPE THE REJOINING OF GERMANY  EUROPEAN VOICESA Shield Against Responsibility Falls | By Lev Z KopelevSoviet Writer Lev Z Kopelev 78 A Soviet Writer and Authority On Germany Was Expelled From the Soviet Communist Party In 1968 As A Result of Dissident Activities He Was Deprived of Soviet Citizenship In January 1981 and Became A West German Citizen Later That Year the Soviet Government Restored His Citizenship This Year He Lives In Cologne | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/for-muscovites-a-pizza-purge.html | For Muscovites A Pizza Purge | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/hopes-of-a-new-european-security-structure.html | Hopes of a New European Security Structure | By Paul Lewis Special to the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/mohawk-militants-out-of-canadian-building.html | Mohawk Militants Out Of Canadian Building | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/premier-of-india-in-appeal-on-riots.html | PREMIER OF INDIA IN APPEAL ON RIOTS | By Sanjoy Hazarika Special to the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/soviets-are-deep-in-troop-rumors.html | SOVIETS ARE DEEP IN TROOP RUMORS | By Celestine Bohlen Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/soviets-back-law-on-religious-freedom.html | Soviets Back Law on Religious Freedom | AP | TX 2-904383 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/soviets-warning-to-iraqis-on-war-praised-by-west.html | SOVIETS WARNING TO IRAQIS ON WAR PRAISED BY WEST | By Thomas L Friedman Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/us-ordering-40000-troops-from-europe.html | US Ordering 40000 Troops From Europe | AP | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/weapons-pile-up-in-liberian-port.html | WEAPONS PILE UP IN LIBERIAN PORT | By Kenneth B Noble Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-27 | https://www.nytimes.com/1990/09/27/world/zurich-journal-a-marketplace-for-drugs-a-bazaar-of-the-bizarre.html | Zurich Journal   A Marketplace for Drugs a Bazaar of the Bizarre | By Joseph B Treaster Special To the New York Times | TX 2-904383 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/4-performance-artists-sue-national-arts-endowment.html | 4 Performance Artists Sue National Arts Endowment | By Larry Rohter | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/auctions.html | Auctions | By Rita Reif | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/capturing-new-york-anew-from-a-camera-s-perspective.html | Capturing New York Anew From a Cameras Perspective | By Andy Grundberg | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/critic-s-choice-549190.html | Critics Choice | By Allan Kozinn | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/pop-jazz-the-tale-of-the-prodigal-son-as-recast-by-a-punk-icon.html | POPJAZZ   The Tale of the Prodigal Son As Recast by a Punk Icon | By Karen Schoemer | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/restaurants-529590.html | Restaurants | By Bryan Miller | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-art-for-judy-pfaff-moderation-at-last.html | ReviewArt   For Judy Pfaff Moderation at Last | By Roberta Smith | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-art-ray-parker-s-piece-of-the-abstract-puzzle.html | ReviewArt   Ray Parkers Piece of the Abstract Puzzle | By Michael Brenson | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-dance-in-boots-and-jeans-the-french-dos-a-dos.html | ReviewDance   In Boots And Jeans The French DosaDos | By Anna Kisselgoff | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-music-after-hype-elaborate-high-tech-show-for-ninja-turtles-set.html | ReviewMusic   After the Hype an Elaborate HighTech Show for the Ninja Turtles Set | By Jon Pareles | TX 2-908569 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-music-for-a-change-2-barber-pieces-on-a-program.html | ReviewMusic   For a Change 2 Barber Pieces on a Program | By James R Oestreich | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/review-television-from-many-nations-a-single-force.html | ReviewTelevision   From Many Nations a Single Force | By Walter Goodman | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/music-carnegie-at-100-big-night-big-names.html | ReviewsMusic   Carnegie At 100 Big Night Big Names | By Donal Henahan | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/sounds-around-town-529390.html | Sounds Around Town | By Jon Pareles | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/sounds-around-town-556690.html | Sounds Around Town | By Karen Schoemer | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/arts/the-unruly-ads-that-made-an-art-of-smart-alecky.html | The Unruly Ads That Made an Art Of Smart Alecky | By Kim Foltz | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/books/books-of-the-times-an-ensemble-piece-on-hospital-life.html | Books of The Times   An Ensemble Piece on Hospital Life | By Michiko Kakutani | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/2-latin-nations-pressed-on-oil.html | 2 Latin Nations Pressed on Oil | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/anticipation-not-actuality-holds-sway-over-oil-prices.html | Anticipation Not Actuality Holds Sway Over Oil Prices | By Matthew L Wald | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/argentine-privatizations.html | Argentine Privatizations | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/bank-of-boston-is-planning-to-cut-jobs-and-dividend.html | Bank of Boston Is Planning To Cut Jobs and Dividend | By Michael Quint | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/bankers-call-for-rescue-of-world-trade-talks.html | Bankers Call for Rescue Of World Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/bush-s-move-on-stockpile-brings-some-dissent-overseas.html | Bushs Move on Stockpile Brings Some Dissent Overseas | By Youssef M Ibrahim Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/bush-son-disputes-accusers-denies-s-l-wrongdoing.html | Bush Son Disputes Accusers Denies S L Wrongdoing | By Martin Tolchin Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/business-people-boston-edison-names-new-chief-executive.html | BUSINESS PEOPLE   Boston Edison Names New Chief Executive | By Daniel F Cuff | TX 2-908569 | 1990-10-01 |

| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/business-people-son-joins-his-father-at-the-top-of-figgie.html | BUSINESS PEOPLE   Son Joins His Father At the Top of Figgie | By Daniel F Cuff | TX 2-908569 | 1990-10-01 |
|---|---|---|---|---|---|
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-gm-and-isuzu-explore-venture.html | COMPANY NEWS   GM and Isuzu Explore Venture | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-hewlett-packard-in-china-venture.html | COMPANY NEWS   HewlettPackard In China Venture | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-large-cutbacks-at-laura-ashley.html | COMPANY NEWS   Large Cutbacks At Laura Ashley | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-pact-is-extended.html | COMPANY NEWS   Pact Is Extended | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-pop-radio-shares-decline-by-33.9.html | COMPANY NEWS   Pop Radio Shares Decline by 339 | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-shareholder-sues-ask-computer.html | COMPANY NEWS   Shareholder Sues Ask Computer | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/company-news-volvo-stock-swap.html | COMPANY NEWS   Volvo Stock Swap | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/credit-markets-treasury-bonds-soar-in-late-rally.html | CREDIT MARKETS   Treasury Bonds Soar in Late Rally | By H J Maidenberg | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/deposit-fund-condition-is-worsening.html | Deposit Fund Condition Is Worsening | By Stephen Labaton Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/economic-scene-oil-shock-s-blow-to-rich-and-poor.html | Economic Scene   Oil Shocks Blow To Rich and Poor | By Leonard Silk | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/homestake-case-settled.html | Homestake Case Settled | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/keating-files-new-bail-plea.html | Keating Files New Bail Plea | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/market-place-after-eight-years-the-bear-is-back.html | Market Place   After Eight Years the Bear Is Back | By Diana B Henriques | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/mexico-eases-mining-curb-on-foreigners.html | Mexico Eases Mining Curb on Foreigners | By Mark A Uhlig Special To the New York Times | TX 2-908569 | 1990-10-01 |

| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/new-taiwan-labor-rule.html | New Taiwan Labor Rule | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/no-payments-to-douglas.html | No Payments to Douglas | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/oil-prices-up-despite-bush-move.html | Oil Prices Up Despite Bush Move | By Matthew L Wald | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/preserving-landmark-buildings-new-li-project-includes-117yearold.html | Preserving Landmark BuildingsNew LI Project Includes 117YearOld Farmhouse | By Diana Shaman | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/putting-the-oil-reserve-to-the-test.html | Putting the Oil Reserve to the Test | By Thomas C Hayes Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/senate-vote-on-sec-bill.html | Senate Vote on SEC Bill | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/sentencing-of-milken-is-delayed-by-judge.html | Sentencing of Milken Is Delayed by Judge | By Kurt Eichenwald | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/stocks-fall-as-oil-sale-impact-fades.html | Stocks Fall As Oil Sale Impact Fades | By Robert J Cole | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/temporary-davis-bid-for-ual.html | Temporary Davis Bid For UAL | By Eric N Berg Special To The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/the-media-business-advertising-addenda-accounts-516990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/the-media-business-advertising-addenda-mcelligott-to-start-agency-in-minneapolis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   McElligott to Start Agency in Minneapolis | By Kim Foltz | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/the-media-business-advertising-promoting-new-york-s-race-tracks.html | THE MEDIA BUSINESS ADVERTISING Promoting New Yorks Race Tracks | By Kim Foltz | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/tripling-of-oil-drawdown-sought.html | Tripling of Oil Drawdown Sought | By Robert D Hershey Jr Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/business/unisys-to-halt-common-stock-dividend.html | Unisys to Halt Common Stock Dividend | By John Markoff | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/free-outdoor-fun-watching-movies-being-made.html | Free Outdoor Fun Watching Movies Being Made | By Ellen Pall | TX 2-908569 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/review-film-in-texasville-nothing-s-built-to-last.html | ReviewFilm  In Texasville Nothings Built to Last | By Vincent Canby | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/review-film-killer-alien-in-search-of-hormones.html | ReviewFilm  Killer Alien In Search Of Hormones | By Caryn James | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/review-film-neophyte-landlords-and-their-worst-nightmare.html | ReviewFilm  Neophyte Landlords and Their Worst Nightmare | By Janet Maslin | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/reviews-film-festival-inner-life-as-gestures-and-formal-images.html | ReviewsFilm Festival  Inner Life as Gestures and Formal Images | By Vincent Canby | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/movies/reviews-film-festival-oh-to-banish-temptation-from-life.html | ReviewsFilm Festival  Oh to Banish Temptation From Life | By Janet Maslin | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/5000-officers-for-street-patrol-included-in-new-police.html | 5000 Officers for Street Patrol Included in New Police | By Ralph Blumenthal | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/barge-founders-off-si-spilling-no-6-fuel-oil.html | Barge Founders Off SI Spilling No 6 Fuel Oil | By Allan R Gold | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/boy-shot-and-killed-in-the-bronx.html | Boy Shot and Killed in the Bronx | By Donatella Lorch | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/brooklyn-boycott-the-fallout-hurts-others.html | Brooklyn Boycott The Fallout Hurts Others | By David Gonzalez | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/connecticut-pocketbooks-expected-to-shape-race.html | Connecticut Pocketbooks Expected to Shape Race | By Kirk Johnson | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/cuomo-ponders-a-war-against-us-drug-war.html | Cuomo Ponders A War Against US Drug War | By Ralph Blumenthal | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/dinkins-seeks-25-reduction-in-10-year-plan.html | Dinkins Seeks 25 Reduction In 10Year Plan | By Felicia R Lee | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/in-opposing-souter-bradley-raises-issue-of-abortion-in-race.html | In Opposing Souter Bradley Raises Issue Of Abortion in Race | By Peter Kerr Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/lawyers-say-officers-ignore-order-on-bystanders.html | Lawyers Say Officers Ignore Order on Bystanders | By David E Pitt | TX 2-908569 | 1990-10-01 |

| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/new-jersey-court-bars-tax-plan-referendums.html | New Jersey Court Bars Tax Plan Referendums | AP | TX 2-908569 | 1990-10-01 |
|---|---|---|---|---|---|
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/new-york-sets-stricter-rules-on-emissions.html | New York Sets Stricter Rules On Emissions | By Allan R Gold | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/our-towns-board-won-t-buy-a-pig-in-a-co-op-even-if-he-s-cute.html | Our Towns   Board Wont Buy A Pig in a Coop Even if Hes Cute | By Michael Winerip | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/rinfret-says-his-feud-is-revitalizing-gop.html | Rinfret Says His Feud Is Revitalizing GOP | By Frank Lynn Special To The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/tradition-falls-as-princeton-club-selects-first-women-in-111-years.html | Tradition Falls as Princeton Club Selects First Women in 111 Years | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/nyregion/what-students-think-about-condom-plan.html | What Students Think About Condom Plan | By Joseph Berger | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/peter-j-ottley-82-head-of-local-in-the-hotels-and-hospital-union.html | Peter J Ottley 82 Head of Local In the Hotels and Hospital Union | By Joan Cook | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/obituaries/seymour-h-knox-is-dead-at-92-buffalo-banker-was-art-patron.html | Seymour H Knox Is Dead at 92 Buffalo Banker Was Art Patron | By Grace Glueck | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/abroad-at-home-can-de-klerk-deliver.html | ABROAD AT HOME   Can De Klerk Deliver | By Anthony Lewis | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/down-the-salvadoran-drain.html | Down the Salvadoran Drain | By James A Goldston | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/editorial-notebook-capitalism-soviet-style.html | Editorial Notebook   Capitalism Soviet Style | By Jack Rosenthal | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/on-my-mind-the-price-for-silence.html | ON MY MIND   The Price for Silence | By A M Rosenthal | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/opinion/why-liberals-may-long-for-bork.html | Why Liberals May Long For Bork | By Gary L McDowell | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/ailing-strawberry-feels-the-pressure.html | Ailing Strawberry Feels the Pressure | By Malcolm Moran | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-braggss-s-2-run-homer-sends-reds-lead-to-5.html | BASEBALL   Braggss 2Run Homer Sends Reds Lead to 5 | AP | TX 2-908569 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-darling-and-ojeda-forgotten-men-leads-mets.html | BASEBALL   Darling and Ojeda Forgotten Men Leads Mets | By Joseph Durso Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-pirates-scrabble-then-win.html | BASEBALL   Pirates Scrabble Then Win | By Murray Chass Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-red-sox-set-up-showdown-by-tying-jays.html | BASEBALL   Red Sox Set Up Showdown by Tying Jays for First | By Joe Lapointe Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/baseball-righetti-s-saves-mark-may-be-his-exit-line.html | BASEBALL   Righettis Saves Mark May Be His Exit Line | By Jack Curry | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/football-giants-kicking-game-falls-into-disarray.html | FOOTBALL   Giants Kicking Game Falls Into Disarray | By Frank Litsky Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/football-grogan-seems-unlikely-to-face-jets.html | FOOTBALL   Grogan Seems Unlikely to Face Jets | By Al Harvin Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/football-investigator-to-look-into-harassment.html | FOOTBALL   Investigator To Look Into Harassment | By Gerald Eskenazi | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/football-on-offense-steelers-decline-with-walton.html | FOOTBALL   On Offense Steelers Decline With Walton | By Thomas George | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/hockey-poddubny-s-right-knee-passes-another-test.html | HOCKEY   Poddubnys Right Knee Passes Another Test | By Alex Yannis Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/horse-racing-notebook-housebuster-confronts-biggest-test-in-vosburgh.html | HORSE RACING Notebook   Housebuster Confronts Biggest Test in Vosburgh | By Steven Crist | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/sports-of-the-times-the-scooter-heads-across-the-bridge.html | SPORTS OF THE TIMES   The Scooter Heads Across The Bridge | By George Vecsey | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/sports/when-leaves-fall-red-sox-do-too-autumn-swoon-pains-new-englanders.html | When Leaves Fall Red Sox Do Too Autumn Swoon Pains New Englanders | By Fox Butterfield Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/style/chronicle-517190.html | CHRONICLE | By Susan Heller Anderson | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/style/chronicle-562490.html | CHRONICLE | By Susan Heller Anderson | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/style/chronicle-562690.html | CHRONICLE | By Susan Heller Anderson | TX 2-908569 | 1990-10-01 |

| 1990-09-28 | https://www.nytimes.com/1990/09/28/theater/on-stage.html | On Stage | By Mervyn Rothstein | TX 2-908569 | 1990-10-01 |
|---|---|---|---|---|---|
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/berkeley-gunman-kills-student-taken-hostage.html | Berkeley Gunman Kills Student Taken Hostage | By Jane Gross Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/cockroaches-dumped-in-court.html | Cockroaches Dumped in Court | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/economic-watch-capital-gains-plus-minus-or-neither.html | Economic Watch   Capital Gains Plus Minus or Neither | By Peter Passell | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/gop-unit-accused-of-illegal-fund-raising.html | GOP Unit Accused of Illegal Fund Raising | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/iran-contra-chief-says-inquiry-may-end-soon.html | IranContra Chief Says Inquiry May End Soon | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/judge-fines-usx-4.1-million-in-conspiracy-case.html | Judge Fines USX 41 Million in Conspiracy Case | By Ronald Smothers Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/jury-selected-in-ohio-obscenity-trial.html | Jury Selected in Ohio Obscenity Trial | By Isabel Wilkerson Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/kansas-city-journal-an-airport-that-tries-to-be-kind-to-users.html | Kansas City Journal   An Airport That Tries To Be Kind To Users | By William Robbins Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/law-bar-green-movement-reaches-law-office-firms-give-up-yellow-legal-pads.html | LAW AT THE BAR   The Green Movement Reaches the Law Office as Firms Give Up Yellow Legal Pads | By David Margolick | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/law-for-want-of-recognition-chief-justice-is-ousted.html | LAW  For Want of Recognition Chief Justice Is Ousted | By Robb London Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/leak-at-massachusetts-a-plant.html | Leak at Massachusetts APlant | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/new-bible-thee-goes-way-of-all-flesh.html | New Bible Thee Goes Way of All Flesh | By Ari L Goldman | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/panel-backs-bill-on-puerto-rico-vote.html | Panel Backs Bill on Puerto Rico Vote | By Nathaniel C Nash Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/part-of-door-from-united-jet-is-retrieved-from-the-pacific.html | Part of Door From United Jet Is Retrieved From the Pacific | By Richard Witkin | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/senate-committee-endorses-souter.html | SENATE COMMITTEE ENDORSES SOUTER | By Richard L Berke Special To the New York Times | TX 2-908569 | 1990-10-01 |

| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/social-security-a-tinderbox-both-parties-handle-gingerly.html | Social Security A Tinderbox Both Parties Handle Gingerly | By Michael Oreskes Special To the New York Times | TX 2-908569 | 1990-10-01 |
|---|---|---|---|---|---|
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/tribes-to-hear-proposal-to-revamp-indian-bureau.html | Tribes to Hear Proposal to Revamp Indian Bureau | By Seth Mydans Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/us-urged-to-revitalize-work-on-nuclear-fusion.html | US Urged to Revitalize Work on Nuclear Fusion | By William J Broad | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/washington-work-veteran-rights-poverty-wars-tastes-bitter-fruit-many-battles.html | Washington at Work   Veteran of Rights and Poverty Wars Tastes Bitter Fruit of Many Battles | By Steven A Holmes Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/us/with-accord-near-budget-talk-focus-is-social-security.html | WITH ACCORD NEAR BUDGET TALK FOCUS IS SOCIAL SECURITY | By Susan F Rasky Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/16-convicted-in-killing-of-aquino-s-husband.html | 16 Convicted in Killing Of Aquinos Husband | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/3-more-killed-in-india-in-clashes-over-official-jobs-for-poor.html | 3 More Killed in India in Clashes Over Official Jobs for Poor | By Sanjoy Hazarika Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/at-children-s-summit-tasting-city-s-delights.html | At Childrens Summit Tasting Citys Delights | By Alessandra Stanley | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/burmese-said-to-harass-embassies.html | Burmese Said to Harass Embassies | AP | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/chief-of-spies-at-cia-to-retire-at-year-s-end.html | Chief of Spies at CIA To Retire at Years End | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-britain-iran-announce-renewal-ties-broken-over-rushdie-affair.html | CONFRONTATION IN THE GULF   Britain and Iran Announce Renewal of Ties Broken Over Rushdie Affair | By Paul Lewis Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-house-panel-backs-bush-gulf-crisis-but-avoids-endorsing-war.html | CONFRONTATION IN THE GULF   House Panel Backs Bush on Gulf Crisis but Avoids Endorsing War | By Eric Schmitt Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-iraq-backs-off-its-threat-execute-diplomats-who-hide.html | CONFRONTATION IN THE GULF   Iraq Backs Off Its Threat to Execute Diplomats Who Hide Civilians | By John F Burns Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-kaifu-outlines-his-proposal-for-unarmed-japanese-gulf.html | CONFRONTATION IN THE GULF   Kaifu Outlines His Proposal For Unarmed Japanese in Gulf | By Steven R Weisman Special To the New York Times | TX 2-908569 | 1990-10-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-gulf-us-pledges-vigorous-response-if-iraq-attacks-israel-officials.html | CONFRONTATION IN THE GULF   US Pledges a Vigorous Response If Iraq Attacks Israel Officials Say | By Thomas L Friedman Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-in-the-gulf-ex-algeria-chief-returns-from-exile-backing-iraq.html | CONFRONTATION IN THE GULF   ExAlgeria Chief Returns From Exile Backing Iraq | By Youssef M Ibrahim Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-in-the-gulf-excerpts-from-kuwaiti-emir-s-address-at-un.html | CONFRONTATION IN THE GULF   Excerpts From Kuwaiti Emirs Address at UN | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/confrontation-in-the-gulf-kuwaiti-emir-asks-un-to-stand-firm.html | CONFRONTATION IN THE GULF   KUWAITI EMIR ASKS UN TO STAND FIRM | By Paul Lewis Special to the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/de-klerk-s-trip-lifts-his-people-s-hopes.html | De Klerks Trip Lifts His Peoples Hopes | By Christopher S Wren Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/evolution-europe-across-land-americans-express-wide-support-for-reunited-germany.html | EVOLUTION IN EUROPE   Across the Land Americans Express Wide Support for Reunited Germany | By David Binder Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | evolution-in-europe-gorbachev-orders-local-governments-to-stop-withholding-goods.html | EVOLUTION IN EUROPE   Gorbachev Orders Local Governments to Stop Withholding Goods | By Francis X Clines Special to the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/evolution-in-europe-social-democrats-end-a-division-of-44-years.html | EVOLUTION IN EUROPE   Social Democrats End A Division of 44 Years | Special to The New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/for-the-diplomats-advice-from-the-mouths-of-babes-on-west-118th-street.html | For the Diplomats Advice from the Mouths of Babes on West 118th Street | By Sara Rimer | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/medjugorje-journal-do-4-behold-the-virgin-bishop-is-not-a-believer.html | Medjugorje Journal   Do 4 Behold the Virgin Bishop Is Not a Believer | By Chuck Sudetic Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-28 | https://www.nytimes.com/1990/09/28/world/quebec-mohawks-standoff-with-soldiers-ends-in-melee.html | Quebec Mohawks Standoff With Soldiers Ends in Melee | By Richard D Hylton Special To the New York Times | TX 2-908569 | 1990-10-01 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/auction-of-ford-artworks-planned.html | Auction of Ford Artworks Planned | By Rita Reif | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/photo-beatriz-rodriquez-chosen-one-vaslav-nijinsky-s-sacre-du-printemps-jean.html | Photo Beatriz Rodriquez as The Chosen One in Vaslav Nijinskys Sacre du Printemps Jean Marc Charles Rapho for The New York Times Contrite Paris Hails Nijinskys Sacre | By Alan Riding | TX 2-910131 | 1990-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/review-music-a-festive-start-for-solti-s-final-season.html | ReviewMusic   A Festive Start for Soltis Final Season | By John Rockwell | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/review-music-tolling-bells-and-dreamy-scoring-of-a-curtain-raiser.html | ReviewMusic   Tolling Bells and Dreamy Scoring of a Curtain Raiser | By Allan Kozinn | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/review-opera-new-don-in-title-role-of-the-met-s-giovanni.html | ReviewOpera   New Don in Title Role of the Mets Giovanni | By Donal Henahan | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/review-television-love-treason-and-blackmail-in-wartime-britain.html | ReviewTelevision   Love Treason and Blackmail in Wartime Britain | By John J OConnor | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/arts/subtle-changes-in-piano-man-s-world.html | Subtle Changes in Piano Mans World | By Stephen Holden | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/books/books-of-the-times-giving-a-nod-to-kafka-as-a-jew-faces-calamity.html | Books of The Times   Giving a Nod to Kafka As a Jew Faces Calamity | By Herbert Mitgang | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/after-early-drop-dow-closes-up-25.html | After Early Drop Dow Closes Up 25 | By Robert J Cole | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/britain-clears-5-oil-concerns.html | Britain Clears 5 Oil Concerns | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/brooktree-wins-on-patent.html | Brooktree Wins on Patent | Special To The New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/company-news-bat-industries.html | COMPANY NEWS   BAT Industries | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/company-news-underwriting-fees-decline-sharply.html | COMPANY NEWS   Underwriting Fees Decline Sharply | By Kurt Eichenwald | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/economic-memo-quiet-moves-at-bank-talks-a-reshaping-of-east-europe.html | Economic Memo   Quiet Moves at Bank Talks A Reshaping of East Europe | By Louis Uchitelle Special To The New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/house-votes-trading-curb.html | House Votes Trading Curb | Special To The New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/junk-bond-prices-drop-further.html | Junk Bond Prices Drop Further | By Anise C Wallace | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/leading-indicators-in-big-fall.html | Leading Indicators In Big Fall | By Robert D Hershey Jr Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 2-910131 | 1990-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/mutual-fund-buyers-in-a-flight-to-safety.html | Mutual Fund Buyers In a Flight to Safety | By Floyd Norris | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/oil-prices-fall-then-recoup.html | Oil Prices Fall Then Recoup | By Keith Bradsher | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/oil-problem-termed-manageable.html | Oil Problem Termed Manageable | By Youssef M Ibrahim Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/patents-new-device-to-measure-audiences.html | Patents  New Device To Measure Audiences | By Edmund L Andrews | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/patents-new-type-of-pince-nez-for-use-by-athletes.html | Patents  New Type of PinceNez For Use by Athletes | By Edmund L Andrews | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/patents-tire-pressure-gauge-is-mounted-in-hubcap.html | Patents  Tire Pressure Gauge Is Mounted in Hubcap | By Edmund L Andrews | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/president-of-emerson-radio-quits.html | President Of Emerson Radio Quits | By Alison Leigh Cowan | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/prices-of-securities-rise-on-budget-hopes.html | Prices of Securities Rise on Budget Hopes | By H J Maidenberg | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/prices-paid-to-farmers-down-by-2.html | Prices Paid To Farmers Down by 2 | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/sec-nominee-is-confirmed.html | SEC Nominee Is Confirmed | Special to The New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/senators-block-bill-to-regulate-cable-tv-prices.html | Senators Block Bill to Regulate Cable TV Prices | By Edmund L Andrews Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/us-gives-details-on-oil-auction.html | US Gives Details on Oil Auction | Special to The New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/business/your-money-ways-to-trim-tax-liabilities.html | Your Money  Ways to Trim Tax Liabilities | Jan M Rosen | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/movies/civil-war-seems-to-have-set-a-record.html | Civil War Seems to Have Set a Record | By Jeremy Gerard | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/movies/review-film-festival-in-a-satire-many-are-killed-but-few-stay-dead.html | ReviewFilm Festival  In a Satire Many Are Killed but Few Stay Dead | By Caryn James | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/movies/review-film-festival-nature-s-splendor-and-aphorisms-in-godard-s-latest.html | ReviewFilm Festival   Natures Splendor and Aphorisms in Godards Latest | By Vincent Canby | TX 2-910131 | 1990-10-03 |

| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/about-new-york-first-problem-is-homelessness-2d-is-denial.html | About New York   First Problem Is Homelessness 2d Is Denial | By Douglas Martin | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/an-odd-sort-of-underdog.html | An Odd Sort Of Underdog | By Kevin Sack Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/barge-owner-investigated-in-oil-spill.html | Barge Owner Investigated In Oil Spill | By Allan R Gold | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/bridge-643690.html | Bridge | By Alan Truscott | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/c-p-turner-83-devised-alternative-for-school-diploma.html | C P Turner 83 Devised Alternative For School Diploma | By Glenn Fowler | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/can-choosing-form-of-care-become-neglect.html | Can Choosing Form Of Care Become Neglect | By James Feron Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/cuomo-plans-a-weekend-trip-to-poland.html | Cuomo Plans a Weekend Trip to Poland | By Elizabeth Kolbert Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/delegates-from-world-are-doing-the-town.html | Delegates From World Are Doing The Town | By Robert D McFadden | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/hudson-river-park-plan-draws-critics.html | Hudson River Park Plan Draws Critics | By Constance L Hays | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/in-shift-rinfret-agrees-to-debate-cuomo-and-2-other-candidates.html | In Shift Rinfret Agrees to Debate Cuomo and 2 Other Candidates | By Frank Lynn | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/low-demand-subway-service-being-cut.html | LowDemand Subway Service Being Cut | By Calvin Sims | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/more-police-eventually.html | More Police Eventually | By Todd S Purdum | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/nyregion/polls-still-show-weicker-ahead-in-connecticut.html | Polls Still Show Weicker Ahead In Connecticut | By Nick Ravo | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/lawrence-o-brien-democrat-dies-at-73.html | Lawrence OBrien Democrat Dies at 73 | By Albin Krebs | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/obituaries/rome-says-goodbye-to-moravia-with-a-quiet-but-loving-tribute.html | Rome Says Goodbye to Moravia With a Quiet but Loving Tribute | By Clyde Haberman Special To the New York Times | TX 2-910131 | 1990-10-03 |

| 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/foreign-affairs-plug-in-to-moscow.html | FOREIGN AFFAIRS   Plug In To Moscow | Flora Lewis | TX 2-910131 | 1990-10-03 |
|---|---|---|---|---|---|
| 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/goodbye-channel-j-and-good-riddance.html | Goodbye Channel J  and Good Riddance | By Gilbert T Sewall | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/help-the-children-here-and-abroad.html | Help the Children Here and Abroad | By Matilda R Cuomo | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/home-port-buoyed-by-cold-war-s-end.html | Home Port Buoyed By Cold Wars End | By John Lehman | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/opinion/observer-something-draweth-nigh.html | OBSERVER   Something Draweth Nigh | Russell Baker | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/baseball-adkins-leads-yanks-past-brewers.html | BASEBALL   Adkins Leads Yanks Past Brewers | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/baseball-mcilvaine-and-padres-talk-about-general-manager-job.html | BASEBALL   McIlvaine and Padres Talk About General Manager Job | By Murray Chass | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/baseball-padres-set-backreds-2-1.html | BASEBALL   Padres Set BackReds 21 | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/baseball-pirates-increase-pressure-with-victory-over-cards.html | BASEBALL   Pirates Increase Pressure With Victory Over Cards | By Joe Lapointspecial To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/giants-put-allegre-on-injured-reserve.html | Giants Put Allegre on Injured Reserve | By William N Wallacespecial To the New York Times | TX 2-910131 | |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/red-sox-retrieve-victory-from-blue-jays.html | Red Sox Retrieve Victory From Blue Jays | By ClaireSmith | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/sports-of-the-times-when-pain-is-still-a-pleasure.html | SPORTS OF THE TIMES   When Pain Is Still A Pleasure | By Ira Berkow | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/sports/tabler-s-3-run-homer-keeps-met-hopes-alive.html | Tablers 3Run Homer Keeps Met Hopes Alive | By Joe Sexton | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/style/chronicle-820390.html | CHRONICLE | By Susan Heller Anderson | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/style/chronicle-852290.html | CHRONICLE | By Susan Heller Anderson | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/style/chronicle-852490.html | CHRONICLE | By Susan Heller Anderson | TX 2-910131 | 1990-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-29 | https://www.nytimes.com/1990/09/29/style/consumer-s-world-coping-with-choosing-a-wood-stove.html | CONSUMERS WORLD  Coping   With Choosing a Wood Stove | By John Warde | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/style/consumer-s-world-how-long-do-smoke-detectors-last.html | CONSUMERS WORLD   How Long Do Smoke Detectors Last | By Barry Meier | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/style/consumer-s-world-whiteners-new-ways-to-brighten-a-smile.html | CONSUMERS WORLD   Whiteners New Ways To Brighten A Smile | By Leonard Sloane | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/theater/review-theater-gay-couple-adopts-a-baby.html | ReviewTheater   Gay Couple Adopts A Baby | By Wilborn Hampton | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/beliefs-762190.html | Beliefs | By Peter Steinfels | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/doctor-fees-found-higher-in-us-than-in-canada.html | Doctor Fees Found Higher in US Than in Canada | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/ethics-committee-is-urged-to-clear-2-of-5-in-savings-inquiry.html | Ethics Committee is Urged to Clear 2 of 5 in Savings Inquiry | By Richard L Berke Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/ex-aide-to-pierce-rebuffs-questions-in-inquiry-on-housing-agency.html | ExAide to Pierce Rebuffs Questions in Inquiry on Housing Agency | By Philip Shenon Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/illinois-court-rejects-forced-marrow-tests-of-potential-donors.html | Illinois Court Rejects Forced Marrow Tests Of Potential Donors | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/jury-hears-passionate-arguments-as-obscenity-trial-opens-in-ohio.html | Jury Hears Passionate Arguments As Obscenity Trial Opens in Ohio | By Isabel Wilkerson Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/plan-limiting-northwest-logging-is-adopted.html | Plan Limiting Northwest Logging Is Adopted | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/police-to-meet-in-montana-to-study-coin-shop-killings.html | Police to Meet in Montana To Study Coin Shop Killings | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/political-memo-bush-sure-footed-on-trail-of-money.html | Political Memo   Bush SureFooted on Trail of Money | By Rw Apple Jr Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/search-for-survivors-of-sinking.html | Search for Survivors of Sinking | AP | TX 2-910131 | 1990-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/tax-compromises-open-way-to-pact-in-budget-talks.html | Tax Compromises Open Way To Pact in Budget Talks | By David E Rosenbaum Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/tex as-way-of-electing-judges-is-upheld.html | Texas Way of Electing Judges Is Upheld | By Ronald Smothers Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/us-judge-upholds-rap-group-s-show.html | US JUDGE UPHOLDS RAP GROUPS SHOW | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/was hington-students-gain-in-protest.html | Washington Students Gain in Protest | By Karen de Witt Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/us/was hington-talk-governing-by-veto-who-is-in-control.html | Washington Talk   Governing By Veto Who Is In Control | By Nathaniel C Nash Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/16-sentenced-to-life-for-killing-aquino.html | 16 Sentenced to Life for Killing Aquino | Special to The New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/500000-bicycles-for-cubans.html | 500000 Bicycles for Cubans | AP | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/after-a-51-year-break-albania-seeks-diplomatic-ties-with-us.html | After a 51Year Break Albania Seeks Diplomatic Ties With US | By Chris Hedges Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-gulf-cia-fears-iraq-could-deploy-biological-arms-early-1991.html | CONFRONTATION IN THE GULF   CIA Fears Iraq Could Deploy Biological Arms by Early 1991 | By Michael R Gordon Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-gulf-gulf-crisis-solidifies-world-order-cuba-feels-left.html | CONFRONTATION IN THE GULF   As Gulf Crisis Solidifies the World Order Cuba Feels Left Out | By Chris Hedges Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-gulf-old-iraqi-battlefield-warnings-new-bloodshed.html | CONFRONTATION IN THE GULF   From an Old Iraqi Battlefield Warnings of New Bloodshed | By John F Burns Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-gulf-war-may-be-hand-but-bedouins-find-their-desert-peaceful.html | CONFRONTATION IN THE GULF   War May Be at Hand but Bedouins Find Their Desert Peaceful | By James Lemoyne Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-combat-reserves-may-get-called-up.html | CONFRONTATION IN THE GULF   COMBAT RESERVES MAY GET CALLED UP | By Eric Schmitt Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-government-in-beirut-imposes-siege-on-aoun.html | CONFRONTATION IN THE GULF   Government in Beirut Imposes Siege on Aoun | Special to The New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-grenade-attack-in-djibouti.html | CONFRONTATION IN THE GULF   Grenade Attack in Djibouti | AP | TX 2-910131 | 1990-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-iraq-seen-looting-kuwait-of-identity.html | CONFRONTATION IN THE GULF   Iraq Seen Looting Kuwait of Identity | By Michael Wines Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/confrontation-in-the-gulf-sacking-of-kuwait-is-pressuring-us.html | CONFRONTATION IN THE GULF   SACKING OF KUWAIT IS PRESSURING US | By Andrew Rosenthal Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/congress-resists-el-salvador-s-chief-on-aid-cuts.html | Congress Resists El Salvadors Chief on Aid Cuts | By Clifford Krauss Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/disaster-zone-is-urged-after-soviet-nuclear-blast.html | Disaster Zone Is Urged After Soviet Nuclear Blast | By Francis Xclines Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/evolution-europe-one-germany-new-germany-not-east-it-s-same-old-teachers-same.html | Evolution in Europe One Germany   New Germany or Not in the East Its Same Old Teachers Same Old Books | By John Tagliabue Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/evolution-in-europe-behind-student-attitudes-legacy-of-divided-germany.html | Evolution in Europe   Behind Student Attitudes Legacy of Divided Germany | By Henry Kamm Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/evolution-in-europe-senate-takes-up-pact-cutting-role-in-berlin.html | Evolution in Europe   Senate Takes Up Pact Cutting Role in Berlin | Special to The New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/japan-and-north-korea-set-talks-on-ties.html | Japan and North Korea Set Talks on Ties | By Steven R Weisman Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/managua-journal-uniting-the-germanys-in-a-latin-american-setting.html | Managua Journal   Uniting the Germanys in a Latin American Setting | By Mark A Uhlig Special To the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-29 | https://www.nytimes.com/1990/09/29/world/world-bank-and-other-agencies-pledge-an-increase-in-aid-to-poor-children.html | World Bank and Other Agencies Pledge an Increase in Aid to Poor Children | By Paul Lewis Special to the New York Times | TX 2-910131 | 1990-10-03 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/archives/pastimes-an-accent-on-blue-enhances-autumn-borders.html | PastimesAn Accent on Blue Enhances Autumn Borders | By Priscilla May | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/antiques-presenting-folk-art-s-greatest-hits.html | ANTIQUES   Presenting Folk Arts Greatest Hits | By Rita Reif | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/architecture-view-a-new-york-firm-sets-the-style-in-chicago.html | ARCHITECTURE VIEW   A New York Firm Sets the Style In Chicago | By Paul Goldberger | TX 2-904369 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/art-view-amid-socratic-groves-a-place-for-thinkers-and-dreamers.html | ART VIEW   Amid Socratic Groves a Place For Thinkers and Dreamers | By John Russell | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/art-view-the-european-roots-of-an-american-original.html | ART VIEW   The European Roots of an American Original | By Michael Kimmelman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/beneath-faded-glamour-a-real-maestro.html | Beneath Faded Glamour a Real Maestro | By John Rockwell | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/dance-view-spectaculars-that-go-beyond-spectacle.html | DANCE VIEW   Spectaculars That Go Beyond Spectacle | By Jack Anderson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/home-entertainment-fast-forward-it-may-be-war-but-it-s-not-in-video-stores.html | HOME ENTERTAINMENT FAST FORWARD   It May Be War But Its Not In Video Stores | By Peter M Nichols | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/music-bringing-a-touch-of-latin-sunniness-to-amsterdam.html | MUSIC   Bringing a Touch Of Latin Sunniness To Amsterdam | By Mark Swed | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/pop-view-tot-rock-a-mini-boom-in-pop-music.html | POP VIEW   TotRock A MiniBoom in Pop Music | By Jon Pareles | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/recordings-jazz-guitarists-for-the-not-so-progressive.html | RECORDINGS   Jazz Guitarists for the Not So Progressive | By Peter Watrous | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/recordings-mercury-living-presence-comes-to-life-again.html | RECORDINGS   Mercury Living Presence Comes to Life Again | By Richard Freed | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-dance-lady-macbeth-as-a-solo-in-a-modern-japanese-work.html | ReviewDance   Lady Macbeth as a Solo In a Modern Japanese Work | By Jack Anderson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-dance-the-secret-world-of-twins.html | ReviewDance   The Secret World of Twins | By Jack Anderson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-dance.html | ReviewDance | By Jack Anderson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-jazz-avant-garde-eclecticism-unpredictable-and-witty.html | ReviewJazz   AvantGarde Eclecticism Unpredictable and Witty | By Jon Pareles | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-music-manhattan-symphony-on-a-forgotten-man.html | ReviewMusic   Manhattan Symphony on a Forgotten Man | By James R Oestreich | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-opera-new-principals-in-butterfly.html | ReviewOpera   New Principals in Butterfly | By Allan Kozinn | TX 2-904369 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-opera-the-public-and-private-in-rigoletto-at-the-met.html | ReviewOpera   The Public and Private In Rigoletto at the Met | By Allan Kozinn | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-rock-a-nostalgic-mix-of-tex-mex-styles.html | ReviewRock   A Nostalgic Mix of TexMex Styles | By Jon Pareles | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-rock-heavy-metal-from-an-era-before-poses.html | ReviewRock   Heavy Metal From an Era Before Poses | By Jon Pareles | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/review-rock-the-power-of-the-waif.html | ReviewRock   The Power Of the Waif | By Peter Watrous | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/sound-what-s-inside-a-cd-player-more-pleasure.html | SOUND   Whats Inside A CD Player More Pleasure | By Hans Fantel | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/television-big-and-little-fish-stories.html | TELEVISIONBig and Little Fish Stories | By Peter Wood | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/television-patricia-hodge-steps-off-the-page.html | TELEVISION   Patricia Hodge Steps Off the Page | By Michael Billington | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/arts/video-voters-choose-the-best-tv-sets.html | VIDEO   Voters Choose The Best TV Sets | By Hans Fantel | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/1776-and-all-that.html | 1776 and All That | By John Shy | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/a-pilgrims-progress.html | A Pilgrims Progress | By Carol Zaleski | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/an-rx-for-the-body-politic.html | An Rx for the Body Politic | By Hal Goodman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/awkward-but-immortal.html | Awkward but Immortal | By Alfred Kazin | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/brush-up.html | Brush Up | By James M Cornelius | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/children-of-sorrow.html | Children of Sorrow | By Webster Schott | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/children-s-books-593390.html | CHILDRENS BOOKS | By Elizabeth Gleick | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/crime-593490.html | CRIME | By Marilyn Stasio | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/dr-doubleface-and-his-descendents.html | Dr DoubleFace and His Descendents | By Esmond Wright | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/how-the-spin-doctors-operate.html | How the Spin Doctors Operate | By Nicholas Lemann | TX 2-904369 | 1990-10-04 |

| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-fiction-246390.html | IN SHORT FICTION | By Charles Salzberg | TX 2-904369 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-fiction-593590.html | IN SHORT FICTION | By Laurel Graeber | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-fiction-the-view-from-the-winnebago.html | IN SHORT FICTIONThe View From the Winnebago | By Sharon Oard Warner | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-fiction.html | IN SHORT FICTION | By Margot Mifflin | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-fiction.html | IN SHORT FICTION | By Robin Bromley | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-nonfiction-594590.html | IN SHORT NONFICTION | By Peggy Constantine | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-nonfiction-giving-mud-a-good-name.html | IN SHORT NONFICTION   Giving Mud a Good Name | By Suzanne MacNeille | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-nonfiction-lit-wit.html | IN SHORT NONFICTION  Lit Wit | By Judith Shulevitz | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Daniel B Botkin | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Doug Anderson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/l-voltaire-and-the-jews-590990.html | Voltaire and the Jews | By Arthur Hertzberg Hanover Nh | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/miracles-at-a-price.html | Miracles at a Price | By Daniel J Kevles | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/plunging-into-civil-war.html | Plunging Into Civil War | By Robert V Remini | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/romancing-the-stone.html | Romancing the Stone | By Sir John Boardman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/should-jews-criticize-israel.html | Should Jews Criticize Israel | By Milton Himmelfarb | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/sins-that-glow-in-the-dark.html | Sins That Glow in the Dark | By Valerie Sayers | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/so-young.html | So Young | By Joyce Carol Oates | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/south-africa-s-melting-pot.html | South Africas Melting Pot | By Kwame Anthony Appiah | TX 2-904369 | 1990-10-04 |

| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/suddenly-last-autumn.html | Suddenly Last Autumn | By Ana Husarska | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/tell-me-about-it-lucky.html | Tell Me About It Lucky | By Jill Gerston | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/the-allure-of-the-raj.html | The Allure of the Raj | By Geoffrey C Ward | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/the-people-vs-pollution.html | The People vs Pollution | By Andrew H Malcolm | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/the-whole-city-seen-the-flames.html | The Whole City Seen the Flames | By Rosemary L Bray | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/the-woman-in-the-sideshow.html | The Woman in the Sideshow | By Doris Jean Austin | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/we-must-change-our-lives.html | We Must Change Our Lives | By Rembert G Weakland | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/what-would-we-do-without-evil.html | What Would We Do Without Evil | By Douglas Bauer | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/whats-up-doc.html | Whats Up Doc | By Richard P Brickner | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/books/witness-from-the-prosecution.html | Witness From the Prosecution | By Marcia Chambers | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/all-about-corporate-jets-the-ultimate-status-symbol-still-sells.html | All AboutCorporate Jets   The Ultimate Status Symbol Still Sells | By Eric Weiner | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/business-diary-september-23-28.html | Business DiarySeptember 2328 | By Allen R Myerson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/forum-aids-activism-is-good-for-research.html | ForumAIDS Activism Is Good for Research | by James Brunder James Brudner A Senior Management Analyst With the City of New York Is A Member of ActUp the Aids Coalition To Unleash Power | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/forum-don-t-knock-the-soviet-manager.html | FORUM   Dont Knock the Soviet Manager | By Elise Walton | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/forum-why-schools-belong-in-offices.html | FORUM   Why Schools Belong in Offices | By Victoria J Dodd | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/managing-corporate-donations-under-attack.html | Managing   Corporate Donations Under Attack | By Deborah L Jacobs | TX 2-904369 | 1990-10-04 |

| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/mutual-funds-good-health-in-a-bad-market.html | Mutual Funds   Good Health in a Bad Market | By Carole Gould | TX 2-904369 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/no-headline-795290.html | No Headline | By Randall Rothenberg | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/tech-notes-images-of-an-atom-from-an-electron-microscope.html | Tech Notes   Images of an Atom From an Electron Microscope | By Lawrence M Fisher | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/technology-the-lure-of-small-satellites.html | Technology   The Lure of Small Satellites | By Lawrence M Fisher | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/television-s-independents-working-on-a-slippery-slope.html | Televisions Independents Working on a Slippery Slope | By Neal Koch | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/the-executive-computer-is-it-a-price-war-maybe-not-but-discounts-are-spreading.html | The Executive Computer Is It a Price War Maybe Not but Discounts Are Spreading | By Peter H Lewis | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/the-executive-life-for-the-cognoscenti-anything-custommade.html | The Executive LifeFor the Cognoscenti Anything CustomMade | By Deirdre Fanning | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/wall-street-new-jersey-dilemma-raise-tolls-or-call-bonds.html | Wall Street   New Jersey Dilemma Raise Tolls or Call Bonds | By Diana B Henriques | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/wall-street-stubbing-a-toe-on-primerica.html | Wall Street   Stubbing a Toe on Primerica | By Diana B Henriques | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/what-punishment-will-fit-the-crime.html | What Punishment Will Fit the Crime | By Joel Kurtzman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/world-markets-shopping-for-british-stock-bargains.html | World Markets   Shopping for British Stock Bargains | By Steven Prokesch | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/business/your-own-account-the-pitfalls-of-retiring-abroad.html | Your Own AccountThe Pitfalls of Retiring Abroad | By Mary Rowland | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/about-men-the-puzzle-of-42.html | About Men   The Puzzle Of 42 | By Richard F Shepard | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/beauty-living-with-labels.html | Beauty   LIVING WITH LABELS | By Penelope Green | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/california-showdown.html | California Showdown | BY Robin Toner | TX 2-904369 | 1990-10-04 |

| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/design-coming-of-age.html | Design   COMING OF AGE | By Carol Vogel | TX 2-904369 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/far-beyond-the-fringe.html | Far Beyond the Fringe | By Jb Miller | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/fashion-the-right-stuff.html | Fashion   The Right Stuff | By Ruth La Ferla | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/food-wunderbar.html | Food   Wunderbar | By Dulcie Leimbach | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/hot-wheels.html | Hot Wheels | Doron P Levin | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/on-language-microwave-of-the-future.html | On Language   Microwave of the Future | By William Safire | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/the-drug-that-works-in-pittsburgh.html | The Drug That Works in Pittsburgh | By Barry Werth | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/magazine/works-in-progress-the-scary-64.html | Works in Progress   The Scary 64 | By Bruce Weber | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/film-barry-levinson-reaches-out-to-a-lost-america.html | FILM   Barry Levinson Reaches Out to a Lost America | By Mervyn Rothstein | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/film-disney-sweeps-the-dust-off-fantasia-at-50.html | FILM   Disney Sweeps the Dust Off Fantasia at 50 | By Max Alexander | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/film-view-texasville-isn-t-deja-vu-all-over-again.html | FILM VIEW   Texasville Isnt Deja Vu All Over Again | By Janet Maslin | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/home-entertainment-video-critics-choices-with-without-art-performance-perseveres.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES   With or Without Art Performance Perseveres | By Peter Watrous | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/music-view-operatic-winds-blowing-every-which-way.html | MUSIC VIEW   Operatic Winds Blowing Every Which Way | By Donal Henahan | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/review-film-festival-a-modernist-approach-to-biography.html | ReviewFilm Festival   A Modernist Approach to Biography | By Caryn James | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/movies/review-film-festival-a-strange-triangle-and-its-aftermath.html | ReviewFilm Festival   A Strange Triangle and Its Aftermath | By Vincent Canby | TX 2-904369 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/a-triathlete-at-age-60-defying-the-expected.html | A Triathlete at Age 60 Defying the Expected | By Elsa Brenner | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/about-long-island-the-loneliness-of-divorce.html | ABOUT LONG ISLAND   The Loneliness of Divorce | By Diane Ketcham | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/an-endurance-test-for-horse-and-rider.html | An Endurance Test For Horse and Rider | By Jacqueline Shaheen | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/answering-the-mail-508790.html | Answering The Mail | By Bernard Gladstone | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/answering-the-mail-783490.html | Answering The Mail | By Bernard Gladstone | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/answering-the-mail-783590.html | Answering The Mail | By Bernard Gladstone | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/answering-the-mail-783690.html | Answering The Mail | By Bernard Gladstone | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/art-a-propitious-move-for-discovery-gallery.html | ARTA Propitious Move for Discovery Gallery | By Helen A Harrison | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/art-hoboken-gallery-opens-with-a-flourish.html | ART   Hoboken Gallery Opens With a Flourish | By Vivien Raynor | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/art-jimmy-ernst-an-american-with-poignant-ties-to-surrealism.html | ARTJimmy Ernst An American With Poignant Ties to Surrealism | By William Zimmer | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/art-romantic-views-recall-the-berkshires.html | ART   Romantic Views Recall the Berkshires | By Vivien Raynor | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/arts-groups-hope-to-work-around-aid-cuts.html | Arts Groups Hope to Work Around Aid Cuts | By Nicole Plett | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/candidates-stressing-dramatic-differences.html | Candidates Stressing Dramatic Differences | By Peggy McCarthy | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/co-authors-invent-an-autobiographer.html | CoAuthors Invent an Autobiographer | By Joseph A Cincotti | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/college-joins-japanese-conglomerate.html | College Joins Japanese Conglomerate | By Charlotte Libov | TX 2-904369 | 1990-10-04 |

Page 2843 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/connecticut-opinion-are-you-the-last-in-line-no-you-are.html | CONNECTICUT OPINIONAre You The Last in Line No You Are | By Barbara T Ortolan | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/connecticut-opinion-giving-a-child-a-book-is-giving-the-gift-of.html | CONNECTICUT OPINIONGiving a Child a Book Is Giving the Gift of Literacy | By Meg Melillo | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/connecticut-opinion-those-wild-spring-days-of-1970-when-we-were.html | CONNECTICUT OPINIONThose Wild Spring Days of 1970 When We Were Young | By Carl Bosch | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/connecticut-qa-the-rev-aloysius-p-kelley-jesuit-education-for-the.html | CONNECTICUT QA THE REV ALOYSIUS P KELLEYJesuit Education for the Whole Person | By James Lomuscio | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/county-assesses-its-conservation-corps.html | County Assesses Its Conservation Corps | By Penny Singer | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/court-denies-grandparents-visitation-rights.html | Court Denies Grandparents Visitation Rights | By Arnold H Lubasch | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/crafts-morristown-show-is-lure-for-collectors.html | CRAFTS   Morristown Show Is Lure for Collectors | By Betty Freudenheim | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dance-a-new-dream-on-a-grand-scale.html | DANCEA New Dream on a Grand Scale | By Barbara Gilford | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/day-devoted-to-alzheimers-disease.html | Day Devoted to Alzheimers Disease | By Lynne Ames | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dining-out-a-place-to-stop-after-picking-apples.html | DINING OUTA Place to Stop After Picking Apples | By M H Reed | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dining-out-lighter-and-less-expensive.html | DINING OUT   Lighter and Less Expensive | By Joanne Starkey | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dining-out-new-italian-concepts-well-executed.html | DINING OUTNew Italian Concepts Well Executed | By Valerie Sinclair | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dining-out-the-inn-is-old-but-the-menu-is-not.html | DINING OUT   The Inn Is Old but the Menu Is Not | By Patricia Brooks | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/dress-code-unites-parents-and-students.html | Dress Code Unites Parents and Students | By Susan Stern | TX 2-904369 | 1990-10-04 |

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/educators-focus-new-attention-on-middle-schools.html | Educators Focus New Attention On Middle Schools | By Nicole Wise | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/exotic-birds-flock-to-bridgeport.html | Exotic Birds Flock to Bridgeport | By Lennie Grimaldi | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/food-autumn-game-with-a-touch-of-tuscany.html | FOOD  Autumn Game With a Touch of Tuscany | By Moira Hodgson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/for-a-bonsai-artist-pleasure-and-profit.html | For a Bonsai Artist Pleasure and Profit | By Lynne Ames | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/from-the-ashes-church-is-rebuilt.html | From the Ashes Church Is Rebuilt | By Lynne Ames | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/gardening-flowers-to-match-autumn-s-leaves.html | GARDENING  Flowers to Match Autumns Leaves | By Joan Lee Faust | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/habitat-to-build-house-on-mamaroneck-site.html | Habitat to Build House On Mamaroneck Site | By Ina Aronow | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/halpins-budget-the-costs-of-service-cuts.html | Halpins Budget The Costs of Service Cuts | By John Rather | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/hofstra-coach-is-slain-on-sidewalk.html | Hofstra Coach Is Slain on Sidewalk | By George James | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/home-clinic-applying-imitation-facing-brick.html | HOME CLINIC   Applying Imitation Facing Brick | By John Warde | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/in-new-york-jews-mark-the-holiest-of-days.html | In New York Jews Mark the Holiest of Days | By Glenn Fowler | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/lawyers-in-celesteville-babar-is-in-court.html | Lawyers in Celesteville Babar Is in Court | By David Margolick | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/legislators-agree-to-condemn-jay-property.html | Legislators Agree to Condemn Jay Property | By Tessa Melvin | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-journal-506190.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-904369 | 1990-10-04 |

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-opinion-mind-games-while-walking-in-the-surf.html | LONG ISLAND OPINIONMind Games While Walking In the Surf | By John C Pisacano | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-opinion-recycling-efforts-require-more-than-hoopla.html | LONG ISLAND OPINIONRecycling Efforts Require More Than Hoopla | By Laurie Farber | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-opinion-the-invasion-of-the-backyard-noisemakers.html | LONG ISLAND OPINIONThe Invasion of the Backyard Noisemakers | By Doris Engelmann | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/long-island-qa-sharon-livingston-brainstorming-to-come-up-with-new.html | LONG ISLAND QA SHARON LIVINGSTONBrainstorming to Come Up With New Names for Products | By Thomas Clavin | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/made-in-norwalk-from-hats-and-plates-to-creams-and-cookies.html | Made in Norwalk From Hats and Plates to Creams and Cookies | By Bess Liebenson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/ministry-for-gays-is-revived.html | Ministry For Gays Is Revived | By Robert Hanley Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/more-grandparents-helping-their-families-with-child-care.html | More Grandparents Helping Their Families With Child Care | By Louise Saul | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/music-connecticut-river-valley-provides-concert-s-theme.html | MUSIC   Connecticut River Valley Provides Concerts Theme | By Robert Sherman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/music-station-enjoying-a-change.html | MUSICStation Enjoying A Change | By Rena Fruchter | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/music-takacs-string-quartet-to-open-emelin-series.html | MUSIC   Takacs String Quartet To Open Emelin Series | By Robert Sherman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/new-jersey-opinion-could-you-be-my-mother.html | NEW JERSEY OPINIONCould You Be My Mother | By Alyce Mitchem Jenkins | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/new-jersey-opinion-if-its-fall-can-the-clothes-be-far-behind.html | NEW JERSEY OPINIONIf Its Fall Can the Clothes Be Far Behind | By Jerilyn A Depete | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/new-jersey-q-a-albert-anouna-where-the-business-is-reproduction.html | NEW JERSEY Q  A ALBERT ANOUNAWhere the Business Is Reproduction | By Linda Lynwander | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/on-the-hudson-a-fleet-of-sculls-will-race.html | On the Hudson a Fleet Of Sculls Will Race | By Felice Buckvar | TX 2-904369 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/outsiders-upsetting-islands-freshwater-anglers.html | Outsiders Upsetting Islands Freshwater Anglers | By Sharon Monahan | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/passaic-official-indicted-in-voter-registry-fraud.html | Passaic Official Indicted in VoterRegistry Fraud | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/reporter-s-notebook-faithful-few-at-remnant-of-howard-beach-case.html | Reporters Notebook  Faithful Few at Remnant Of Howard Beach Case | By Joseph P Fried | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/requests-are-rising-for-gun-permits.html | Requests Are Rising For Gun Permits | By Vicki Metz | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/rutgers-confronts-a-crossroads.html | Rutgers Confronts A Crossroads | By Priscilla van Tassel | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/saddle-brook-journal-sale-of-a-community-hospital-draws-opposition.html | SADDLE BROOK JOURNAL   Sale of a Community Hospital Draws Opposition | By Jay Romano | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/seeking-additional-ambulances-in-the-sky.html | Seeking Additional Ambulances In the Sky | By Amy Hill Hearth | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/single-parents-find-help-with-sharing-homes.html | Single Parents Find Help With Sharing Homes | By Joan Cook | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/songwriter-fears-threat-of-success.html | Songwriter Fears Threat of Success | By Barbara Delatiner | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/study-revives-debate-on-shoreham.html | Study Revives Debate on Shoreham | By John Rather | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/surgeon-operates-with-a-brush-too.html | Surgeon Operates With a Brush Too | By Valerie Cruice | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/suspect-dead-inside-church-brooklyn-pastor-is-queried.html | Suspect Dead Inside Church Brooklyn Pastor Is Queried | By Robert D McFadden | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/the-role-slides-play-in-judging-art.html | The Role Slides Play in Judging Art | By Roberta Hershenson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/the-view-from-madison-town-tries-to-foster-lowercost-housing.html | THE VIEW FROM MADISONTown Tries to Foster LowerCost Housing | By Gitta Morris | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/the-view-from-scarsdale-high-school-a-headsup-sports-program-tosses.html | THE VIEW FROM SCARSDALE HIGH SCHOOLA HeadsUp Sports Program Tosses Aside an Egghead Image | By Lynne Ames | TX 2-904369 | 1990-10-04 |

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/theater-a-very-fit-and-proper-me-and-my-girl.html | THEATER  A Very Fit and Proper Me and My Girl | By Alvin Klein | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/theater-new-season-audacious-varied-and-vital.html | THEATER   New Season Audacious Varied and Vital | By Alvin Klein | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/theater-review-it-s-on-that-avenue-called-42d-street.html | THEATER REVIEW   Its on That Avenue Called 42d Street | By Leah D Frank | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/transit-authority-faulted-on-its-hiring-methods.html | Transit Authority Faulted on Its Hiring Methods | By Calvin Sims | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/tutu-addresses-3000-in-new-rochelle-forum.html | Tutu Addresses 3000 In New Rochelle Forum | By Milena Jovanovitch | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/u-of-bridgeport-gets-tentative-agreement.html | U of Bridgeport Gets Tentative Agreement | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/voters-keep-rejecting-their-towns-budgets.html | Voters Keep Rejecting Their Towns Budgets | By Robert A Hamilton | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/westchester-opinion-feeding-the-birds-its-a-jungle-out-there.html | WESTCHESTER OPINIONFeeding the Birds Its a Jungle Out There | By Phyllis L Finkelstein | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/westchester-opinion-for-a-memorial-to-the-holocaust-a-nights.html | WESTCHESTER OPINIONFor a Memorial To the Holocaust A Nights Memories | By Betty Zentall | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/westchester-opinion-just-85-shopping-days-left-until-christmas.html | WESTCHESTER OPINION  Just 85 Shopping Days Left Until Christmas | By Antoinette Martino | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/westchester-qa-rabbi-amiel-wohl-taking-the-pulse-of-berlin-and.html | WESTCHESTER QA RABBI AMIEL WOHLTaking the Pulse of Berlin and Moscow | By Donna Greene | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/with-a-glut-of-rooms-hotels-compete-fiercely-for-patrons.html | With a Glut of Rooms Hotels Compete Fiercely for Patrons | By Peter Crescenti | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/world-summit-for-children-harlem-children-reflect-ravages-un-seeks-ease.html | WORLD SUMMIT FOR CHILDREN  In Harlem Children Reflect the Ravages UN Seeks to Ease | By Lisa W Foderaro | TX 2-904369 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/world-summit-for-children-how-st-george-ended-up-at-the-un.html | WORLD SUMMIT FOR CHILDREN   How St George Ended Up at the UN | By Paul Lewis Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/nyregion/year-later-dinkins-s-friends-in-the-unions-are-facing-their-contracts-end.html | Year Later Dinkinss Friends in the Unions Are Facing Their Contracts End | By Bruce Lambert | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/obituaries/john-grady-leader-of-cathedral-music-since-70-dies-at-56.html | John Grady Leader Of Cathedral Music Since 70 Dies at 56 | By Joan Cook | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/all-the-views-that-are-fit-to-print.html | All the Views That Are Fit to Print | By Robert B Semple Jr | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-english-not-spanish.html | COUNTERPOINT   English Not Spanish | By Barbara Mujica | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-get-moving-on-aids.html | COUNTERPOINT   Get Moving on AIDS | By Robert E Pollack | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-housing-the-homeless.html | COUNTERPOINTHousing the Homeless | Robert M Hayes | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-ignorant-drug-policy.html | COUNTERPOINT   Ignorant Drug Policy | By Lester C Thurow | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-my-child-on-flight-103.html | COUNTERPOINT   My Child On Flight 103 | By Susan Cohen | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-reagan-and-iran-contra.html | COUNTERPOINT   Reagan and IranContra | By Arthur L Liman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-useless-japan-bashing.html | COUNTERPOINT   Useless JapanBashing | By Paul H Kreisberg | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/counterpoint-voices-of-the-new-generation-how-tv-babies-learn.html | COUNTERPOINT VOICES OF THE NEW GENERATION   How TV Babies Learn | By Robert W Pittman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/editorial-notebook-the-last-jewish-farmer.html | Editorial Notebook   The Last Jewish Farmer | By Jack Rosenthal | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-a-welfare-mothers-trouble.html | ENVIRONMENTA Welfare Mothers Trouble | By Renee Natter | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-environment-bankruptcy.html | ENVIRONMENT   Environment Bankruptcy | By James Bovard | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-indians-odd-foes.html | ENVIRONMENTIndians Odd Foes | By Alvin M Josephy Jr | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-the-song-of-high-watt.html | ENVIRONMENT   The Song of High Watt | By Felicia Lamport | TX 2-904369 | 1990-10-04 |

| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-today-s-transit-won-t-do.html | ENVIRONMENT   Todays Transit  Wont Do | By Henry Ford 2d | TX 2-904369 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/environment-windpower-energy.html | ENVIRONMENTWindPower Energy | By R Buckminster Fuller | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-200-years-of-sexism-rampant.html | FEMINISM   200 Years Of Sexism Rampant | By Letty Cottin Pogrebin | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-conservative-strategy.html | FEMINISMConservative Strategy | By Lawrence Lader | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-running-scared-on-abortion.html | FEMINISM   Running Scared on Abortion | By Linda Bird Francke | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-street-fighting-woman.html | FEMINISM   StreetFighting Woman | By Susan Brownmiller | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-what-am-i-a-zoo.html | FEMINISM   What Am I a Zoo | by Roseanne Barr | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/feminism-why-we-dont-want-men-to-vote.html | FEMINISMWhy We Dont Want Men to Vote | By Alice Duer Miller | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-annex-expel.html | MIDDLE EAST   Annex Expel | By Meir Kahane | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-arab-states-top-priorities.html | MIDDLE EAST   Arab States Top Priorities | By Edward W Said | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-arafat-s-aide-on-talks.html | MIDDLE EAST   Arafats Aide On Talks | By Bassam abu Sharif | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-insensitive-on-palestinians.html | MIDDLE EAST   Insensitive on Palestinians | By Golda Meir | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-israel-s-gains-in-lebanon.html | MIDDLE EAST   Israels Gains In Lebanon | By Ariel Sharon | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-jerusalem-baghdad.html | MIDDLE EAST   Jerusalem Baghdad | By Moshe MaOz | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-on-egypt-and-israel.html | MIDDLE EAST   On Egypt And Israel | By Anwar ElSadat | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/middle-east-washington-holds-the-key.html | MIDDLE EAST   Washington Holds the Key | By Jimmy Carter | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-crystal-night-vienna-38.html | PERSONAL   Crystal Night Vienna 38 | By Frederic Morton | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-i-don-t-want-to-be-in-that-number-when-the-saints-go-marching-in.html | PERSONAL   I Dont Want to Be in That Number When the Saints Go Marching In | By Erica Heller | TX 2-904369 | 1990-10-04 |

| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-ted-mary-archie-fido.html | PERSONAL   Ted  Mary  Archie  Fido | By Martha Weinman Lear | TX 2-904369 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-they-ve-all-got-automobiles.html | PERSONAL   Theyve All Got Automobiles | By Casey Stengel | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/personal-what-it-means-to-turn-50.html | PERSONAL   What It Means To Turn 50 | By Karen Decrow | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/portfolio-birth-of-a-style.html | PORTFOLIO   Birth Of a Style | By Steven Heller | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/public-private-cool-water.html | PUBLIC  PRIVATE   Cool Water | By Anna Quindlen | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-china-s-doubt-on-soviets.html | RACE RELATIONS   Chinas Doubt On Soviets | By Fred Warner Neal | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-crisis-in-newark.html | RACE RELATIONSCrisis In Newark | By Imamu Amiri Baraka | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-hard-headed-detente.html | RACE RELATIONS   HardHeaded Detente | By Richard M Nixon | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-howard-beach-usa.html | RACE RELATIONS   Howard Beach USA | By Roger Wilkins | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-in-cities-who-is-the-real-mugger.html | RACE RELATIONS   In Cities Who Is The Real Mugger | By Kenneth B Clark | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-king-s-heritage.html | RACE RELATIONS   Kings Heritage | By Taylor Branch | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-on-to-disneyland-and-real-unreality.html | RACE RELATIONS   On to Disneyland and Real Unreality | By Toni Morrison | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-pernicious-thinking.html | RACE RELATIONS   Pernicious Thinking | By George F Kennan | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-the-third-world-war.html | RACE RELATIONS   The Third World War | By Aleksandr I Solzhenitsyn | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-voices-new-generation-wrong-berlin-wall-most-else.html | RACE RELATIONSVOICES OF THE NEW GENERATION   Wrong on the Berlin Wall And Most Else | By Eric Alterman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/race-relations-why-i-left-america-and-why-i-am-returning.html | RACE RELATIONS   Why I Left America And Why I Am Returning | By Eldridge Cleaver | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-a-guide-to-civil-disobedience.html | THE LITERARY EYEA Guide to Civil Disobedience | By Woody Allen | TX 2-904369 | 1990-10-04 |

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-death-row.html | THE LITERARY EYE   Death Row | By William Styron | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-happy-families-are-alike.html | THE LITERARY EYE   Happy Families Are Alike | By William Gass | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-india-bans-a-book.html | THE LITERARY EYE   India Bans a Book | By Salman Rushdie | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-my-baseball-years.html | THE LITERARY EYE   My Baseball Years | By Philip Roth | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-rewards-of-a-solitary-life.html | THE LITERARY EYERewards of A Solitary Life | By May Sarton | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/the-literary-eye-swallowing.html | THE LITERARY EYESwallowing | By Donald Barthelme | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-block-that-vietnam-myth.html | VIETNAM   Block That Vietnam Myth | By George W Ball | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-mr-nixon-s-feelings.html | VIETNAM   Mr Nixons Feelings | By Barry Goldwater | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-rekindled-interest-in-the-vietnam-war.html | VIETNAM   Rekindled Interest In the Vietnam War | by Stanley Karnow | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-the-demise-of-south-vietnam.html | VIETNAMThe Demise Of South Vietnam | By William C Westmoreland | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/vietnam-truth-of-reputation.html | VIETNAM   Truth of Reputation | By Arthur Schlesinger Jr | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/voices-of-a-new-generation-growing-up-in-the-shadow-of-aids.html | VOICES OF A NEW GENERATIONGrowing Up in the Shadow of AIDS | By Karla Vermeulen | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/washington-and-moscow-a-blueprint-for-us-forces.html | WASHINGTON AND MOSCOW   A Blueprint For US Forces | By John Lehman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-a-soliloquy.html | WATERGATEA Soliloquy | By Clare Boothe Luce | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-double-standard-in-the-capital.html | WATERGATE   Double Standard In the Capital | By Patrick J Buchanan | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-for-a-special-prosecutor.html | WATERGATE   For a Special Prosecutor | By Joseph A Califano Jr | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-formulating-impeachment.html | WATERGATE   Formulating Impeachment | By Archibald Cox | TX 2-904369 | 1990-10-04 |

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-lessons-of-watergate.html | WATERGATE   Lessons of Watergate | By Raoul Berger | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/watergate-plastic-gnomes-in-washington.html | WATERGATE   Plastic Gnomes in Washington | By Rebecca West | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/what-ike-would-do-in-the-gulf.html | What Ike Would Do in the Gulf | By William Bragg Ewald Jr | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/opinion/why-limit-indexing-to-capital-gains.html | Why Limit Indexing to Capital Gains | By George Nastas 3d | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/commercial-property-57th-street-new-glitter-added-premier-retail-boulevard.html | Commercial Property 57th Street   A New Glitter Added to a Premier Retail Boulevard | By David W Dunlap | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/focus-massachusetts-lowcost-houses-thrive-in-soft-market.html | Focus MassachusettsLowCost Houses Thrive in Soft Market | By Susan Diesenhouse | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/if-youre-thinking-of-living-in-ridgewood.html | If Youre Thinking of Living in Ridgewood | By Diana Shaman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/in-the-region-long-island-options-to-buy-help-to-lure-office.html | In the Region Long IslandOptions to Buy Help to Lure Office Users | By Diana Shaman | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/in-the-region-westchester-and-connecticut-foreclosure-facing-an.html | In the Region Westchester and ConnecticutForeclosure Facing an 1850Unit Project | By Joseph P Griffith | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/new-housing-outlook-for-new-york-is-gloomy.html | New Housing Outlook For New York Is Gloomy | By Iver Peterson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/northeast-notebook-concord-mass-walden-woods-condos-killed.html | Northeast Notebook Concord MassWalden Woods Condos Killed | By Susan Diesenhouse | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/northeast-notebook-philadelphia-500-down-buys-a-condo.html | Northeast Notebook Philadelphia500 Down Buys a Condo | By Leslie Scism | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/northeast-notebook-washington-targeting-transients.html | Northeast Notebook WashingtonTargeting Transients | BY Fran Rensbarger | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/perspectives-east-side-housing-zoning-s-potent-impact-on-development.html | Perspectives East Side Housing   Zonings Potent Impact on Development | By Alan S Oser | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/q-and-a-487690.html | Q and A | By Shawn G Kennedy | TX 2-904369 | 1990-10-04 |

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/streetscapes-the-dorilton-a-blowzy-1902-broadway-belle.html | Streetscapes The Dorilton  A Blowzy 1902 Broadway Belle | By Christopher Gray | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/realestate/talking-rentals-cant-sell-a-tenant-could-help.html | Talking Rentals  Cant Sell A Tenant Could Help | By Andree Brooks | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/about-cars-will-saturn-weather-geo-s-storm.html | About Cars  Will Saturn Weather Geos Storm | By Marshall Schuon | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-are-a-s-a-dynasty-in-the-making.html | Baseball  Are As a Dynasty In the Making | By Michael Martinez | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-clemens-returns-to-spark-red-sox.html | Baseball  Clemens Returns to Spark Red Sox | By Claire Smith Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-comiskey-no-field-of-dreams-but-a-real-park-in-a-gritty-city.html | Baseball  Comiskey No Field of Dreams But a Real Park in a Gritty City | By Paul Goldberger | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-fielder-ecstatic-about-taking-a-shot-at-50.html | BASEBALL  Fielder Ecstatic About Taking a Shot at 50 | By Joe Lapointe | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-it-s-just-about-over-as-cubs-beat-mets.html | Baseball  Its Just About Over as Cubs Beat Mets | By Joe Sexton | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-notebook-gant-is-among-the-select-players-eligible-for-arbitration.html | BASEBALL NOTEBOOK  Gant Is Among the Select Players Eligible for Arbitration | By Murray Chass | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-pirates-sprinting-to-finish.html | Baseball  Pirates Sprinting to Finish | By Joe Lapointe | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-reds-close-in-on-title.html | BASEBALL  Reds Close In On Title | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-spiers-s-triple-sends-brewers-off-on-spree.html | Baseball  Spierss Triple Sends Brewers Off on Spree | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/baseball-viola-frustrated-by-recent-losses.html | Baseball  Viola Frustrated By Recent Losses | By Malcolm Moran | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-alabama-ends-0-3-slide.html | College Football  Alabama Ends 03 Slide | AP | TX 2-904369 | 1990-10-04 |

| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-arizona-st-is-upset-30-9.html | College Football   Arizona St Is Upset 309 | AP | TX 2-904369 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-cadets-are-very-good-guests.html | College Football   Cadets Are Very Good Guests | By Barry Jacobs Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-for-once-irish-win-easily.html | College Football   For Once Irish Win Easily | By Alex Yannis Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-mcgwire-fills-a-tall-order.html | College FootballMcGwire Fills a Tall Order | By Samantha Stevenson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-midwest-199-for-ervins-before-it-pours.html | College Football Midwest   199 for Ervins Before It Pours | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-oregon-upsets-byu.html | COLLEGE FOOTBALL   Oregon Upsets BYU | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-overmatched-yale-routed-by-uconn.html | College Football   Overmatched Yale Routed by UConn | By Jack Cavanaugh Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-west-colorado-rallies-to-win-20-14.html | College Football West   Colorado Rallies To Win 2014 | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/college-football-west-virginia-upsets-pitt.html | College Football   West Virginia Upsets Pitt | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/gathers-suits-are-restricted.html | Gathers Suits Are Restricted | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/horse-racing-sewickley-scores-upset-housebuster-runs-sixth.html | Horse Racing   Sewickley Scores Upset Housebuster Runs Sixth | By Steven Crist | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/less-dumping-more-bluefish.html | Less Dumping More Bluefish | Richard D Lyons | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/pro-football-bears-motto-back-to-basics.html | Pro Football   Bears Motto Back to Basics | By Thomas George | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/pro-football-dallas-to-test-giants-defense.html | Pro Football   Dallas to Test Giants Defense | By Frank Litsky Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/pro-football-eason-not-bitter-in-return.html | Pro Football   Eason Not Bitter in Return | By Al Harvin | TX 2-904369 | 1990-10-04 |

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/pro-football-mowatt-issues-statement.html | Pro Football   Mowatt Issues Statement | By Robert Mcg Thomas Jr | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/sports-of-the-times-mets-turn-off-the-television-set.html | Sports of the Times   Mets Turn Off the Television Set | By George Vecsey | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/sports-of-the-times-the-only-issue-is-human-decency.html | Sports of the Times   The Only Issue is Human Decency | By Dave Anderson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/views-of-sport-in-shoe-debate-remember-the-athlete.html | VIEWS OF SPORT   IN SHOE DEBATE REMEMBER THE ATHLETE | By John E McNerney | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/sports/yachting-maxi-yacht-series-a-stern-challenge.html | YACHTING   MaxiYacht Series A Stern Challenge | By Barbara Lloyd | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/fashion-for-some-enchanted-evenings.html | Fashion   For Some Enchanted Evenings | By AnneMarie Schiro | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/fashion-unexpected-and-eye-catching-gloves.html | Fashion   Unexpected and EyeCatching Gloves | By Deborah Hofmann | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/lifestyle-signs-do-the-talking-no-sitting-no-menus-no.html | Lifestyle   Signs Do the Talking No Sitting No Menus No | By Lena Williams | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/lifestyle-sunday-menu-linguine-with-a-sauce-of-salmon-and-peas.html | Lifestyle Sunday Menu   Linguine With a Sauce Of Salmon And Peas | By Marian Burros | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-904369 | 1990-10-04 |

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/style-makers-carol-green-girdle-designer.html | Style Makers   Carol Green Girdle Designer | By Lisbeth Levine | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/style-makers-charles-nicholas-hair-dresser.html | Style Makers   Charles Nicholas Hair Dresser | By Bernadine Morris | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/style/style-makers-ken-goffman-and-alison-kennedy-magazine-editors.html | Style Makers   Ken Goffman and Alison Kennedy Magazine Editors | By Lawrence M Fisher | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/review-theater-generals-and-troops-in-the-war-of-love.html | ReviewTheater   Generals And Troops In the War Of Love | By Wilborn Hampton | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/sunday-view-learning-to-live-when-life-is-a-welsher.html | SUNDAY VIEW   Learning to Live When Life Is a Welsher | By David Richards | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/theater-of-convicts-brutality-and-the-power-of-theater.html | THEATER   Of Convicts Brutality And the Power of Theater | By Hilary De Vries | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/theater/theater-west-end-story-sondheim-mania-hits-london.html | THEATER   West End Story Sondheim Mania Hits London | By Matt Wolf | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/why-the-cutting-edge-has-lost-its-bite.html | Why the Cutting Edge Has Lost Its Bite | By Richard Bernstein | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/among-the-crocodiles.html | Among the Crocodiles | By Rebecca Johnson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/australia-s-sunshine-state.html | Australias Sunshine State | By Janette Turner Hospital | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/fare-of-the-country-sampling-vermont-cheese-at-the-source.html | FARE OF THE COUNTRY   Sampling Vermont Cheese at the Source | By Marialisa Calta | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/hampstead-hangouts.html | Hampstead Hangouts | By Wendy Steiner | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/london-s-literary-village.html | Londons Literary Village | By Anne Wilson | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/marlboro-man-in-moscow.html | Marlboro Man in Moscow | By William E Geist | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/on-the-reef-a-changing-island.html | On the Reef a Changing Island | By Deirdre Bair | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/practical-traveler-new-federal-law-encourages-fire-safety-in-hotels.html | PRACTICAL TRAVELER   New Federal Law Encourages Fire Safety in Hotels | By Betsy Wade | TX 2-904369 | 1990-10-04 |

| | | | | |
|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/q-and-a-977290.html | Q and A | By Carl Sommers | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/shopper-s-world-rio-de-janeiro-s-rich-trove-of-gems.html | SHOPPERS WORLD   Rio de Janeiros Rich Trove of Gems | By Elizabeth Heilman Brooke | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/the-treasures-of-tbilisi.html | The Treasures of Tbilisi | By Oliver Bernier | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/travel/what-s-doing-around-monterey.html | WHATS DOING AROUND   Monterey | BY Robert Lindsey | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/bush-drops-fight-for-a-lower-tax-on-capital-gains.html | BUSH DROPS FIGHT FOR A LOWER TAX ON CAPITAL GAINS | By David E Rosenbaum Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/california-adopts-new-car-emission-rules.html | California Adopts New Car Emission Rules | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/criticizing-sentencing-rules-us-judge-resigns.html | Criticizing Sentencing Rules US Judge Resigns | Special to The New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/from-tv-to-antietam-musings-on-the-civil-war.html | From TV to Antietam Musings on the Civil War | By B Drummond Ayres Jr Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/gao-cites-flaws-in-anti-tank-helicopter.html | GAO Cites Flaws in AntiTank Helicopter | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/group-seeks-to-prevent-nuclear-space-probe.html | Group Seeks to Prevent Nuclear Space Probe | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/los-angeles-county-deputies-accused-of-brutality.html | Los Angeles County Deputies Accused of Brutality | Special to The New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/los-angeles-journal-counter-trend-rights-of-the-unhip.html | Los Angeles Journal   CounterTrend Rights of the Unhip | By Katherine Bishop Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/milwaukee-creating-2-schools-for-black-boys.html | Milwaukee Creating 2 Schools for Black Boys | By Dirk Johnson Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/new-use-planned-for-california-shuttle-site.html | New Use Planned for California Shuttle Site | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/old-angers-still-fresh-as-indians-meet-lujan.html | Old Angers Still Fresh As Indians Meet Lujan | By Seth Mydans Special To the New York Times | TX 2-904369 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/paper-reports-6-officers-may-be-tied-to-slaying.html | Paper Reports 6 Officers May Be Tied to Slaying | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/politics-overtake-selecting-nuclear-dump-sites.html | Politics Overtake Selecting Nuclear Dump Sites | By William Robbins Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world-summit-for-children-world-s-leaders-gather-un-for-summit-meeting-children.html | WORLD SUMMIT FOR CHILDREN Worlds Leaders Gather at UN for Summit Meeting on Children | By Paul Lewis Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/us/youth-program-s-mixed-day-100000-won-250000-lost.html | Youth Programs Mixed Day 100000 Won 250000 Lost | By Kathleen Teltsch | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/headliners-new-york-city-s-plan-to-fight-aids-in-school.html | Headliners   New York Citys Plan to Fight AIDS in School | By Carlyle C Douglas | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/ideas-trends-bringing-braille-into-the-computer-age.html | IDEAS  TRENDSBringing Braille Into the Computer Age | By Susan Diesenhouse | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/ideas-trends-if-written-word-really-dying-who-patronizing-superstores.html | IDEAS  TRENDS   If the Written Word Is Really Dying Who Is Patronizing The Superstores | By Roger Cohen | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-nation-budget-battle-spatters-politicians.html | THE NATION   Budget Battle Spatters Politicians | By Richard L Berke | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-region-if-you-want-to-know-how-dinkins-is-doing-just-ask-ed-koch.html | THE REGION   If You Want to Know How Dinkins Is Doing Just Ask Ed Koch | By Felicia R Lee | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-region-will-landlords-desert-their-buildings-again.html | THE REGION   Will Landlords Desert Their Buildings Again | By Alan Finder | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-world-australia-wants-asia-to-come-a-waltzing.html | THE WORLD   Australia Wants Asia to Come AWaltzing | By Sheryl Wudunn | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-world-reunification-ii-this-time-no-hobnail-boots.html | THE WORLD   Reunification II This Time No Hobnail Boots | By Joseoh Joffe | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/the-world-the-troubles-of-south-asia-take-over-on-campus.html | THE WORLD   The Troubles of South Asia Take Over on Campus | By Barbara Crossette | TX 2-904369 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/weekinreview/visions-home-welfare-hotels-return-children-recall-what-life-inside-was-once.html | Visions of Home   As Welfare Hotels Return Children Recall What Life Inside Was Once Like | By Donald G McNeil Jr | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/a-holiday-quiets-india-after-a-week-of-rioting.html | A Holiday Quiets India After a Week of Rioting | By Barbara Crossette Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/artillery-duels-violate-liberian-truce.html | Artillery Duels Violate Liberian Truce | By Kenneth B Noble Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/bhutto-to-face-a-judge-in-response-to-charges-of-corruption.html | Bhutto to Face a Judge in Response to Charges of Corruption | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-gulf-plo-embarks-biggest-gamble-many-years-moving-closer-iraq.html | CONFRONTATION IN THE GULF   PLO Embarks on Biggest Gamble in Many Years by Moving Closer to Iraq | By Alan Cowell Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-gulf-us-explores-new-strategies-limit-weapons-mass-destruction.html | CONFRONTATION IN THE GULF   US Explores New Strategies to Limit Weapons of Mass Destruction | By Michael Wines Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-in-the-gulf-behind-iraqi-s-oratory-cautious-game-is-seen.html | CONFRONTATION IN THE GULF   Behind Iraqis Oratory Cautious Game Is Seen | By John F Burns Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-in-the-gulf-kuwaitis-say-us-doubts-embargo-will-get-iraq-out.html | CONFRONTATION IN THE GULF   Kuwaitis Say US Doubts Embargo Will Get Iraq Out | By Judith Miller | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/confrontation-in-the-gulf-troops-in-gulf-talk-of-war-and-of-vietnam-and-respect.html | CONFRONTATION IN THE GULF   Troops in Gulf Talk of War And of Vietnam and Respect | By James Lemoyne Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/congress-may-cut-afghan-rebel-aid.html | CONGRESS MAY CUT AFGHAN REBEL AID | By Clifford Krauss Special to the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/evolution-in-europe-on-unity-s-eve-subdued-mood-replaces-euphoria.html | EVOLUTION IN EUROPE   On Unitys Eve Subdued Mood Replaces Euphoria | By Serge Schmemann Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/evolution-in-europe-soviet-shopping-the-lines-worsen.html | EVOLUTION IN EUROPE   Soviet Shopping the Lines Worsen | By Francis X Clines Special to the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/evolution-in-europe-top-german-court-rejects-vote-rule.html | EVOLUTION IN EUROPE   TOP GERMAN COURT REJECTS VOTE RULE | By Serge Schmemann Special To the New York Times | TX 2-904369 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/for-thai-politician-a-break-from-retirement.html | For Thai Politician a Break From Retirement | By Steven Erlanger Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/haiti-easing-uncertainty-plans-elections-dec-16.html | Haiti Easing Uncertainty Plans Elections Dec 16 | By Howard W French Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/hong-kong-unsure-of-value-of-refugee-pact.html | Hong Kong Unsure of Value of Refugee Pact | By Barbara Basler Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/israel-says-ussr-approves-direct-flights.html | Israel Says USSR Approves Direct Flights | AP | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/us-and-vietnam-report-progress-on-restoring-ties.html | US AND VIETNAM REPORT PROGRESS ON RESTORING TIES | By Chris Hedges | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/us-urges-nicaragua-to-forgive-legal-claim.html | US Urges Nicaragua to Forgive Legal Claim | By Mark A Uhlig Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/world-summit-for-children-bush-new-york-for-un-conference-flurry-gulf-diplomacy.html | WORLD SUMMIT FOR CHILDREN  Bush Is in New York for the UN Conference and a Flurry of Gulf Diplomacy | By Maureen Dowd | TX 2-904369 | 1990-10-04 |
| 1990-09-30 | https://www.nytimes.com/1990/09/30/world/world-summit-for-children-reporter-s-notebook-protocol-nightmare-silencing-world.html | WORLD SUMMIT FOR CHILDREN  Reporters Notebook  A Protocol Nightmare Silencing World Leaders | By Alessandra Stanley Special To the New York Times | TX 2-904369 | 1990-10-04 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/martha-graham-at-96-dares-something-different.html | Martha Graham at 96 Dares Something Different | By Jennifer Dunning | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/review-dance-the-american-mythology-through-a-gallic-mirror.html | ReviewDance  The American Mythology Through a Gallic Mirror | By Anna Kisselgoff Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/review-rap-mc-hammer-the-star-and-onstage-impresario.html | ReviewRap  MC Hammer the Star And Onstage Impresario | By Jon Pareles Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/review-televison-lindbergh-s-soaring-and-plunge.html | ReviewTelevison  Lindberghs Soaring and Plunge | By Walter Goodman | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/arts/starting-over-at-70-can-a-publisher-succeed-again.html | Starting Over at 70 Can a Publisher Succeed Again | By Roger Cohen | TX 2-911039 | 1990-10-03 |

| | | | | |
|---|---|---|---|---|
| 1990-10-01 | https://www.nytimes.com/1990/10/01/books/books-of-the-times-lust-lunacy-and-murder-all-in-a-normal-life.html | Books of The Times   Lust Lunacy and Murder All in a Normal Life | By Christopher LehmannHaupt | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/budget-pact-called-test-of-theories.html | Budget Pact Called Test Of Theories | By Louis Uchitelle | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/business-and-the-law-corporate-crime-and-punishment.html | Business and the Law   Corporate Crime And Punishment | By Stephen Labaton | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/business-people-decision-making-setup-revamped-by-du-pont.html | BUSINESS PEOPLE   DecisionMaking Setup Revamped by Du Pont | By John Holusha | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/business-people-new-chief-among-shifts-at-volvo-unit.html | BUSINESS PEOPLENew Chief Among Shifts At Volvo Unit | By Paul C Judge | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/chip-maker-s-new-product.html | Chip Makers New Product | Special to The New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/credit-markets-budget-accord-is-played-down.html | CREDIT MARKETS   Budget Accord Is Played Down | By H J Maidenberg | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/hesitation-now-greets-europe-s-unity-plans.html | Hesitation Now Greets Europes Unity Plans | By Alan Riding Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/international-report-hungarian-step-by-maxwell.html | INTERNATIONAL REPORT   Hungarian Step By Maxwell | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/international-report-japan-s-ambiguous-economic-news.html | INTERNATIONAL REPORT   Japans Ambiguous Economic News | By James Sterngold Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/international-report-world-s-markets-post-hefty-losses-in-quarter.html | INTERNATIONAL REPORT   Worlds Markets Post Hefty Losses in Quarter | By Keith Bradsher | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/market-place-insurance-stocks-confidence-dims.html | Market Place   Insurance Stocks Confidence Dims | By Anise C Wallace | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/media-business-advertising-addenda-reebok-media-buying-shifts-dewitt-for-us.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Reebok Media Buying Shifts to Dewitt for US | By Kim Foltz | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/sony-apple-negotiating-laptop-deal.html | Sony Apple Negotiating Laptop Deal | By David E Sanger Special To the New York Times | TX 2-911039 | 1990-10-03 |

| | | | | |
|---|---|---|---|---|
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-advertising-promoting-reservists-job-security.html | THE MEDIA BUSINESS Advertising Promoting Reservists Job Security | By Kim Foltz | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-bookstores-heed-call-on-civil-war.html | THE MEDIA BUSINESS   Bookstores Heed Call on Civil War | By Edwin McDowell | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-chairman-holds-key-to-mca-s-sale.html | THE MEDIA BUSINESS   Chairman Holds Key to MCAs Sale | By Geraldine Fabrikant | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-lampoon-deal-altered.html | THE MEDIA BUSINESS   Lampoon Deal Altered | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-publishers-of-trade-books-under-earnings-pressure.html | THE MEDIA BUSINESS   Publishers of Trade Books Under Earnings Pressure | By Roger Cohen | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-television-pbs-is-luring-network-and-cable-viewers.html | THE MEDIA BUSINESS Television   PBS Is Luring Network and Cable Viewers | By Jeremy Gerard | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/the-media-business-tv-rerun-ownership-in-review.html | THE MEDIA BUSINESS   TV Rerun Ownership In Review | By Edmund L Andrews Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/wall-st-endures-a-painful-quarter.html | Wall St Endures a Painful Quarter | By Jonathan P Hicks | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/business/world-agencies-plan-aid-to-soviets-and-china.html | World Agencies Plan Aid to Soviets and China | By Clyde H Farnsworth Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/movies/kurosawa-still-finding-unfamiliar-seas-to-sail.html | Kurosawa Still Finding Unfamiliar Seas to Sail | By Steven R Weisman Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/movies/oldman-onscreen-the-psychopath-in-perfect-accent.html | Oldman Onscreen The Psychopath In Perfect Accent | By Glenn Collins | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/movies/review-film-autistic-child-as-catalyst-for-an-unlikely-romance.html | ReviewFilm   Autistic Child as Catalyst For an Unlikely Romance | By Lawrence Van Gelder | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/movies/review-film-festival-moscow-without-tears-but-plenty-of-humiliation.html | ReviewFilm Festival   Moscow Without Tears but Plenty of Humiliation | By Janet Maslin | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/15th-52d-street-festival-is-packed-man-but-fluid.html | 15th 52d Street Festival Is Packed Man but Fluid | By Tim Golden | TX 2-911039 | 1990-10-03 |

| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/a-protected-greenway-proposed-along-the-hudson.html | A Protected Greenway Proposed Along the Hudson | By Harold Faber | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/bridge-092990.html | Bridge | By Alan Truscott | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/brooklyn-project-shakes-hispanic-hasidic-peace.html | Brooklyn Project Shakes HispanicHasidic Peace | By Ari L Goldman | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/dinkins-to-seek-new-payroll-tax-to-pay-for-hiring-more-officers.html | Dinkins to Seek New Payroll Tax To Pay for Hiring More Officers | By Todd S Purdum | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/memories-of-home-bind-mexican-film-star-to-his-fans.html | Memories of Home Bind Mexican Film Star to His Fans | By David Gonzalez | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/metro-matters-note-to-the-un-talk-to-jonas-and-jonathan.html | Metro Matters  Note to the UN Talk to Jonas And Jonathan | By Sam Roberts | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/on-dark-streets-eyes-and-ears-for-the-law.html | On Dark Streets Eyes and Ears for the Law | By Felicia R Lee | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/plans-for-a-sludge-treatment-plant-erode-the-tranquillity-of-bay-park.html | Plans for a SludgeTreatment Plant Erode the Tranquillity of Bay Park | By Sarah Lyall Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/teacher-talks-show-signs-of-settlement.html | Teacher Talks Show Signs Of Settlement | By Bruce Lambert | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/nyregion/well-known-bronx-woman-just-disappears.html | WellKnown Bronx Woman Just Disappears | By Evelyn Nieves | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/edward-f-kook-87-illuminator-who-lighted-1000-stage-works.html | Edward F Kook 87 Illuminator Who Lighted 1000 Stage Works | By Peter B Flint | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/lawrence-kasha-stage-producer-57-won-tony-awards.html | Lawrence Kasha Stage Producer 57 Won Tony Awards | By Glenn Fowler | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/obituaries/patrick-white-australian-writer-who-won-a-nobel-is-dead-at-78.html | Patrick White Australian Writer Who Won a Nobel Is Dead at 78 | By Robert D McFadden | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/abroad-at-home-crime-in-politics.html | ABROAD AT HOME   Crime In Politics | By Anthony Lewis | TX 2-911039 | 1990-10-03 |

| 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/essay-the-phony-war.html | ESSAY   The Phony War | By William Safire | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/federal-statistics-are-in-big-trouble.html | Federal Statistics Are in Big Trouble | By Wassily Leontief | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/opinion/haiti-s-election-needs-help.html | Haitis Election Needs Help | By Jimmy Carter | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/auburn-sees-value-of-ties.html | Auburn Sees Value of Ties | By William N Wallace | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/colts-upset-eagles.html | Colts Upset Eagles | By Thomas George | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/devils-may-finally-mesh-but-sabres-appear-smart-bet.html | Devils May Finally Mesh but Sabres Appear Smart Bet | By Joe Sexton | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/for-the-oilers-defending-a-title-will-require-rebuilding.html | For the Oilers Defending a Title Will Require Rebuilding | By Joe Lapointe | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/giants-dispatch-cowboys-to-go-4-0.html | Giants Dispatch Cowboys To Go 40 | By Frank Litsky | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/it-s-all-over-for-mets-as-pirates-clinch-title.html | Its All Over For Mets As Pirates Clinch Title | By Joseph Durso | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/jets-trounce-the-patriots-37-13.html | Jets Trounce the Patriots 3713 | By Al Harvin | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/mcilvaine-s-move-looks-inevitable.html | McIlvaines Move Looks Inevitable | By Joseph Durso | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/on-your-own-250-cyclists-prepare-to-go-loop-to-loop-in-central-park.html | ON YOUR OWN250 Cyclists Prepare to Go Loop to Loop in Central Park | By Anne Alexander | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/on-your-own-new-designs-for-your-court.html | ON YOUR OWN   New Designs for Your Court | By Barbara Lloyd | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/on-your-own-outdoors-seeking-the-false-albacore.html | ON YOUR OWN   Outdoors Seeking The False Albacore | By Nelson Bryant | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/on-your-own-runners-should-think-before-stretching.html | ON YOUR OWN   Runners Should Think Before Stretching | By Marc Bloom | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/patriot-shake-up-promised.html | Patriot ShakeUp Promised | By Thomas Rogers | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/question-box.html | Question Box | By Ray Corio | TX 2-911039 | 1990-10-03 |

| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/red-sox-margin-is-cut-to-1-game.html | Red Sox Margin Is Cut to 1 Game | By Claire Smith | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/remaking-the-north-stars.html | Remaking the North Stars | By Joe Lapointe | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/silent-farewell-to-strawberry.html | Silent Farewell to Strawberry | By Malcolm Moran | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/sports-of-the-times-end-of-an-old-ball-park.html | SPORTS OF THE TIMES   End of an Old Ball Park | By Ira Berkow | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/sports-of-the-times-reconstruction-looms-for-the-enigmets.html | Sports of The Times   Reconstruction Looms for the Enigmets | By Dave Anderson | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/sports-world-specials-baseball-long-road-trip.html | SPORTS WORLD SPECIALS BASEBALL Long Road Trip | By Robert Mcg Thomas Jr | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/sports-world-specials-football-a-walking-talking-super-memento.html | SPORTS WORLD SPECIALS FOOTBALL A Walking Talking Super Memento | By Robert Mcg Thomas Jr | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/steelers-offense-is-still-faltering.html | Steelers Offense Is Still Faltering | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/the-cincinnati-untouchables.html | The Cincinnati Untouchables | By Lonnie Wheeler | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/unbeaten-raiders-top-bears-24-10.html | Unbeaten Raiders Top Bears 2410 | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/unexpected-success-overjoys-the-pirates.html | Unexpected Success Overjoys the Pirates | By Joe Lapointe | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/yanks-find-punch-to-top-brewers-7-2.html | Yanks Find Punch To Top Brewers 72 | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/sports/zee-best-rallies-to-take-hudson.html | Zee Best Rallies To Take Hudson | By Steven Crist | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/style/chronicle-194490.html | Chronicle | By Susan Heller Anderson | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/style/chronicle-251390.html | Chronicle | By Susan Heller Anderson | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/style/chronicle-251490.html | Chronicle | By Susan Heller Anderson | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/theater/review-theater-where-brechtian-intellect-gives-way-to-emotion.html | ReviewTheater   Where Brechtian Intellect Gives Way to Emotion | By Mel Gussow Special To the New York Times | TX 2-911039 | 1990-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/6-killed-in-crash-during-aerobatics.html | 6 KILLED IN CRASH DURING AEROBATICS | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/accord-reduce-spending-raise-taxes-reached-many-congress-critical-deadline.html | ACCORD TO REDUCE SPENDING AND RAISE TAXES IS REACHED MANY IN CONGRESS CRITICAL   Deadline Extended | By Susan F Rasky Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/accord-reduce-spending-raise-taxes-reached-many-congress-critical-victor-bush.html | ACCORD TO REDUCE SPENDING AND RAISE TAXES IS REACHED MANY IN CONGRESS CRITICAL   And the Victor Is Bush | By David E Rosenbaum Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/as-inmates-are-freed-houston-feels-insecure.html | As Inmates Are Freed Houston Feels Insecure | By Roberto Suro Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/ball-parks-crumble-but-some-fans-stay-on-the-field-forever.html | Ball Parks Crumble But Some Fans Stay On the Field Forever | By William E Schmidt Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/group-seeks-to-prevent-nuclear-space-probe.html | Group Seeks to Prevent Nuclear Space Probe | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/professors-vote-to-reject-offer-from-temple-u.html | Professors Vote To Reject Offer From Temple U | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/running-for-senate-ex-head-of-klan-trails-in-polls-but-shakes-louisiana.html | Running for Senate ExHead of Klan Trails in Polls but Shakes Louisiana | By Robin Toner Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/shouts-of-revolt-rise-up-in-congressional-ranks.html | Shouts of Revolt Rise Up In Congressional Ranks | By Richard L Berke Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/souter-in-the-wings-as-court-starts-term-in-era-of-transition.html | Souter in the Wings As Court Starts Term In Era of Transition | By Linda Greenhouse Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/turnpike-journal-born-as-place-to-rest-town-doesn-t.html | Turnpike Journal   Born as Place to Rest Town Doesnt | By Agis Salpukas Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/us/zoos-gorilla-patriarch-is-dead.html | Zoos Gorilla Patriarch Is Dead | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/6-die-in-french-bus-plunge.html | 6 Die in French Bus Plunge | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/argentine-leader-sees-gulf-role-as-best-way-to-reverse-old-image.html | Argentine Leader Sees Gulf Role As Best Way to Reverse Old Image | By Tim Golden | TX 2-911039 | 1990-10-03 |

| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-gulf-2-us-pilots-killed-f-15-s-crash-during-saudi-exercise.html | CONFRONTATION IN THE GULF   2 US Pilots Killed as F15s Crash During Saudi Exercise | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-gulf-poll-finds-strong-support-for-bush-s-goals-but-reluctance.html | CONFRONTATION IN THE GULF   Poll Finds Strong Support for Bushs Goals but Reluctance to Start a War | By Michael Oreskes Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-gulf-washington-work-bush-s-modulator-gulf-policy-what-not-say-now.html | CONFRONTATION IN THE GULF   WASHINGTON AT WORK   Bushs Modulator of the Gulf Policy And of What Not to Do or Say Now | By Andrew Rosenthal Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-hussein-seeks-a-debate-with-france.html | CONFRONTATION IN THE GULF   Hussein Seeks a Debate With France | By John F Burns Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-jordan-attacks-pace-of-refugees-exit.html | CONFRONTATION IN THE GULF   Jordan Attacks Pace of Refugees Exit | By Alan Cowell Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-river-view-of-reality-or-a-dream.html | CONFRONTATION IN THE GULF   River View Of Reality Or a Dream | By Joel Brinkley Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-sheik-of-few-words-gets-message-across.html | CONFRONTATION IN THE GULF   Sheik of Few Words Gets Message Across | By Judith Miller | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/confrontation-in-the-gulf-travelers-get-us-warning-to-beware-of-terrorist-peril.html | CONFRONTATION IN THE GULF   Travelers Get US Warning To Beware of Terrorist Peril | Special to The New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/evolution-in-europe-kasparov-to-play-under-russian-not-soviet-flag.html | EVOLUTION IN EUROPE   Kasparov to Play Under Russian Not Soviet Flag | By Thomas L Friedman | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/evolution-in-europe-kremlin-war-of-words-is-aimed-at-democrats.html | EVOLUTION IN EUROPE   Kremlin War of Words Is Aimed at Democrats | By Celestine Bohlen Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/evolution-in-europe-severed-german-families-starting-now-to-mend.html | EVOLUTION IN EUROPE   Severed German Families Starting Now to Mend | By Craig R Whitney Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/evolution-in-europe-ukrainians-rally-against-moscow.html | EVOLUTION IN EUROPE   UKRAINIANS RALLY AGAINST MOSCOW | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/in-india-s-debate-converging-issues.html | IN INDIAS DEBATE CONVERGING ISSUES | By Barbara Crossette Special To the New York Times | TX 2-911039 | 1990-10-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/kenyan-bans-a-journal-that-upholds-the-law.html | Kenyan Bans a Journal That Upholds the Law | By Jane Perlez Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/northern-bangladesh-floods-kill-14-and-strand-thousands.html | Northern Bangladesh Floods Kill 14 and Strand Thousands | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/nuclear-issue-slows-us-aid-to-pakistan.html | Nuclear Issue Slows US Aid to Pakistan | By Michael R Gordon Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/ontario-s-new-premier-didn-t-think-he-d-win.html | Ontarios New Premier Didnt Think Hed Win | By Richard D Hylton Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/pakistan-brings-bhutto-to-court.html | PAKISTAN BRINGS BHUTTO TO COURT | AP | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/rebel-general-vows-to-defeat-blockade-of-his-beirut-forces.html | Rebel General Vows To Defeat Blockade Of His Beirut Forces | Special to The New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/shigatse-journal-lamas-seek-the-holy-child-but-politics-intrude.html | Shigatse Journal   Lamas Seek the Holy Child but Politics Intrude | By Nicholas D Kristof Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/vatican-meeting-studies-burnout-among-priests.html | Vatican Meeting Studies Burnout Among Priests | By Clyde Haberman Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-excerpts-remarks-leaders-un-world-summit-for-children.html | WORLD SUMMIT FOR CHILDREN   Excerpts From Remarks by Leaders At UN World Summit for Children | Special to The New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-excerpts-united-nations-declaration-children.html | WORLD SUMMIT FOR CHILDREN   Excerpts From the United Nations Declaration on Children | Special to The New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-new-york-children-join-in-exchanging-of-ideas.html | WORLD SUMMIT FOR CHILDREN   New York Children Join In Exchanging of Ideas | By Marvine Howe | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-reporter-s-notebook-for-each-leader-there-was-child.html | WORLD SUMMIT FOR CHILDREN   REPORTERS NOTEBOOK   For Each Leader There Was a Child And an Encounter With New York | By Alessandra Stanley Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-soviets-forge-tie-with-south-korea.html | WORLD SUMMIT FOR CHILDREN   SOVIETS FORGE TIE WITH SOUTH KOREA | By Chris Hedges Special To the New York Times | TX 2-911039 | 1990-10-03 |

| | | | | |
|---|---|---|---|---|
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-will-the-children-really-be-helped.html | WORLD SUMMIT FOR CHILDREN   Will the Children Really Be Helped | By Robert Pear Special To the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-01 | https://www.nytimes.com/1990/10/01/world/world-summit-for-children-world-leaders-endorse-plan-improve-lives-children.html | WORLD SUMMIT FOR CHILDREN World Leaders Endorse Plan To Improve Lives of Children | By Paul Lewis Special to the New York Times | TX 2-911039 | 1990-10-03 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/archives/reviewfashion-stavropoulos-and-chiffon-purely-magic.html | REVIEWFASHIONStavropoulos and Chiffon Purely Magic | By Bernard Morris | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/review-music-recital-by-yevgeny-kissin-a-young-soviet-pianist.html | ReviewMusic   Recital by Yevgeny Kissin A Young Soviet Pianist | By Allan Kozinn | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/review-television-the-trade-in-toxic-wastes.html | ReviewTelevision   The Trade in Toxic Wastes | By Walter Goodman | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/review-television-time-to-let-go-of-laura-palmer.html | Review Television   Time to Let Go of Laura Palmer | By John J OConnor | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/reviews-music-bootsy-collins-s-durable-funk.html | ReviewsMusic   Bootsy Collinss Durable Funk | By Peter Watrous | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/arts/reviews-music-with-the-nervis-brothers.html | ReviewsMusic   With the Nervis Brothers | By Peter Watrous | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/books/black-woman-s-book-starts-a-predictable-storm.html | Black Womans Book Starts a Predictable Storm | By Lena Williams | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/books/books-of-the-times-allusions-and-subtext-don-t-slow-a-good-plot.html | Books of The Times   Allusions and Subtext Dont Slow a Good Plot | By Michiko Kakutani | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/allied-stores-suit-is-sought.html | Allied Stores Suit Is Sought | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/budget-agreement-who-will-pay-tax-burden-expected-fall-people-moderate-means.html | THE BUDGET AGREEMENT Who Will Pay   Tax Burden Expected to Fall On People of Moderate Means | By Robert D Hershey Jr Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/business-people-goldman-sachs-coach-retiring-after-33-years.html | BUSINESS PEOPLE   Goldman Sachs Coach Retiring After 33 Years | By Kurt Eichenwald | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/business-people-nynex-appoints-head-for-its-brussels-unit.html | BUSINESS PEOPLE   Nynex Appoints Head For Its Brussels Unit | By Daniel F Cuff | TX 2-905236 | 1990-10-04 |

| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/careers-shift-seen-in-executive-benefit-plans.html | Careers   Shift Seen In Executive Benefit Plans | By Elizabeth M Fowler | TX 2-905236 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/comfed-sues-ex-workers.html | ComFed Sues ExWorkers | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-582-are-laid-off-at-electric-boat.html | COMPANY NEWS   582 Are Laid Off At Electric Boat | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-drop-in-1990-net-is-seen-at-renault.html | COMPANY NEWS   Drop in 1990 Net Is Seen at Renault | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-epa-contract.html | COMPANY NEWS   EPA Contract | Special to The New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-glazer-acquires-8.6-tonka-stake.html | COMPANY NEWS   Glazer Acquires 86 Tonka Stake | Special to The New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-p-g-hair-product-is-bought-by-dep.html | COMPANY NEWS   PG Hair Product Is Bought by DEP | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-smurfit-plans-to-build-paper-recycling-mill.html | COMPANY NEWS   Smurfit Plans to Build Paper Recycling Mill | By John Holusha | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-upjohn-gets-stake.html | COMPANY NEWS   Upjohn Gets Stake | Special to The New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/company-news-wal-mart-agrees-to-buy-mclane.html | COMPANY NEWS   WalMart Agrees To Buy McLane | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/construction-spending-unchanged-in-august.html | Construction Spending Unchanged in August | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/court-to-rule-on-irs-ban-on-paper-losses-by-s-l-s.html | Court to Rule on IRS Ban On Paper Losses by S Ls | By Linda Greenhouse Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/credit-markets-rates-fall-as-fed-becomes-focus.html | CREDIT MARKETS   Rates Fall as Fed Becomes Focus | By Kenneth N Gilpin | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/csx-profits-rise-68.html | CSX Profits Rise 68 | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/deal-for-sprague-unit.html | Deal for Sprague Unit | AP | TX 2-905236 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/futures-options-precious-metals-plummet-on-weakening-oil-prices.html | FUTURESOPTIONS   Precious Metals Plummet On Weakening Oil Prices | By H J Maidenberg | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/gannett-unit-rejects-offer.html | Gannett Unit Rejects Offer | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/jvc-and-mca-in-venture.html | JVC and MCA in Venture | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/managers-in-survey-pessimistic-on-economy.html | Managers in Survey Pessimistic on Economy | By Jonathan P Hicks | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/market-place-golden-nugget-s-bet-on-boxing.html | Market Place   Golden Nuggets Bet on Boxing | By Leslie Wayne | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/media-business-advertising-toyota-effort-seeks-show-it-cares-about-us.html | THE MEDIA BUSINESS ADVERTISING Toyota Effort Seeks to Show How It Cares About the US | By Kim Foltz | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/new-marks-are-issued.html | New Marks Are Issued | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/oil-output-rise-barred-in-texas.html | Oil Output Rise Barred in Texas | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/oil-prices-plunge-on-hint-of-mideast-peace.html | Oil Prices Plunge on Hint of Mideast Peace | By Matthew L Wald | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/polly-peck-stock-halt.html | Polly Peck Stock Halt | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/record-harvest-in-china.html | Record Harvest in China | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/regan-on-s-l-s-too-many-curbs.html | Regan on S Ls Too Many Curbs | By Martin Tolchin Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/sec-bill-is-passed-by-house.html | SEC Bill Is Passed By House | By Gregory A Robb Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/sec-swearing-in.html | SEC SwearingIn | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/talking-business-with-sir-derek-birkin-of-rtz-uncertainty-seen-in-metal-markets.html | Talking Business with Sir Derek Birkin of RTZ   Uncertainty Seen In Metal Markets | By Steve Lohr | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/textron-unit-in-army-deal.html | Textron Unit In Army Deal | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-advertising-addenda-accounts-498490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-905236 | 1990-10-04 |

| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-advertising-addenda-devon-buys-rights-to-jackets-for-tickets.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Devon Buys Rights To Jackets for Tickets | By Kim Foltz | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-financial-news-network-says-it-faces-default.html | THE MEDIA BUSINESS   Financial News Network Says It Faces Default | By Alex S Jones | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-turner-broadcasting-fills-2-top-level-positions.html | THE MEDIA BUSINESS   Turner Broadcasting Fills 2 TopLevel Positions | By Geraldine Fabrikant | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/the-media-business-white-house-gets-bill-reducing-ads-on-children-s-tv-programs.html | THE MEDIA BUSINESS   White House Gets Bill Reducing Ads on Childrens TV Programs | By Nathaniel C Nash Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/united-thrives-amid-turmoil.html | United Thrives Amid Turmoil | By Eric N Berg Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/us-italian-airline-pact.html | USItalian Airline Pact | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/business/us-signs-trade-pact-with-chile.html | US Signs Trade Pact With Chile | By Clyde H Farnsworth Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/2-men-get-6-to-18-years-for-rape-in-brooklyn.html | 2 Men Get 6 to 18 Years for Rape in Brooklyn | By Robert D McFadden | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/3-in-connecticut-focus-on-taxes-in-a-tv-debate.html | 3 in Connecticut Focus on Taxes In a TV Debate | By Kirk Johnson Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/at-the-met-30-centuries-of-mexican-art.html | At the Met 30 Centuries of Mexican Art | By Georgia Dullea | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/bridge-336190.html | Bridge | By Alan Truscott | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/chess-288190.html | Chess | By Robert Byrne | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/criminal-justice-hard-goal-for-cuomo.html | Criminal Justice Hard Goal for Cuomo | By Elizabeth Kolbert | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/democrats-raise-senate-funds.html | Democrats Raise Senate Funds | By Kevin Sack | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/dinkins-s-moves-costly-plan-of-action.html | Dinkinss Moves Costly Plan of Action | By Todd S Purdum | TX 2-905236 | 1990-10-04 |

| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/friends-of-slain-youth-testify-at-trial-of-4th-bensonhurst-defendant.html | Friends of Slain Youth Testify at Trial of 4th Bensonhurst Defendant | By Arnold H Lubasch | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/instead-of-nuts-bears-gather-foes-in-trenton.html | Instead of Nuts Bears Gather Foes in Trenton | By Peter Kerr Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/man-dead-in-chinatown-in-asian-gang-gunfight.html | Man Dead in Chinatown In AsianGang Gunfight | By John T McQuiston | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/new-york-agrees-to-raise-of-5.5-for-city-teachers.html | NEW YORK AGREES TO RAISE OF 55 FOR CITY TEACHERS | By Bruce Lambert | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/new-york-police-seek-9000-officers.html | New York Police Seek 9000 Officers | By Ralph Blumenthal | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/new-york-upheld-on-testing-of-prison-guards-for-drugs.html | New York Upheld on Testing Of Prison Guards for Drugs | By Linda Greenhouse Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/newark-head-start-workers-strike-over-pay-and-benefits.html | Newark Head Start Workers Strike Over Pay and Benefits | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/our-towns-send-your-tired-and-your-poor-for-a-6-fee.html | Our Towns  Send Your Tired And Your Poor For a 6 Fee | By Michael Winerip | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/submarine-builder-in-connecticut-distributes-layoff-notices-to-582.html | Submarine Builder in Connecticut Distributes Layoff Notices to 582 | By Nick Ravo | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/teachers-roles-are-redefined-in-new-accord.html | Teachers Roles Are Redefined In New Accord | By Joseph Berger | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/there-were-not-many-cars-going-pretty-much-nowhere.html | There Were Not Many Cars Going Pretty Much Nowhere | By James Barron | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/nyregion/us-is-sued-over-aids-benefits.html | US Is Sued Over AIDS Benefits | By Josh Barbanel | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/gen-curtis-lemay-an-architect-of-strategic-air-power-dies-at-83.html | Gen Curtis LeMay an Architect Of Strategic Air Power Dies at 83 | By Alfonso A Narvaez Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/marion-rosenwald-ascoli-88-longtime-advocate-for-children.html | Marion Rosenwald Ascoli 88 Longtime Advocate for Children | By Glenn Fowler | TX 2-905236 | 1990-10-04 |

| 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/rob-moroso-stock-car-driver-22.html | Rob Moroso Stock Car Driver 22 | AP | TX 2-905236 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-10-02 | https://www.nytimes.com/1990/10/02/obituaries/robert-k-greenleaf-86-pioneer-of-humanist-business-philosophy.html | Robert K Greenleaf 86 Pioneer Of Humanist Business Philosophy | By Alfonso A Narvaez | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/baghdad-can-pick-up-the-tab.html | Baghdad Can Pick Up the Tab | By Paul Bracken and Martin Shubik | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/natural-gas-in-cars-and-step-on-it.html | Natural Gas in Cars  And Step On It | By Patrick L McGeer and Enoch J Durbin | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/observer-boys-will-be-forever.html | OBSERVER   Boys Will Be Forever | By Russell Baker | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/opinion/on-my-mind-our-ally-the-killer.html | ON MY MIND   Our Ally the Killer | By A M Rosenthal | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/science/aids-research-finds-13-vulnerable-spots-in-virus-life-cycle.html | AIDS Research Finds 13 Vulnerable Spots In Virus Life Cycle | By Gina Kolata | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/science/article-492190-no-title.html | Article 492190  No Title | By Malcolm W Browne | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/science/doctors-time-therapies-to-body-rhythms.html | Doctors Time Therapies To Body Rhythms | By Elisabeth Rosenthal | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/science/peripherals-a-book-with-utter-nonsense-that-makes-sense.html | PERIPHERALS   A Book With Utter Nonsense That Makes Sense | By L R Shannon | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/science/personal-computers-privacy-the-tip-of-the-iceberg.html | PERSONAL COMPUTERS   Privacy The Tip of the Iceberg | By Peter H Lewis | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/science/seasons-sway-human-birth-rates.html | Seasons Sway Human Birth Rates | By Natalie Angier | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/science/spacecraft-passes-a-critical-test.html | Spacecraft Passes a Critical Test | By John Noble Wilford | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/science/study-of-play-yields-clues-to-success.html | Study of Play Yields Clues To Success | By Daniel Goleman | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/science/too-many-mammography-machines.html | Too Many Mammography Machines | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/america-s-cup-new-contender-entering-the-defense-race.html | Americas Cup   New Contender Entering the Defense Race | BARBARA LLOYD | TX 2-905236 | 1990-10-04 |

| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/baseball-no-50-eludes-fielder-as-tigers-beat-yanks.html | BASEBALL   No 50 Eludes Fielder As Tigers Beat Yanks | By Jack Curry | TX 2-905236 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/college-football-no-1-belongs-to-notre-dame.html | COLLEGE FOOTBALL   No 1 Belongs To Notre Dame | By Thomas Rogers | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/evans-hit-helps-red-sox-clinch-a-tie-for-title.html | Evans Hit Helps Red Sox Clinch a Tie for Title | By Claire Smith | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/fluttering-jays-lose-and-feel-the-heat.html | Fluttering Jays Lose and Feel the Heat | By Ira Berkow | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/football-colts-make-their-coach-a-much-happier-man.html | FOOTBALL   COLTS MAKE THEIR COACH A MUCH HAPPIER MAN | By Thomas George | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/giants-welcome-a-needed-rest.html | Giants Welcome a Needed Rest | By Frank Litsky | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/hockey-islanders-preview-without-lafontaine-islanders-have-doubts.html | HOCKEY ISLANDERS PREVIEW Without LaFontaine Islanders Have Doubts | By Robin Finn | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/many-questions-await-knicks-as-camp-opens.html | Many Questions Await Knicks as Camp Opens | By Clifton Brown | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/nets-plan-on-coleman-ask-the-pistons.html | Nets Plan on Coleman Ask the Pistons | By Sam Goldaper | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/on-horse-racing-breeders-cup-purse-may-need-a-raise.html | ON HORSE RACING   Breeders Cup Purse May Need a Raise | By Steven Crist | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/seahawks-stop-bengals-31-16.html | Seahawks Stop Bengals 3116 | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/sports-of-the-times-the-reds-mighty-quinn.html | SPORTS OF THE TIMES   The Reds Mighty Quinn | By Dave Anderson | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/strawberry-says-door-s-still-ajar-for-mets.html | Strawberry Says Doors Still Ajar for Mets | By Joseph Durso | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/sports/with-jets-at-2-2-coslet-is-looking-for-some-consistency.html | With Jets at 22 Coslet Is Looking for Some Consistency | By Al Harvin | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/style/by-design-dress-for-success-suit.html | By Design   DressforSuccess Suit | By Carrie Donovan | TX 2-905236 | 1990-10-04 |

| 1990-10-02 | https://www.nytimes.com/1990/10/02/style/chronicle-474990.html | CHRONICLE | By Susan Heller Anderson | TX 2-905236 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-10-02 | https://www.nytimes.com/1990/10/02/style/chronicle-497290.html | CHRONICLE | By Susan Heller Anderson | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/style/chronicle-497390.html | CHRONICLE | By Susan Heller Anderson | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/style/chronicle-497490.html | CHRONICLE | By Susan Heller Anderson | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/style/fashion-knickers-they-re-out-of-there.html | Fashion  Knickers Theyre Out of There | By Woody Hochswender | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/style/patterns-476090.html | Patterns | By Woody Hochswender | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/style/reviews-fashion-dresses-for-individualists.html | ReviewsFashion  Dresses for Individualists | By Bernadine Morris | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/theater/into-the-woods-in-london.html | Into the Woods in London | Special to The New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/theater/on-the-boards-in-brooklyn-an-ark-s-worth-of-animals.html | On the Boards in Brooklyn An Arks Worth of Animals | By Eleanor Blau | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/theater/review-theater-stacy-keach-s-gleeful-richard-iii.html | ReviewTheater  Stacy Keachs Gleeful Richard III | By Mel Gussow Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/theater/scores-of-actors-flock-to-tryouts-for-ethnic-roles-in-miss-saigon.html | Scores of Actors Flock to Tryouts For Ethnic Roles in Miss Saigon | By Mervyn Rothstein | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/auto-workers-union-approves-gm-accord.html | Auto Workers Union Approves GM Accord | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-elderly-cost-increases-for-medicare-recipients-stir-protests.html | THE BUDGET AGREEMENT The Elderly Cost Increases for Medicare Recipients Stir Protests | By Robert Pear Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-airlines.html | THE BUDGET AGREEMENT The Executive View  Budget Pact Regarded As Mixed for Business  Airlines Bigger Burden For Fliers | By John H Cushman Jr | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-defense.html | THE BUDGET AGREEMENT The Executive View  Budget Pact Regarded As Mixed for Business  Defense After Iraq Shallower Cuts | By Richard W Stevenson | TX 2-905236 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-gasoline.html | THE BUDGET AGREEMENT The Executive View  Budget Pact Regarded As Mixed for Business  Gasoline Charging Drivers Helping Drillers | By Matthew L Wald | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-research.html | THE BUDGET AGREEMENT The Executive View  Budget Pact Regarded As Mixed for Business  Research An Incentive For Spending | By Barnaby J Feder | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-small.html | THE BUDGET AGREEMENT The Executive View  Budget Pact Regarded As Mixed for Business  Small Business Backing Goods Over Services | By Barnaby J Feder | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business-tobacco.html | THE BUDGET AGREEMENT The Executive View  Budget Pact Regarded As Mixed for Business  Tobacco Possible Push For Discounts | By Anthony Ramirez | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-executive-view-budget-pact-regarded-mixed-for-business.html | THE BUDGET AGREEMENT The Executive View  Budget Pact Regarded As Mixed for Business  Alcoholic Beverages Soft on Beer Hard on Liquor | By Anthony Ramirez | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-experts-view-aches-aside-eclectic-accord-that-economists-say.html | THE BUDGET AGREEMENT The Experts View  Aches Aside An Eclectic Accord That Economists Say Seems to Fit | By Peter Passell | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-opposition-rebellion-flares-among-republicans-over-accord.html | THE BUDGET AGREEMENT The Opposition  Rebellion Flares Among Republicans Over Accord | By Richard L Berke Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-selling-deal-white-house-top-democrats-take-budget-accord.html | THE BUDGET AGREEMENT Selling the Deal  White House and Top Democrats Take Budget Accord to Congress | By David E Rosenbaum Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/budget-agreement-talks-capital-gains-circles-within-inner-circles-behind-budget.html | THE BUDGET AGREEMENT The Talks Capital Gains and Circles Within Inner Circles Behind the Budget Accord | By Susan F Rasky Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/exxon-blaming-coast-guard-says-us-is-liable-in-alaska-spill.html | Exxon Blaming Coast Guard Says US Is Liable in Alaska Spill | By John H Cushman Jr Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/focus-is-on-judge-in-trial-of-museum.html | Focus Is On Judge In Trial Of Museum | By Isabel Wilkerson Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/honored-principal-demoted-over-faked-tests-and-records.html | Honored Principal Demoted Over Faked Tests and Records | AP | TX 2-905236 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/japanese-americans-to-see-redress-checks.html | JapaneseAmericans To See Redress Checks | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/passage-from-mein-kampf-ignites-furor-at-dartmouth.html | Passage From Mein Kampf Ignites Furor at Dartmouth | By Fox Butterfield Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/police-raid-on-reporter-s-files-raises-concerns.html | Police Raid on Reporters Files Raises Concerns | By Doron P Levin Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/queen-bess-island-journal-on-a-ravaged-coastline-the-state-bird-hangs-in.html | Queen Bess Island Journal  On a Ravaged Coastline The State Bird Hangs In | By Frances Frank Marcus Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/report-says-epa-neglects-ecology.html | REPORT SAYS EPA NEGLECTS ECOLOGY | By Philip Shabecoff Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/some-say-mining-company-s-move-could-thwart-us-plan-for-cleanup.html | Some Say Mining Companys Move Could Thwart US Plan for Cleanup | By Timothy Egan Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/supreme-court-roundup-justices-to-hear-suit-over-quotations.html | Supreme Court Roundup  Justices to Hear Suit Over Quotations | By Linda Greenhouse Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-8-historic-buildings-closed-because-of-budget-shortfall.html | THE BUDGET AGREEMENT   8 Historic Buildings Closed Because of Budget Shortfall | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-cuomo-criticizes-budget-agreement.html | THE BUDGET AGREEMENT Albany  CUOMO CRITICIZES BUDGET AGREEMENT | By Elizabeth Kolbert | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-lesson-in-influence-how-heating-oil-was-taxed.html | THE BUDGET AGREEMENT Lesson in Influence  How Heating Oil Was Taxed | By Martin Tolchin Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-the-accountants-profession-sees-slight-pickup-but-no-boom.html | THE BUDGET AGREEMENT The Accountants   Profession Sees Slight Pickup but No Boom | By Alison Leigh Cowan | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-the-executive-view-budget-pact-regarded-as-mixed-for.html | THE BUDGET AGREEMENT The Executive View  Budget Pact Regarded As Mixed for BusinessAutomobiles Fuel Efficiency Given an Edge | By Paul C Judge | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-the-executive-view-budget-pact-regarded-as-mixed-for.html | THE BUDGET AGREEMENT The Executive View  Budget Pact Regarded As Mixed for BusinessLuxury Goods Paying More For Indulgence | By Michael Lev | TX 2-905236 | 1990-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/the-budget-agreement-the-taxpayers-in-heartland-accord-brings-sigh-of-relief.html | THE BUDGET AGREEMENT The Taxpayers   In Heartland Accord Brings Sigh of Relief | By William Robbins Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/trial-opens-on-sale-of-2-live-crew-album.html | Trial Opens on Sale of 2 Live Crew Album | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/trial-under-way-for-indian-leader.html | TRIAL UNDER WAY FOR INDIAN LEADER | Special to The New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/us/ucl a-program-is-found-biased-against-asians.html | UCLA Program Is Found Biased Against Asians | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ 15-leftists-and-2-soldiers-killed-in-clash-in-peruvian-coca-region.html | 15 Leftists and 2 Soldiers Killed In Clash in Peruvian Coca Region | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ a-videotape-is-played-of-pan-am-103-radar.html | A Videotape Is Played Of Pan Am 103 Radar | AP | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ allies-waive-occupation-rights-clearing-way-for-german-unity.html | Allies Waive Occupation Rights Clearing Way for German Unity | By Thomas L Friedman | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ confrontation-gulf-france-denies-talking-with-iraq-over-settlement-gulf-crisis.html | CONFRONTATION IN THE GULF   France Denies Talking With Iraq Over Settlement of the Gulf Crisis | By Youssef M Ibrahim Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ confrontation-gulf-israel-will-provide-gas-masks-gear-for-all-its-residents.html | CONFRONTATION IN THE GULF   Israel Will Provide Gas Masks and Gear For All Its Residents | By Joel Brinkley Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ confrontation-gulf-transcript-president-s-address-un-general-assembly.html | CONFRONTATION IN THE GULF   Transcript of Presidents Address to UN General Assembly | Special to The New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ confrontation-in-the-gulf-bush-at-un-sees-hope-in-diplomacy-in-the-gulf-crisis.html | CONFRONTATION IN THE GULF   BUSH AT UN SEES HOPE IN DIPLOMACY IN THE GULF CRISIS | By Maureen Dowd Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ confrontation-in-the-gulf-jordan-closes-border-to-saudi-bound-trucks.html | CONFRONTATION IN THE GULF   Jordan Closes Border to SaudiBound Trucks | By Alan Cowell Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ confrontation-in-the-gulf-thatcher-seeks-un-order-on-reparations-to-kuwait.html | CONFRONTATION IN THE GULF   Thatcher Seeks UN Order On Reparations to Kuwait | By Paul Lewis Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ confrontation-in-the-gulf-under-baghdad-s-iron-fist-hint-of-other-opinions.html | CONFRONTATION IN THE GULF   Under Baghdads Iron Fist Hint of Other Opinions | By John F Burns Special To the New York Times | TX 2-905236 | 1990-10-04 |

| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/croatia-s-serbs-declare-their-autonomy.html | Croatias Serbs Declare Their Autonomy | By Chuck Sudetic Special To the New York Times | TX 2-905236 | 1990-10-04 |
|---|---|---|---|---|---|
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/evolution-in-europe-along-the-baltic-it-s-still-drab-on-saturday-night.html | EVOLUTION IN EUROPE   Along the Baltic Its Still Drab on Saturday Night | By Henry Kamm Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/evolution-in-europe-in-last-hours-of-2-germanys-awaiting-unity-and-revelry.html | EVOLUTION IN EUROPE   In Last Hours of 2 Germanys Awaiting Unity and Revelry | By Serge Schmemann Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/gandhi-flip-flops-on-punjab-and-singh-is-furious.html | Gandhi FlipFlops on Punjab and Singh Is Furious | By Barbara Crossette Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/ipolera-journal-original-australians-torn-between-two-worlds.html | Ipolera Journal   Original Australians Torn Between Two Worlds | By Sheryl Wudunn Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/seeking-to-resolve-hostage-issue-lebanese-militia-frees-40-shiites.html | Seeking to Resolve Hostage Issue Lebanese Militia Frees 40 Shiites | Special to The New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/soviet-market-plan-who-s-on-first.html | Soviet Market Plan Whos on First | By Francis X Clines Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/us-and-moscow-seek-angola-unit.html | US AND MOSCOW SEEK ANGOLA UNIT | By Clifford Krauss Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/us-is-said-to-broach-waiver-of-arms-law-to-aid-pakistan.html | US Is Said to Broach Waiver Of Arms Law to Aid Pakistan | By Michael R Gordon Special To the New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-02 | https://www.nytimes.com/1990/10/02/world/volatile-date-passes-quietly-as-police-patrol-tibet-capital.html | Volatile Date Passes Quietly As Police Patrol Tibet Capital | Special to The New York Times | TX 2-905236 | 1990-10-04 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/arts/manuscripts-by-mozart-to-be-sold.html | Manuscripts By Mozart To Be Sold | By Rita Reif | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/arts/review-dance-french-jitterbugs-find-a-future-in-harlem-s-past.html | ReviewDance   French Jitterbugs Find a Future in Harlems Past | By Anna Kisselgoff | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/arts/review-television-scatology-drugs-and-rock-and-roll.html | ReviewTelevision   Scatology Drugs and RockandRoll | By John J OConnor | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/arts/the-pop-life-783290.html | The Pop Life | By Stephen Holden | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/books/authors-gather-to-muse-on-the-sense-of-place.html | Authors Gather to Muse On the Sense of Place | By Barbara Gamarekian | TX 2-918456 | 1990-10-09 |

| 1990-10-03 | https://www.nytimes.com/1990/10/03/books/book-notes-784590.html | Book Notes | By Edwin McDowell | TX 2-918456 | 1990-10-09 |
|---|---|---|---|---|---|
| 1990-10-03 | https://www.nytimes.com/1990/10/03/books/books-of-the-times-gunter-grass-dissents-on-unity.html | Books of The Times   Gunter Grass Dissents on Unity | By Herbert Mitgang | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/business-people-certainteed-chief-takes-additional-job-at-norton.html | BUSINESS PEOPLE   Certainteed Chief Takes Additional Job at Norton | By Daniel F Cuff | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/business-people-usx-steel-s-new-head-sees-steady-demand.html | BUSINESS PEOPLE   USX Steels New Head Sees Steady Demand | By Jonathan Hicks | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/business-technology-at-220000-hardly-just-a-copier.html | BUSINESS TECHNOLOGY   At 220000 Hardly Just a Copier | By Barnaby J Feder | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/cd-s-bank-funds-steady.html | CDs Bank Funds Steady | By Robert Hurtado | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-apple-set-to-offer-new-line.html | COMPANY NEWS   Apple Set To Offer New Line | By Andrew Pollack Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-bass-group-weighs-fight-on-la-quinta.html | COMPANY NEWS   Bass Group Weighs Fight on La Quinta | Special to The New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-gm-unit-delays-closing-of-plant.html | COMPANY NEWS   GM Unit Delays Closing of Plant | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-loews-asks-us-to-extend-waiver.html | COMPANY NEWS   Loews Asks US To Extend Waiver | Special to The New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/company-news-pepsico-increases-role-in-the-mexican-market.html | COMPANY NEWS   Pepsico Increases Role In the Mexican Market | By Anthony Ramirez | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/credit-markets-treasury-prices-post-small-gains.html | CREDIT MARKETS   Treasury Prices Post Small Gains | By Kenneth N Gilpin | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/dow-declines-10.64-ending-a-strong-rally.html | Dow Declines 1064 Ending a Strong Rally | By Robert J Cole | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/economic-scene-cleaner-air-cooler-air.html | Economic Scene   Cleaner Air Cooler Air | By Peter Passell | TX 2-918456 | 1990-10-09 |

| | | | | |
|---|---|---|---|---|
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/foreign-depositors-covered-by-fdic-at-failed-bank.html | Foreign Depositors Covered by FDIC at Failed Bank | By Michael Quint | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/fuel-stocks-for-winter-called-good.html | Fuel Stocks For Winter Called Good | By Matthew L Wald Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/futures-options-grains-and-soybeans-rise-as-cattle-finishes-lower.html | FUTURESOPTIONS   Grains and Soybeans Rise As Cattle Finishes Lower | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/guinness-judge-rejects-appeal.html | Guinness Judge Rejects Appeal | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/judge-orders-a-special-hearing-for-milken.html | Judge Orders a Special Hearing for Milken | By Kurt Eichenwald | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/market-place-new-optimism-over-ual-deal.html | Market Place   New Optimism Over UAL Deal | By Agis Salpukas | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/matsushita-and-siemens-to-split-computer-work.html | Matsushita and Siemens To Split Computer Work | By David E Sanger Special to the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/media-business-advertising-lobbying-recommended-prepare-for-europe-1992.html | THE MEDIA BUSINESS Advertising Lobbying Is Recommended To Prepare for Europe 1992 | By Agis Salpukas | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/military-contractor-is-fined.html | Military Contractor Is Fined | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/new-home-sales-fall-1.4-august-drop-6th-in-8-months.html | NewHome Sales Fall 14 August Drop 6th in 8 Months | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/oil-prices-continue-to-tumble.html | Oil Prices Continue To Tumble | By Keith Bradsher | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/one-big-store-s-recession-jitters.html | One Big Stores Recession Jitters | By N R Kleinfield Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/real-estate-pennzoil-s-big-ventures-in-houston.html | Real Estate   Pennzoils Big Ventures In Houston | By Lettice Stuart | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/s-l-criminal-inquiries-confirmed.html | S L Criminal Inquiries Confirmed | By David Johnston Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/the-media-business-advertising-addenda-accounts-672890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-918456 | 1990-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/the-media-business-advertising-addenda-people-786890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/the-media-business-advertising-nikon-account-lost-by-scali.html | THE MEDIA BUSINESS ADVERTISING Nikon Account Lost by Scali | By Kim Foltz | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/tokyo-stocks-in-biggest-one-day-rise.html | Tokyo Stocks In Biggest OneDay Rise | By James Sterngold Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/business/xerox-researcher-expected-to-head-chip-consortium.html | Xerox Researcher Expected To Head Chip Consortium | By John Markoff | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/60-minute-gourmet-781490.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/at-the-nation-s-table-new-marlborough-mass.html | AT THE NATIONS TABLE   New Marlborough Mass | By Barry Meier | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/de-gustibus-pastrami-according-to-jackie-mason.html | DE GUSTIBUS   Pastrami According to Jackie Mason | By Marian Burros | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/eating-well-children-are-focus-of-diet-pill-issue.html | EATING WELL   Children Are Focus Of DietPill Issue | By Marian Burros | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/food-notes-776890.html | FOOD NOTES | By Florence Fabricant | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/learning-to-feed-a-battalion-or-two.html | Learning to Feed A Battalion or Two | By Marialisa Calta | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/metropolitan-diary-776190.html | METROPOLITAN DIARY | By Georgia Dullea | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/scorned-at-home-maine-sea-urchin-is-a-star-in-japan.html | Scorned at Home Maine Sea Urchin Is a Star in Japan | By Dena Kleiman | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/washington-s-men-did-not-eat-spam.html | Washingtons Men Did Not Eat Spam | By Marialisa Calta | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/garden/wine-talk-778490.html | WINE TALK | By Frank J Prial | TX 2-918456 | 1990-10-09 |

| | | | | |
|---|---|---|---|---|
| 1990-10-03 | https://www.nytimes.com/1990/10/03/movies/review-film-festival-a-finn-s-films-start-morosely-but-end-in-cockeyed-drollery.html | ReviewFilm Festival   A Finns Films Start Morosely But End in Cockeyed Drollery | By Caryn James | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/movies/review-film-festival-what-they-re-saying-about-quincy-jones.html | ReviewFilm Festival   What Theyre Saying About Quincy Jones | By Janet Maslin | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/3-convicted-of-riot-charges-in-howard-beach-case.html | 3 Convicted of Riot Charges in Howard Beach Case | By Joseph P Fried | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/about-new-york-summer-s-game-comes-to-an-end-but-he-plays-on.html | About New York   Summers Game Comes to an End But He Plays On | By Douglas Martin | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/as-trash-is-recycled-where-can-it-all-go.html | As Trash Is Recycled Where Can It All Go | By Allan R Gold | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/bridge-584790.html | Bridge | By Alan Truscott | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/dinkins-crime-city-hall-s-program-daring-agenda-with-great-risks-no-guarantees.html | DINKINS ON CRIME   City Halls Program Daring Agenda With Great Risks and No Guarantees | By Todd S Purdum | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/dinkins-on-crime-at-79-an-elite-unit-finds-its-specialty-is-outdated.html | DINKINS ON CRIME   At 79 an Elite Unit Finds Its Specialty Is Outdated | By Donatella Lorch | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/dinkins-on-crime-dinkins-proposes-record-expansion-of-police-forces.html | DINKINS ON CRIME   DINKINS PROPOSES RECORD EXPANSION OF POLICE FORCES | By Ralph Blumenthal | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/dinkins-on-crime-telling-the-public-to-put-money-where-its-fear-is.html | DINKINS ON CRIME   Telling the Public to Put Money Where Its Fear Is | By James Barron | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/for-bellamy-race-for-a-job-few-know.html | For Bellamy Race for a Job Few Know | By Sam Howe Verhovek Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/for-st-john-s-athletes-seminars-on-sex-abuse.html | For St Johns Athletes Seminars on Sex Abuse | By Dennis Hevesi | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/kasparov-and-karpov-anticipate-a-chess-war.html | Kasparov and Karpov Anticipate a Chess War | By Harold C Schonberg | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/new-york-picks-voting-machine-supplier.html | New York Picks Voting Machine Supplier | By Dean Baquet | TX 2-918456 | 1990-10-09 |

| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/no-prosecution-for-man-s-role.html | No Prosecution For Mans Role | By Ronald Sullivan | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/police-review-panel-for-yonkers.html | Police Review Panel for Yonkers | By James Feron Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/teacher-pact-bad-timing-by-city-hall.html | Teacher Pact Bad Timing By City Hall | By Bruce Lambert | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/nyregion/trenton-panel-seeks-changes-in-health-care.html | Trenton Panel Seeks Changes In Health Care | By Peter Kerr Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/carlos-nunez-tellez-sandinista-leader-39.html | Carlos Nunez Tellez Sandinista Leader 39 | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/dorothy-p-freeman-donor-of-wave-hill-in-bronx-dies-at-99.html | Dorothy P Freeman Donor of Wave Hill In Bronx Dies at 99 | By Glenn Fowler | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/obituaries/peter-herman-adler-tv-opera-pioneer-and-conductor-91.html | Peter Herman Adler TV Opera Pioneer And Conductor 91 | By John Rockwell | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/a-soaking-in-gravy-for-the-rich.html | A Soaking in Gravy for the Rich | By Robert S McIntyre | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/foreign-affairs-japan-s-past-weighs.html | FOREIGN AFFAIRS  Japans Past Weighs | By Flora Lewis | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/no-the-us-isnt-in-decline.html | No the US Isnt in Decline | By Joseph S Nye Jr | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/opinion/notes-from-the-underground.html | Notes From the Underground | By David Finkle | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/baseball-50th-homer-eludes-fielder-again.html | BASEBALL   50th Homer Eludes Fielder Again | By Jack Curry | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/baseball-gooden-finishes-with-loss.html | BASEBALL   Gooden Finishes With Loss | By Joseph Durso Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/baseball-padres-hire-mcilvaine-to-be-general-manager.html | BASEBALL   Padres Hire McIlvaine To Be General Manager | By Samantha Stevenson Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/blue-jays-win-then-get-some-good-news.html | Blue Jays Win Then Get Some Good News | By Ira Berkow Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/boxing-notebook-holyfield-knocks-out-an-ex-aide-s-payday.html | BOXING NOTEBOOK   Holyfield Knocks Out An ExAides Payday | By Phil Berger | TX 2-918456 | 1990-10-09 |

| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/female-reporters-see-renewed-resistance.html | Female Reporters See Renewed Resistance | By Robin Finn | TX 2-918456 | 1990-10-09 |
|---|---|---|---|---|---|
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/hockey-devils-preview-hopes-riding-with-two-goalies.html | HOCKEY DEVILS PREVIEW   Hopes Riding With Two Goalies | By Alex Yannis | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/pro-basketball-knicks-full-of-optimism-as-they-open-training.html | PRO BASKETBALL   Knicks Full of Optimism As They Open Training | By Clifton Brown Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/pro-basketball-suns-seeking-to-trade-the-rights-to-williams.html | PRO BASKETBALL   Suns Seeking to Trade The Rights to Williams | By Sam Goldaper | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/red-sox-say-let-s-play-162.html | Red Sox Say Lets Play 162 | By Claire Smith Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/sports-of-the-times-sam-wyche-needs-some-time-off.html | SPORTS OF THE TIMES   Sam Wyche Needs Some Time Off | By George Vecsey | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/unlv-ban-under-review.html | UNLV Ban Under Review | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/us-soccer-team-to-play-soviets.html | US Soccer Team To Play Soviets | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/sports/women-in-the-locker-room-1990-struggles-are-similar-to-those-of-the-70-s.html | WOMEN IN THE LOCKER ROOM 1990 Struggles Are Similar To Those of the 70s | By Robert Mcg Thomas Jr | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/style/at-the-nations-table-houston.html | AT THE NATIONS TABLEHouston | By Teresa ByrneDodge | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/style/chronicle-783690.html | Chronicle | By Susan Heller Anderson | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/style/chronicle-790090.html | Chronicle | By Susan Heller Anderson | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/style/chronicle-790190.html | Chronicle | By Susan Heller Anderson | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/style/chronicle-790390.html | Chronicle | By Susan Heller Anderson | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/theater/review-theater-dennehy-in-iceman-cometh-sells-salvation-of-the-damned.html | ReviewTheater   Dennehy in Iceman Cometh Sells Salvation of the Damned | By Frank Rich | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/asthma-deaths-are-found-to-rise-steadily-in-us.html | Asthma Deaths Are Found to Rise Steadily in US | AP | TX 2-918456 | 1990-10-09 |

| | | | | |
|---|---|---|---|---|
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/bitter-dispute-is-threatening-program-for-marrow-donors.html | Bitter Dispute Is Threatening Program for Marrow Donors | By Gina Kolata | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/budget-agreement-appeal-for-support-for-budget-president-calls-plan-best-for-now.html | THE BUDGET AGREEMENT   In Appeal for Support for Budget President Calls Plan Best for Now | By David E Rosenbaum Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/campaign-trail-us-turns-negative-on-nasty-ads.html | Campaign Trail   US Turns Negative on Nasty Ads | By Michael Oreskes | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/clashes-at-obscenity-trial-on-what-an-eye-really-sees.html | Clashes at Obscenity Trial On What an Eye Really Sees | By Isabel Wilkerson Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/donation-of-artwork-to-school-is-withdrawn.html | Donation of Artwork to School Is Withdrawn | By Karen de Witt Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-black-fraternities-and-sororities-end-a-tradition.html | EDUCATION   Black Fraternities and Sororities End a Tradition | By Michel Marriott | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-for-berkeley-diversity-means-many-splinters.html | EDUCATION   For Berkeley Diversity Means Many Splinters | Special to The New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-supreme-court-segregation-after-busing-a-puzzling-legal-issue.html | EDUCATION   Supreme Court   Segregation After Busing A Puzzling Legal Issue | By Linda Greenhouse Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-temple-professors-narrowly-agree-to-end-strike.html | EDUCATION   Temple Professors Narrowly Agree to End Strike | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/education-us-expands-inquiry-of-college-bias.html | EDUCATION   US Expands Inquiry of College Bias | By Karen de Witt Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/hastings-loses-primary-race-for-florida-secretary-of-state.html | Hastings Loses Primary Race For Florida Secretary of State | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/immigration-bill-debated-in-house.html | IMMIGRATION BILL DEBATED IN HOUSE | By Nathaniel C Nash Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/last-of-door-ripped-from-jetliner-is-retrieved-from-ocean-s-floor.html | Last of Door Ripped From Jetliner Is Retrieved From Oceans Floor | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/navajo-trial-told-of-hiring-requests.html | NAVAJO TRIAL TOLD OF HIRING REQUESTS | Special to The New York Times | TX 2-918456 | 1990-10-09 |

| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/president-of-alternative-dartmouth-weekly-quits.html | President of Alternative Dartmouth Weekly Quits | Special to The New York Times | TX 2-918456 | 1990-10-09 |
|---|---|---|---|---|---|
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/search-for-copter-ends.html | Search for Copter Ends | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/senate-confirms-souter-90-to-9-as-supreme-court-s-105th-justice.html | Senate Confirms Souter 90 to 9 As Supreme Courts 105th Justice | By Richard L Berke Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/talmage-journal-now-buddhists-build-and-plan-for-tolerance.html | Talmage Journal  Now Buddhists Build And Plan for Tolerance | By Katherine Bishop Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-big-companies-may-benefit-from-breaks-for-small-ones.html | THE BUDGET AGREEMENT  Big Companies May Benefit From Breaks for Small Ones | By Alison Leigh Cowan | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-lawmaker-who-broke-back-of-deadlock-on-the-budget.html | THE BUDGET AGREEMENT  Lawmaker Who Broke Back Of Deadlock on the Budget | By Martin Tolchin Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-limits-on-deductions-could-raise-bill-for-affluent.html | THE BUDGET AGREEMENT  Limits on Deductions Could Raise Bill for Affluent | By Allan R Gold | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-pivotal-moment-for-bush.html | THE BUDGET AGREEMENT  Pivotal Moment for Bush | By Andrew Rosenthal Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-preserving-an-accord-a-how-to.html | THE BUDGET AGREEMENT  Preserving An Accord A HowTo | By Susan F Rasky Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-savings-seen-as-less-than-predicted.html | THE BUDGET AGREEMENT  Savings Seen as Less Than Predicted | By Robert Pear Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/us/the-budget-agreement-tax-aid-plan-for-small-business-called-complex.html | THE BUDGET AGREEMENT  TaxAid Plan for Small Business Called Complex | By Robert D Hershey Jr Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/127-killed-in-jetliner-collision-in-china-752890.html | 127 Killed in Jetliner Collision in China | By Sheryl Wudunn Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-gulf-same-breath-despite-disclaimer-remark-bush-adds-arab-israel.html | CONFRONTATION IN THE GULF IN THE SAME BREATH  Despite Disclaimer Remark by Bush Adds ArabIsrael Issue to Gulf Picture | By Thomas L Friedman | TX 2-918456 | 1990-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-gulf-saudi-urges-iraq-quit-kuwait-bolster-claims-palestinians.html | CONFRONTATION IN THE GULF   Saudi Urges Iraq to Quit Kuwait To Bolster Claims of Palestinians | By Paul Lewis Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-gulf-saudis-gi-s-common-cause-allies-but-arm-s-length.html | CONFRONTATION IN THE GULF   The Saudis the GIs and the Common Cause Allies but at Arms Length | By James Lemoyne Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-in-the-gulf-behind-iraq-s-resolve-a-militia-of-the-irregular.html | CONFRONTATION IN THE GULF   Behind Iraqs Resolve A Militia of the Irregular | By John F Burns Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-in-the-gulf-senate-gives-bush-limited-backing-on-gulf-policy.html | CONFRONTATION IN THE GULF   Senate Gives Bush Limited Backing on Gulf Policy | By Nathaniel C Nash Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/confrontation-in-the-gulf-top-soviet-general-tells-us-not-to-attack-in-gulf.html | CONFRONTATION IN THE GULF   Top Soviet General Tells US Not to Attack in Gulf | By Michael R Gordon | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/corral-journal-chile-s-woodmen-fret-at-cry-spare-that-forest.html | Corral Journal   Chiles Woodmen Fret at Cry Spare That Forest | By Shirley Christian Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/dozens-hurt-as-crowd-storms-court-where-bhutto-faces-charges.html | Dozens Hurt as Crowd Storms Court Where Bhutto Faces Charges | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/east-beirut-christians-mourn-25-protesters.html | East Beirut Christians Mourn 25 Protesters | Special to The New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/evolution-europe-two-germanys-unite-after-45-years-with-jubilation-vow-peace.html | EVOLUTION IN EUROPE   TWO GERMANYS UNITE AFTER 45 YEARS WITH JUBILATION AND A VOW OF PEACE | By Serge Schmemann Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/evolution-in-europe-a-decision-for-exit-visas-hastened-east-s-downfall.html | EVOLUTION IN EUROPE   A Decision for Exit Visas Hastened Easts Downfall | Special to The New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/evolution-in-europe-on-new-era-s-eve-berlin-rejoices.html | EVOLUTION IN EUROPE   On New Eras Eve Berlin Rejoices | By John Tagliabue Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/evolution-in-europe-several-germanys-since-1871-but-today-s-is-very-different.html | EVOLUTION IN EUROPE   Several Germanys Since 1871 but Todays Is Very Different | By Richard Bernstein | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/former-papandreou-aide-is-jailed-in-scandal.html | Former Papandreou Aide Is Jailed in Scandal | By Paul Anastasi Special To the New York Times | TX 2-918456 | 1990-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/in-kenya-a-new-aids-drug-gets-mired-in-politics-and-financial-disputes.html | In Kenya a New AIDS Drug Gets Mired in Politics and Financial Disputes | By Jane Perlez Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/japan-korea-pact-has-tokyo-astir.html | JAPANKOREA PACT HAS TOKYO ASTIR | By Steven R Weisman Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/key-congressman-urges-halt-in-pakistan-aid.html | Key Congressman Urges Halt in Pakistan Aid | By Neil A Lewis Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/lawyer-in-pan-am-case-killed.html | Lawyer in Pan Am Case Killed | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/liberian-rebel-faction-retreats-after-clash-with-african-force.html | Liberian Rebel Faction Retreats After Clash With African Force | AP | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/mitterrand-ousts-justice-minister-in-shuffle.html | Mitterrand Ousts Justice Minister in Shuffle | Special to The New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/salvadoran-company-wins-peace-of-its-own.html | Salvadoran Company Wins Peace of Its Own | By Lindsey Gruson Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/sick-tibetans-turn-to-herbs-once-again.html | Sick Tibetans Turn to Herbs Once Again | By Nicholas D Kristof Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-03 | https://www.nytimes.com/1990/10/03/world/zulu-chief-to-shun-a-mandela-meeting.html | Zulu Chief to Shun a Mandela Meeting | By Christopher S Wren Special To the New York Times | TX 2-918456 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/behind-the-squiggles-the-secrets-of-a-culture.html | Behind the Squiggles the Secrets of a Culture | By Sheryl Wudunn Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/critic-s-notebook-politics-and-tv-ads-positive-or-negative.html | Critics Notebook   Politics and TV Ads Positive or Negative | By Walter Goodman | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-cello-rostropovich-in-recital-at-carnegie.html | ReviewCello   Rostropovich In Recital At Carnegie | By Allan Kozinn | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-dance-graham-meets-scott-joplin-with-a-bounce.html | ReviewDance   Graham Meets Scott Joplin With a Bounce | By Anna Kisselgoff | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-music-eras-of-street-scene.html | ReviewMusic   Eras of Street Scene | By Allan Kozinn | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-music-program-from-west-of-java.html | ReviewMusic   Program From West Of Java | By Peter Watrous | TX 2-919867 | 1990-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-pop-isaac-hayes-brings-back-70-s-sound.html | ReviewPop   Isaac Hayes Brings Back 70s Sound | By Jon Pareles | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-pop-the-man-who-adores-waltzes.html | ReviewPop   The Man Who Adores Waltzes | By Stephen Holden | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/review-television-black-sitcoms-steeped-in-concept.html | ReviewTelevision   Black Sitcoms Steeped in Concept | By John J OConnor | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/reviews-music-for-muti-carnegie-hall-resonates-as-of-old.html | ReviewsMusic   For Muti Carnegie Hall Resonates as of Old | By Alan Kozinn | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/arts/rival-networks-face-beloved-game-show-on-cbs-baseball.html | Rival Networks Face Beloved Game Show On CBS Baseball | By Bill Carter | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/books/books-of-the-times-authors-one-setting-berlin-before-the-wall.html | Books of The Times   Authors One Setting Berlin Before the Wall | By Christopher LehmannHaupt | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/air-traffic-up-in-europe.html | Air Traffic Up in Europe | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/argentine-loan-status.html | Argentine Loan Status | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/business-people-keefe-bruyette-woods-chooses-a-president.html | BUSINESS PEOPLE   Keefe Bruyette Woods Chooses a President | By Daniel F Cuff | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/business-people-sematech-s-new-chief-ready-for-challenge.html | BUSINESS PEOPLE   Sematechs New Chief Ready for Challenge | By John Markoff | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-aeroflot-may-shift-a-hub-to-miami.html | COMPANY NEWS   Aeroflot May Shift A Hub to Miami | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-chase-buying-2-units-of-dollar-dry-dock.html | COMPANY NEWS   Chase Buying 2 Units Of Dollar Dry Dock | By Michael Quint | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-continental-bank-stake-of-tisch-up.html | COMPANY NEWS   Continental Bank Stake of Tisch Up | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-moody-s-reduces-rating-on-unisys.html | COMPANY NEWS   Moodys Reduces Rating on Unisys | AP | TX 2-919867 | 1990-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-standard-brands-plans-by-latshaw.html | COMPANY NEWS   Standard Brands Plans by Latshaw | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/company-news-u-s-sprint-offering-home-800-service.html | COMPANY NEWS   U S Sprint Offering Home 800 Service | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/consumer-rates-fund-yields-post-2d-rise.html | CONSUMER RATES   Fund Yields Post 2d Rise | By Robert Hurtado | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/credit-markets-treasury-securities-end-mixed.html | CREDIT MARKETS   Treasury Securities End Mixed | By Kenneth N Gilpin | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/early-stock-gains-wane-volume-off.html | Early Stock Gains Wane Volume Off | By Robert J Cole | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/ex-official-in-defense-of-record.html | ExOfficial In Defense Of Record | By Martin Tolchin Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/factory-orders-rose-1.8-in-august.html | Factory Orders Rose 18 in August | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/federated-and-allied-outline-recovery-plan.html | Federated and Allied Outline Recovery Plan | By Isadore Barmash | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/financing-held-near-at-ual.html | Financing Held Near At UAL | By Agis Salpukas | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/gamble-quits-as-colt-s-chief.html | Gamble Quits As Colts Chief | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/greenspan-on-deposit-insurance.html | Greenspan on Deposit Insurance | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/japan-stock-futures-market-opens-after-a-2-day-close.html | Japan Stock Futures Market Opens After a 2Day Close | By James Sterngold Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/judge-in-bush-case-faulted.html | Judge in Bush Case Faulted | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/long-distance-bill-cleared.html | LongDistance Bill Cleared | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/market-place-bearish-view-pays-off-for-funds.html | Market Place   Bearish View Pays Off for Funds | By Leslie Wayne | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/murdoch-to-merge-papers.html | Murdoch to Merge Papers | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/oil-prices-rebound-nearly-10.html | Oil Prices Rebound Nearly 10 | By Matthew L Wald | TX 2-919867 | 1990-10-09 |

| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/pathe-mgm-ua-bid.html | Pathe MGMUA Bid | AP | TX 2-919867 | 1990-10-09 |
|---|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/s-p-500-outdoes-money-managers.html | SP 500 Outdoes Money Managers | By Alison Leigh Cowan | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/safeway-net-rises-sharply.html | Safeway Net Rises Sharply | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/state-urged-to-consider-removing-new-york-telephone-from-nynex.html | State Urged to Consider Removing New York Telephone From Nynex | By Sam Howe Verhovek Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/talking-deals-what-humana-likes-in-chicago.html | Talking Deals   What Humana Likes in Chicago | By Milt Freudenheim | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/thailand-s-cigarette-ban-upset.html | Thailands Cigarette Ban Upset | By Philip J Hilts Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-advertising-addenda-iowa-is-suing-kellogg-on-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Iowa Is Suing Kellogg on Ads | By Kim Foltz | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-advertising-addenda-young-rubicam-quits-twa-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Young  Rubicam Quits TWA Account | By Kim Foltz | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-advertising-duke-library-gets-dmb-b-collection.html | THE MEDIA BUSINESS ADVERTISING   Duke Library Gets DMBB Collection | By Kim Foltz | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-children-s-tv-bill-troubles-white-house.html | THE MEDIA BUSINESS   ChildrensTV Bill Troubles White House | By Andrew Rosenthal Special to the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-mca-s-stock-rises-again-on-talk-of-matsushita-offer.html | THE MEDIA BUSINESS   MCAs Stock Rises Again On Talk of Matsushita Offer | By Geraldine Fabrikant | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/the-media-business-time-warner-is-reported-in-talks-on-canceled-book.html | THE MEDIA BUSINESS   Time Warner Is Reported In Talks on Canceled Book | By Roger Cohen | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/trade-break-for-soviets-may-be-speeded-by-us.html | Trade Break for Soviets May Be Speeded by US | By Clyde H Farnsworth Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/us-canada-air-talks.html | USCanada Air Talks | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/business/us-sales-of-vehicles-down-3.7.html | US Sales Of Vehicles Down 37 | By Doron P Levin Special To the New York Times | TX 2-919867 | 1990-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/9-carpets-offer-a-trip-through-islam-art.html | 9 Carpets Offer a Trip Through Islam Art | By Barbara Gamarekian Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/a-gardener-s-world-fall-colors-can-yield-a-lively-mulch.html | A GARDENERS WORLD   Fall Colors Can Yield a Lively Mulch | By Allen Lacy | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/a-latter-day-victorian-studio-by-an-architect-and-sculptor.html | A LatterDay Victorian Studio By an Architect and Sculptor | By Elaine Louie | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/art-books-heavyweight-div-weigh-in.html | Art Books Heavyweight Div Weigh In | By Suzanne Slesin | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/close-to-home.html | Close to Home | By Mary Cantwell | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/currents-illinois-revives-a-creation-by-wright.html | Currents  Illinois Revives a Creation by Wright | By Patricia Leigh Brown | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/currents-in-commuter-tunnel-art-at-every-stop.html | Currents   In Commuter Tunnel Art at Every Stop | By Patricia Leigh Brown | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/currents-that-gate-in-berlin-toy-with-it.html | Currents   That Gate In Berlin Toy With It | By Patricia Leigh Brown | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/currents-what-s-in-brooklyn-take-a-walk.html | Currents  Whats in Brooklyn Take a Walk | By Patricia Leigh Brown | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/design-notebook-where-to-put-the-tv-still-no-easy-answer.html | DESIGN NOTEBOOK   Where to Put the TV Still No Easy Answer | By Patricia Leigh Brown | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/fitting-new-drawer-pulls-to-old-chests.html | Fitting New Drawer Pulls to Old Chests | By Michael Varese | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/in-missouri-the-12-hour-playday.html | In Missouri the 12Hour Playday | By Carol Lawson | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/repointing-stone.html | Repointing Stone | By Bernard Gladstone | TX 2-919867 | 1990-10-09 |

| | | | | |
|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/garden/where-to-find-it-taking-care-of-antique-quilts.html | WHERE TO FIND IT   Taking Care Of Antique Quilts | By Terry Trucco | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/movies/review-film-festival-in-the-end-literature-conquers-all.html | ReviewFilm Festival   In the End Literature Conquers All | By Vincent Canby | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/45-return-to-the-place-where-the-future-began.html | 45 Return to the Place Where the Future Began | By David Gonzalez | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/agents-arrest-car-dealers-in-money-laundering-sting.html | Agents Arrest Car Dealers In MoneyLaundering Sting | By Joseph B Treaster | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/bridge-873090.html | Bridge | By Alan Truscott | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/cooperstown-hoboken-try-new-york-city.html | Cooperstown Hoboken Try New York City | By Fox Butterfield | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/dinkins-prepares-hiring-freeze-to-ease-budget-gap.html | Dinkins Prepares Hiring Freeze to Ease Budget Gap | By Todd S Purdum | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/for-florio-a-new-caution-is-emerging.html | For Florio a New Caution Is Emerging | By Peter Kerr | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/judge-briefly-silences-politicians-on-bond-act.html | Judge Briefly Silences Politicians on Bond Act | By Kevin Sack Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/metro-matters-what-s-a-mayor-supposed-to-do-give-assurances.html | Metro Matters   Whats a Mayor Supposed to Do Give Assurances | By Sam Roberts | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/newark-visit-yields-millions-for-youngest-aids-patients.html | Newark Visit Yields Millions For Youngest AIDS Patients | By Joseph F Sullivan Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/officer-shot-in-gun-battle-with-driver-in-brooklyn.html | Officer Shot in Gun Battle With Driver in Brooklyn | By Evelyn Nieves | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/one-in-4-young-black-men-is-in-custody-a-study-says.html | One in 4 Young Black Men Is in Custody a Study Says | By William Glaberson | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/palestinians-struggling-to-rebuild-their-lives.html | Palestinians Struggling To Rebuild Their Lives | By Chris Hedges | TX 2-919867 | 1990-10-09 |

| | | | | |
|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/partisan-dispute-stalls-order-on-cuomo-registration-plan.html | Partisan Dispute Stalls Order On Cuomo Registration Plan | By Dean Baquet | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/police-plan-facing-hurdle-in-precincts-cynicism.html | Police Plan Facing Hurdle in Precincts Cynicism | By James C McKinley Jr | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/school-board-sends-team-to-local-panel.html | School Board Sends Team To Local Panel | By Joseph Berger | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/nyregion/tourist-found-robbery-suspect-instead-of-aid.html | Tourist Found Robbery Suspect Instead of Aid | By Ronald Sullivan | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/louis-freddie-kohlman-jazz-drummer-75.html | Louis Freddie Kohlman Jazz Drummer 75 | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/no-headline-901490.html | No Headline | By John Rockwell | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/ruth-wittenberg-is-dead-at-91-led-fight-for-village-landmarks.html | Ruth Wittenberg Is Dead at 91 Led Fight for Village Landmarks | By Glenn Fowler | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/obituaries/stefano-casiraghi-30-husband-of-caroline-of-monaco-is-killed.html | Stefano Casiraghi 30 Husband Of Caroline of Monaco Is Killed | By Glenn Fowler | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/essay-ars-gratia-populi.html | ESSAY  Ars Gratia Populi | By William Safire | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/put-the-gop-on-the-spot.html | Put the GOP on the Spot | By Al From | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/opinion/the-civil-rights-sham-of-1990.html | The Civil Rights Sham of 1990 | By Charles Fried | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/2-top-colts-are-sidelined.html | 2 Top Colts Are Sidelined | By Steven Crist | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/college-presidents-for-major-reform.html | College Presidents For Major Reform | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/contrast-in-paths-to-the-playoff-for-reds-and-pirates.html | Contrast in Paths to the Playoff for Reds and Pirates | By Murray Chass | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/dolphin-s-fear-gibe-is-history-for-o-brien.html | Dolphins Fear Gibe Is History for OBrien | By Al Harvin | TX 2-919867 | 1990-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/high-hopes-of-blue-jays-come-back-down-to-earth.html | High Hopes of Blue Jays Come Back Down to Earth | By Ira Berkow | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/how-the-pirates-and-the-reds-line-up.html | How the Pirates and the Reds Line Up | The following reports were prepared by Murray Chass | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/if-club-stays-healthy-outlook-seems-bright.html | If Club Stays Healthy Outlook Seems Bright | By Joe Sexton | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/it-s-small-consolation-but-viola-gets-no-20.html | Its Small Consolation But Viola Gets No 20 | By Joseph Durso | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/koch-seems-formidable-conner-foe.html | Koch Seems Formidable Conner Foe | By Barbara Lloyd | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/mcilvaine-and-reputation-good-and-bad-head-west.html | McIlvaine and Reputation Good and Bad Head West | By Claire Smith | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/on-season-s-last-day-a-number-of-firsts.html | On Seasons Last Day A Number Of Firsts | By Robert Mcg Thomas Jr | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/red-sox-and-jays-fight-to-end.html | Red Sox And Jays Fight to End | By Claire Smith | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/sports-of-the-times-new-england-is-happy-temporarily.html | SPORTS OF THE TIMES   New England Is Happy Temporarily | By George Vecsey | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/sports/tigers-fielder-makes-history-with-2-homers-to-end-with-51.html | Tigers Fielder Makes History With 2 Homers to End With 51 | By Jack Curry | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/style/chronicle-064690.html | CHRONICLE | By Susan Heller Anderson | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/style/chronicle-067690.html | CHRONICLE | By Susan Heller Anderson | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/style/chronicle-069790.html | CHRONICLE | By Susan Heller Anderson | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/theater/review-theater-first-west-side-story-stars-sing-together-again.html | ReviewTheater   First West Side Story Stars Sing Together Again | By Mel Gussow | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/affirmative-action-make-it-work-company-recasts-itself-erase-bias-job.html | Affirmative Action  How to Make It Work A Company Recasts Itself To Erase Bias on the Job | By Peter T Kilborn Special To the New York Times | TX 2-919867 | 1990-10-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/among-farmers-anger-greets-prospect-of-cuts.html | Among Farmers Anger Greets Prospect of Cuts | By Keith Schneider Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/as-state-political-races-go-so-goes-power-in-congress.html | As State Political Races Go So Goes Power in Congress | By Michael Oreskes Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/board-chairman-quits-at-university-in-capital.html | Board Chairman Quits at University in Capital | By Karen de Witt Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/boys-slain-over-gold-tooth.html | Boys Slain Over Gold Tooth | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/budget-agreement-tax-incentive-for-small-business-investment-called-inadequate.html | THE BUDGET AGREEMENT   Tax Incentive for SmallBusiness Investment Called Inadequate by Some | By Andrew Pollack Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/canned-ham-is-recalled.html | Canned Ham Is Recalled | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/curator-defends-photo-exhibition.html | CURATOR DEFENDS PHOTO EXHIBITION | By Isabel Wilkerson Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/english-journal-flood-plagued-town-moving-up-to-survive.html | English Journal   FloodPlagued Town Moving Up to Survive | By Dirk Johnson Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/health-rules-on-reviving-the-dying-bring-undue-suffering-doctors-contend.html | HEALTH   Rules on Reviving the Dying Bring Undue Suffering Doctors Contend | By Elisabeth Rosenthal | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/health-study-offers-first-evidence-that-cutting-cholesterol-levels-saves-lives.html | HEALTH   Study Offers First Evidence That Cutting Cholesterol Levels Saves Lives | By Gina Kolata | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/immigration-bill-approved-in-house.html | IMMIGRATION BILL APPROVED IN HOUSE | By Nathaniel C Nash Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/judge-orders-teacher-to-end-bible-readings.html | Judge Orders Teacher To End Bible Readings | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/kuwait-left-behind-ex-hostages-struggle-to-feet.html | Kuwait Left Behind ExHostages Struggle to Feet | By Lisa Belkin | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/lobbies-mobilize-force-for-battle-of-the-decade.html | Lobbies Mobilize Force For Battle of the Decade | By Philip Shenon Special To the New York Times | TX 2-919867 | 1990-10-09 |

| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/low-voter-turnout-in-primaries-once-again.html | Low Voter Turnout in Primaries Once Again | By Michael Oreskes Special To the New York Times | TX 2-919867 | 1990-10-09 |
|---|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/ousted-federal-judges-loses-race-for-florida-nomination.html | Ousted Federal Judges Loses Race for Florida Nomination | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/spurned-by-fashionable-club-four-win-revenge-and-cash.html | Spurned by Fashionable Club Four Win Revenge and Cash | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/store-owner-convicted-of-obscenity-in-album-sale.html | Store Owner Convicted of Obscenity in Album Sale | By Jon Pareles | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/suspicious-pattern-cited-in-senate-ethics-report.html | Suspicious Pattern Cited In Senate Ethics Report | By Richard L Berke Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-deficit-pact-blurs-party-boundaries.html | THE BUDGET AGREEMENT   Deficit Pact Blurs Party Boundaries | By Michael Oreskes Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-focus-on-the-tax-package-who-will-pay-how-much.html | THE BUDGET AGREEMENT   Focus on the Tax Package Who Will Pay How Much | By Robert Pear Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-greenspan-calls-budget-proposal-a-credible-plan.html | THE BUDGET AGREEMENT   GREENSPAN CALLS BUDGET PROPOSAL A CREDIBLE PLAN | By David E Rosenbaum Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/the-budget-agreement-new-layer-of-budget-rules-arouses-skepticism-from-experts.html | THE BUDGET AGREEMENT   New Layer of Budget Rules Arouses Skepticism From Experts | By Susan F Rasky Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/us/washington-talk-iran-contra-prosecutor-faces-agonizing-choice.html | Washington Talk   IranContra Prosecutor Faces Agonizing Choice | By David Johnston Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/beijing-and-singapore-agree-to-set-up-diplomatic-links.html | Beijing and Singapore Agree To Set Up Diplomatic Links | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-gulf-gorbachev-sends-chief-adviser-iraq-new-diplomatic-effort.html | CONFRONTATION IN THE GULF   Gorbachev Sends a Chief Adviser To Iraq in New Diplomatic Effort | By Francis X Clines Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-arabs-at-un-to-seek-debate-over-kuwait.html | CONFRONTATION IN THE GULF   Arabs at UN to Seek Debate Over Kuwait | Special to The New York Times | TX 2-919867 | 1990-10-09 |

| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-hussein-visits-kuwait-force-and-makes-defiant-speech.html | CONFRONTATION IN THE GULF   Hussein Visits Kuwait Force And Makes Defiant Speech | By John F Burns Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-islam-s-influence-weighed-differently-since-crisis.html | CONFRONTATION IN THE GULF   Islams Influence Weighed Differently Since Crisis | By Alan Cowell Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-mitterrand-to-see-2-leaders-in-gulf.html | CONFRONTATION IN THE GULF   MITTERRAND TO SEE 2 LEADERS IN GULF | By Steven Greenhouse Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-saudis-tell-of-iraq-hot-line-drama.html | CONFRONTATION IN THE GULF   Saudis Tell of Iraq HotLine Drama | By Judith Miller | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/confrontation-in-the-gulf-us-officials-call-arms-package-for-saudis-vital.html | CONFRONTATION IN THE GULF   US Officials Call Arms Package for Saudis Vital | By Eric Schmitt Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/d-amato-assails-nominee-as-us-envoy-to-burma.html | DAmato Assails Nominee as US Envoy to Burma | By Michael Wines Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/evolution-europe-voices-new-germany-hope-guilt-fear-joy-deep-satisfaction-words.html | EVOLUTION IN EUROPE   Voices of the New Germany Hope Guilt Fear Joy and Deep Satisfaction   In the Words of the Prominent Glimpses of a Nations Complex Feelings | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/evolution-in-europe-germans-day-of-exultation-and-marlene-dietrich-too.html | EVOLUTION IN EUROPE   Germans Day of Exultation And Marlene Dietrich Too | By Serge Schmemann Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/evolution-in-europe-resentments-rekindled-at-border-with-poland.html | EVOLUTION IN EUROPE   Resentments Rekindled At Border With Poland | By Henry Kamm Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/evolution-in-europe-unity-in-pensive-key.html | EVOLUTION IN EUROPE   Unity in Pensive Key | By Craig R Whitney Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/france-stops-issuing-lebanese-visas-citing-army-blockade.html | France Stops Issuing Lebanese Visas Citing Army Blockade | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/israeli-bristles-over-us-loan-guarantee-terms.html | Israeli Bristles Over US LoanGuarantee Terms | By Joel Brinkley Special To the New York Times | TX 2-919867 | 1990-10-09 |

| | | | | |
|---|---|---|---|---|
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/leningrad-journal-capitalism-checks-in-marxist-ghosts-check-out.html | Leningrad Journal   Capitalism Checks In Marxist Ghosts Check Out | By Francis X Clines Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/local-races-help-brazilian-leader.html | LOCAL RACES HELP BRAZILIAN LEADER | By James Brooke Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/mandela-group-softens-its-socialism.html | Mandela Group Softens Its Socialism | By Christopher S Wren Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/mutinous-troops-seize-barracks-in-a-city-in-southern-philippines.html | Mutinous Troops Seize Barracks In a City in Southern Philippines | Special to The New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/romanians-using-the-secret-police.html | ROMANIANS USING THE SECRET POLICE | By David Binder Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/rwanda-invaders-said-to-gain-ground.html | Rwanda Invaders Said to Gain Ground | By Clifford Krauss Special To the New York Times | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/us-and-soviets-reach-agreement-on-new-arms-pact.html | US AND SOVIETS REACH AGREEMENT ON NEW ARMS PACT | By Thomas L Friedman | TX 2-919867 | 1990-10-09 |
| 1990-10-04 | https://www.nytimes.com/1990/10/04/world/vitamin-a-said-to-cut-childhood-death-rate.html | Vitamin A Said to Cut Childhood Death Rate | AP | TX 2-919867 | 1990-10-09 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/4000-years-worth-of-this-and-that.html | 4000 Years Worth of This and That | By Rita Reif | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/critics-choice-280090.html | Critics Choice | By Jack Anderson | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/house-members-announce-compromise-on-arts-money.html | House Members Announce Compromise on Arts Money | By Richard L Berke Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/pop-jazz-adding-up-the-decades-for-2-pianists.html | PopJazz   Adding Up The Decades For 2 Pianists | By Peter Watrous | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/restaurants-283690.html | Restaurants | By Bryan Miller | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-art-high-and-low-culture-meet-on-a-one-way-street.html | ReviewArt   High and Low Culture Meet on a OneWay Street | By Roberta Smith | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-art-the-genius-of-mexico-before-its-long-sleep-under-spain-and-after.html | ReviewArt   The Genius of Mexico Before Its Long Sleep Under Spain and After | By Michael Kimmelman | TX 2-925103 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-art-where-the-physical-and-the-spiritual-both-meld-and-clash.html | ReviewArt   Where the Physical and the Spiritual Both Meld and Clash | By Michael Brenson | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-dance-graham-troupe-in-a-poetic-dialogue.html | ReviewDance   Graham Troupe in a Poetic Dialogue | By Anna Kisselgoff | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-music-barenboim-at-the-piano-in-2-reliable-concertos.html | ReviewMusic   Barenboim at the Piano in 2 Reliable Concertos | By Donal Henahan | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/arts/review-television-slowly-killing-romania-s-children.html | ReviewTelevision   Slowly Killing Romanias Children | By Walter Goodman | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/the-weekend-workout-without-a-membership.html | The Weekend Workout Without a Membership | By Joanne Kaufman | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/tv-weekend-reynolds-and-a-high-powered-cast.html | TV Weekend   Reynolds and a HighPowered Cast | By John J OConnor | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/books/books-of-the-times-the-costs-of-fighting-the-good-fight.html | Books of The Times   The Costs of Fighting the Good Fight | By Michiko Kakutani | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/agent-s-starring-role-corporate-go-between.html | Agents Starring Role Corporate GoBetween | By Larry Rohter Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/alliance-is-formed-by-fiat-and-french-company.html | Alliance Is Formed by Fiat and French Company | By Steven Greenhouse Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/amoco-gas-platform.html | Amoco Gas Platform | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/bank-trust-funds-backed.html | Bank Trust Funds Backed | Special to The New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/business-people-kpmg-peat-marwick-elects-us-chairman.html | BUSINESS PEOPLE   KPMG Peat Marwick Elects US Chairman | By Alison Leigh Cowan | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/business-people-rumsfeld-becomes-chief-at-general-instrument.html | BUSINESS PEOPLE   Rumsfeld Becomes Chief At General Instrument | By Daniel F Cuff | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/columbia-seeking-bids.html | Columbia Seeking Bids | Special to The New York Times | TX 2-925103 | 1990-10-10 |

| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-apple-and-toshiba-negotiating-pact.html | COMPANY NEWS   Apple and Toshiba Negotiating Pact | AP | TX 2-925103 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-bank-of-new-york.html | COMPANY NEWS   Bank of New York | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-bass-to-upgrade-holiday-inn-chain.html | COMPANY NEWS   Bass to Upgrade Holiday Inn Chain | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-black-decker-to-sell-4-units.html | COMPANY NEWS   Black  Decker To Sell 4 Units | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-garst-seed-to-buy-edward-j-funk.html | COMPANY NEWS   Garst Seed to Buy Edward J Funk | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-mcdonnell-still-hopes-to-profit-from-c-17.html | COMPANY NEWS   McDonnell Still Hopes To Profit From C17 | By Richard W Stevenson Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/company-news-polly-peck-to-sell-a-del-monte-stake.html | COMPANY NEWS   Polly Peck to Sell A Del Monte Stake | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/credit-markets-treasury-notes-and-bonds-climb.html | CREDIT MARKETS   Treasury Notes and Bonds Climb | By Kenneth N Gilpin | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/deal-is-near-for-a-czech-auto-maker.html | Deal Is Near For a Czech Auto Maker | By Steven Greenhouse Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/economic-scene-us-deficit-plan-appears-credible.html | Economic Scene   US Deficit Plan Appears Credible | By Leonard Silk | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/europe-farm-subsidy-cuts.html | Europe Farm Subsidy Cuts | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/gm-plans-to-cut-cost-of-saturn.html | GM Plans To Cut Cost Of Saturn | By Doron P Levin Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/inquiry-asks-oil-records.html | Inquiry Asks Oil Records | Special to The New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/keating-details-his-debt.html | Keating Details His Debt | Special to The New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/market-place-rating-wines-as-investments.html | Market Place   Rating Wines As Investments | By Lawrence M Fisher | TX 2-925103 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/newest-us-fuel-worry-propane.html | Newest US Fuel Worry Propane | By Thomas C Hayes Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/occidental-settles-lawsuit.html | Occidental Settles Lawsuit | Special to The New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/program-trades-lift-stocks-dow-up-27.47.html | Program Trades Lift Stocks Dow Up 2747 | By Robert J Cole | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/settlement-for-nynex-and-fcc.html | Settlement For Nynex And FCC | By Edmund L Andrews Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/surveys-proliferate-but-answers-dwindle.html | Surveys Proliferate but Answers Dwindle | By Randall Rothenberg | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-budget-agreement-politics-denied-in-greenspan-support.html | THE BUDGET AGREEMENT   Politics Denied in Greenspan Support | By Robert D Hershey Jr Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-accounts-338690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-holiday-inn-adds-to-y-r-billings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Holiday Inn Adds To Y R Billings | By Kim Foltz | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-new-york-ad-women-give-annual-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   New York Ad Women Give Annual Awards | By Kim Foltz | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-addenda-people-240190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/the-media-business-advertising-using-wit-in-selling-insurance.html | THE MEDIA BUSINESS ADVERTISING Using Wit In Selling Insurance | By Kim Foltz | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/trump-files-payment-plan.html | Trump Files Payment Plan | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/us-computer-groups-join-in-policy-on-japanese-trade.html | US Computer Groups Join In Policy on Japanese Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/business/us-romanian-publication-set.html | USRomanian Publication Set | AP | TX 2-925103 | 1990-10-10 |

| 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-925103 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/review-cartoons-when-tunes-are-loony.html | ReviewCartoons  When Tunes Are Loony | By Lawrence Van Gelder | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/review-film-4-chimps-one-man-thats-it.html | ReviewFilm  4 Chimps One Man Thats It | By Vincent Canby | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/review-film-a-writer-s-awakening-to-the-erotic.html | ReviewFilm   A Writers Awakening to the Erotic | By Janet Maslin | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/review-film-in-avalon-a-journey-to-baltimore-and-a-family-s-dissolution.html | ReviewFilm  In Avalon a Journey to Baltimore and a Familys Dissolution | By Janet Maslin | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/reviews-film-festival-going-mad-accompanied-by-a-hank-of-hair.html | ReviewsFilm Festival  Going Mad Accompanied by a Hank of Hair | By Caryn James | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/reviews-film-festival-scene-black-middle-class-home-enter-a-comic-lost-demon.html | ReviewsFilm Festival  Scene Black MiddleClass Home Enter a Comic Lost Demon | By Vincent Canby | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/movies/reviews-film-new-version-of-a-classic.html | ReviewsFilm  New Version Of a Classic | By Caryn James | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/chronicle-164090.html | CHRONICLE | By Susan Heller Anderson | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/chronicle-323990.html | CHRONICLE | By Susan Heller Anderson | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/chronicle-324090.html | CHRONICLE | By Susan Heller Anderson | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/criticism-aimed-at-statements-on-immigrants.html | Criticism Aimed At Statements On Immigrants | By David Gonzalez | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/cuny-head-weighs-requiring-new-general-education-courses.html | CUNY Head Weighs Requiring New GeneralEducation Courses | By Samuel Weiss | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/dinkins-says-he-is-considering-laying-off-15000-city-workers.html | Dinkins Says He Is Considering Laying Off 15000 City Workers | By Todd S Purdum | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/lack-of-judges-could-impede-crime-strategy.html | Lack of Judges Could Impede Crime Strategy | By Elizabeth Kolbert Special To the New York Times | TX 2-925103 | 1990-10-10 |

| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/layoffs-dinkins-lied-irate-union-chief-asserts.html | Layoffs Dinkins Lied Irate Union Chief Asserts | By Bruce Lambert | TX 2-925103 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/more-housing-for-homeless.html | More Housing for Homeless | By Felicia R Lee | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/new-hope-for-residency-rule.html | New Hope for Residency Rule | By Felicia R Lee | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/new-jersey-s-dumping-investigated-by-epa.html | New Jerseys Dumping Investigated by EPA | By Allan R Gold | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/on-environment-cuomo-goals-still-elusive.html | On Environment Cuomo Goals Still Elusive | By Sam Howe Verhovek | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/our-towns-hovel-to-hilton-6-young-africans-search-for-home.html | Our Towns   Hovel to Hilton 6 Young Africans Search for Home | By Lisa W Foderaro | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/school-finances-draw-criticism-in-regan-audit.html | School Finances Draw Criticism In Regan Audit | By Frank J Prial | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/stack-messages-first-said-lack-leadership-mayor-now-said-go-many-directions.html | A Stack of Messages   First Said to Lack Leadership Mayor Is Now Said to Go in Many Directions | By Sam Roberts | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/nyregion/the-talk-of-edison-no-downtown-in-town-new-jersey-of-the-future.html | THE TALK OF EDISON   No Downtown in Town New Jersey of the Future | By Anthony Depalma Special To The New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/alexej-cepicka-ex-prague-minister-80.html | Alexej Cepicka ExPrague Minister 80 | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/beatrice-behrman-95-doll-maker-known-as-madame-alexander.html | Beatrice Behrman 95 Doll Maker Known as Madame Alexander | By Alfonso A Narvaez | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/bertha-lindsay-93-was-the-last-eldress-in-the-shaker-society.html | Bertha Lindsay 93 Was the Last Eldress In the Shaker Society | By Alfonso A Narvaez | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/norbert-vesak-53-former-chief-of-the-met-opera-ballet-is-dead.html | Norbert Vesak 53 Former Chief Of the Met Opera Ballet Is Dead | By Jack Anderson | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/obituaries/sergei-g-lapin-78-diplomat-journalist.html | Sergei G Lapin 78 Diplomat Journalist | AP | TX 2-925103 | 1990-10-10 |

| 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/abroad-at-home-paying-for-reagan.html | ABROAD AT HOME   Paying for Reagan | By Anthony Lewis | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/deceit-danger-and-the-deficit.html | Deceit Danger and the Deficit | By Ernest F Hollings | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/editorial-notebook-in-moscow-also-nimby.html | Editorial Notebook   In Moscow Also Nimby | By Jack Rosenthal | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/if-this-movie-seems-familiar.html | If This Movie Seems Familiar | By Harold Schechter | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/opinion/on-my-mind-stonewalling-on-murder.html | ON MY MIND   Stonewalling on Murder | By A M Rosenthal | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/did-you-catch-what-tv-missed.html | Did You Catch What TV Missed | By Joe Lapointe | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/dupree-s-debut-is-postponed.html | Duprees Debut Is Postponed | By Thomas George | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/fisk-sends-a-signal-in-embrace-of-evans.html | Fisk Sends a Signal In Embrace of Evans | By Claire Smith | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/how-the-athletics-and-the-red-sox-line-up.html | How the Athletics and the Red Sox Line Up | The following reports were prepared by Michael Martinez | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/knicks-sign-mustaf-to-3-year-pact.html | Knicks Sign Mustaf to 3Year Pact | By Clifton Brown | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/misplay-by-davis-helps-pirates-win-opener.html | Misplay by Davis Helps Pirates Win Opener | By Joseph Durso | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/power-play-of-devils-is-too-weak-in-opener.html | Power Play of Devils Is Too Weak in Opener | By Alex Yannis | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/rangers-have-79-more-games-to-try-to-get-everything-right.html | Rangers Have 79 More Games To Try to Get Everything Right | By Joe Sexton | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/robinson-answers-giant-calls.html | Robinson Answers Giant Calls | By Frank Litsky | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/some-of-the-best-won-t-be-in-the-running-during-a-major-weekend.html | Some of the Best Wont Be in the Running During a Major Weekend | By Steven Crist | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/sports-of-the-times-the-.300-100-100-30-50-man.html | SPORTS OF THE TIMES   The 3001001003050 Man | By Dave Anderson | TX 2-925103 | 1990-10-10 |

| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/when-bream-connects-so-do-pirates.html | When Bream Connects So Do Pirates | By Murray Chass | TX 2-925103 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-05 | https://www.nytimes.com/1990/10/05/sports/with-ranks-depleted-islanders-fall-to-kings.html | With Ranks Depleted Islanders Fall to Kings | By Thomas George | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/theater/court-ruling-says-church-can-bar-play.html | Court Ruling Says Church Can Bar Play | By Ronald Sullivan | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/theater/review-theater-back-to-the-classroom-for-a-frustration-lesson.html | ReviewTheater  Back to the Classroom For a Frustration Lesson | By Frank Rich | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/abortion-rights-bill-advances.html | Abortion Rights Bill Advances | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/after-the-census-hard-questions-adjust-the-count-how-when.html | After the Census Hard Questions Adjust the Count How When | By Felicity Barringer Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/ama-assails-tactics-of-animals-advocates.html | AMA Assails Tactics of Animals Advocates | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/bill-would-leave-kemp-in-public-relations-slump.html | Bill Would Leave Kemp In Public Relations Slump | By Philip Shenon Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/budget-agreement-gingrich-duel-with-white-house-stays-true-his-role-outsider.html | THE BUDGET AGREEMENT   Gingrich in Duel With White House Stays True to His Role as an Outsider | By Richard L Berke Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/canned-ham-is-recalled.html | Canned Ham Is Recalled | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/condo-conversions-a-glimmer-of-confidence-in-manhattan.html | Condo ConversionsA Glimmer of Confidence in Manhattan | By Rachelle Garbarine | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/exhibit-a-in-hubble-defense-clearest-pluto-images.html | Exhibit A in Hubble Defense Clearest Pluto Images | By Warren E Leary Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/fbi-is-assailed-over-gay-agent-s-dismissal.html | FBI Is Assailed Over Gay Agents Dismissal | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/law-bar-accusations-over-one-firm-s-fees-bring-new-war-between-states.html | LAW AT THE BAR  Accusations over one firms fees bring on a new war between the states | By David Margolick | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/law-libel-suit-uncovers-raw-nerve-quotations.html | LAW  Libel Suit Uncovers Raw Nerve Quotations | By David Margolick | TX 2-925103 | 1990-10-10 |

| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/loose-beam-found-in-space-shuttle.html | LOOSE BEAM FOUND IN SPACE SHUTTLE | AP | TX 2-925103 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/republican-quits-louisiana-race-in-effort-to-defeat-ex-klansman.html | Republican Quits Louisiana Race In Effort to Defeat ExKlansman | By Peter Applebome Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/senator-stages-startling-comeback-in-bid-for-re-election-in-rhode-island.html | Senator Stages Startling Comeback In Bid for Reelection in Rhode Island | By R W Apple Jr Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/strict-rules-imposed-for-sitting-in-airline-exit-rows.html | Strict Rules Imposed for Sitting in Airline Exit Rows | By John H Cushman Jr Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/stringent-rules-on-death-penalty-added-to-anti-crime-bill-in-house.html | Stringent Rules on Death Penalty Added to AntiCrime Bill in House | By Nathaniel C Nash Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/the-budget-agreement-arm-twisting-in-capital-is-just-short-of-physical.html | THE BUDGET AGREEMENT   Arm Twisting in Capital Is Just Short of Physical | By Susan F Rasky Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/the-budget-agreement-budget-plan-fails-first-house-test-by-254-179-margin.html | THE BUDGET AGREEMENT   BUDGET PLAN FAILS FIRST HOUSE TEST BY 254179 MARGIN | By David E Rosenbaum Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/the-budget-agreement-cuomo-and-florio-see-higher-costs.html | THE BUDGET AGREEMENT   CUOMO AND FLORIO SEE HIGHER COSTS | By Sam Howe Verhovek Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/the-budget-agreement-governors-say-budget-plan-shifts-more-burdens-to-states.html | THE BUDGET AGREEMENT   Governors Say Budget Plan Shifts More Burdens to States | By Michael Decourcy Hinds | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/winner-of-city-hall-faces-big-tax-on-it.html | Winner of City Hall Faces Big Tax on It | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/us/witness-in-obscenity-trial-calls-explicit-photographs-destructive.html | Witness in Obscenity Trial Calls Explicit Photographs Destructive | By Isabel Wilkerson Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/aids-and-folk-healing-a-zimbabwe-encounter.html | AIDS and Folk Healing a Zimbabwe Encounter | By Erik Eckholm Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/arms-control-catching-up.html | Arms Control Catching Up | By Michael R Gordon Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/as-soviet-oil-becomes-a-trickle-havel-seeks-gorbachev-meeting.html | As Soviet Oil Becomes a Trickle Havel Seeks Gorbachev Meeting | Special to The New York Times | TX 2-925103 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-gulf-doubts-sanctions-analysts-arab-supporters-believe-military.html | CONFRONTATION IN THE GULF  DOUBTS ON SANCTIONS   Analysts and Arab Supporters Believe Military Action Will Be Used in Gulf | By Judith Miller | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-gulf-for-saudis-little-war-preparation-but-much-placing-blame.html | CONFRONTATION IN THE GULF  For Saudis Little War Preparation but Much Placing of Blame | By James Lemoyne Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-in-the-gulf-a-study-sees-iraq-folding-in-weeks.html | CONFRONTATION IN THE GULF  A STUDY SEES IRAQ FOLDING IN WEEKS | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-in-the-gulf-iraq-blockade-babies-and-the-milk-dispute.html | CONFRONTATION IN THE GULF  Iraq Blockade Babies And the Milk Dispute | By John F Burns Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/confrontation-in-the-gulf-iraqi-s-collapse-delays-address-to-un-again.html | CONFRONTATION IN THE GULF  Iraqis Collapse Delays Address to UN Again | Special to The New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/delhi-extending-direct-rule-over-punjab-for-six-months.html | Delhi Extending Direct Rule Over Punjab for Six Months | Special to The New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/gorbachev-decides-to-allow-negotiated-wholesale-prices.html | Gorbachev Decides to Allow Negotiated Wholesale Prices | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/most-forces-remain-loyal-to-aquino.html | Most Forces Remain Loyal to Aquino | Special to The New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/polish-leader-to-run-for-president-against-walesa-a-former-mentor.html | Polish Leader to Run for President Against Walesa a Former Mentor | AP | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/polls-show-britain-s-labor-party-able-to-win.html | Polls Show Britains Labor Party Able to Win | By Sheila Rule Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/srinagar-journal-in-kashmir-s-enchanted-valley-war-breaks-spell.html | Srinagar Journal  In Kashmirs Enchanted Valley War Breaks Spell | By Barbara Crossette Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/sudan-chief-says-he-won-t-change-aid-or-politics.html | Sudan Chief Says He Wont Change Aid or Politics | By Chris Hedges | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/united-german-parliament-assembles.html | United German Parliament Assembles | By Serge Schmemann Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/us-bars-new-aid-in-a-sudan-famine.html | US BARS NEW AID IN A SUDAN FAMINE | By Jane Perlez Special To the New York Times | TX 2-925103 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-05 | https://www.nytimes.com/1990/10/05/world/us-withdraws-nomination-of-envoy-to-myanmar.html | US Withdraws Nomination of Envoy to Myanmar | By Michael Wines Special To the New York Times | TX 2-925103 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/arts/1000-artists-in-a-salute-to-diversity.html | 1000 Artists In a Salute To Diversity | By Julie Lew Special to the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/arts/administrator-quits-philharmonic.html | Administrator Quits Philharmonic | By John Rockwell | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/arts/review-dance-a-woman-looks-in-the-mirror-of-self.html | ReviewDance   A Woman Looks in the Mirror of Self | By Anna Kisselgoff | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/arts/review-music-in-homage-to-horowitz.html | ReviewMusicIn Homage To Horowitz | By Alan Kozin | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/books/books-of-the-times-intrigue-far-from-the-reservation.html | Books of The Times   Intrigue Far From the Reservation | By Herbert Mitgang | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/argentine-phone-sale-is-snagged.html | Argentine Phone Sale Is Snagged | By Shirley Christian Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/britain-will-link-value-of-currency-to-europe-system.html | BRITAIN WILL LINK VALUE OF CURRENCY TO EUROPE SYSTEM | By Steven Prokesch Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-harcourt-brace.html | COMPANY NEWS   Harcourt Brace | Special to The New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-kirin-brewery-in-tropicana-deal.html | COMPANY NEWS   Kirin Brewery In Tropicana Deal | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-mips-forecasts-possible-deficit.html | COMPANY NEWS   MIPS Forecasts Possible Deficit | Special to The New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-new-safety-questions-on-mcdonnell-fighter.html | COMPANY NEWS   New Safety Questions On McDonnell Fighter | By Richard W Stevenson Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-west-coast-builder-cites-problems.html | COMPANY NEWS   West Coast Builder Cites Problems | Special to The New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/company-news-woolrich-to-lay-off-half-of-work-force.html | COMPANY NEWS   Woolrich to Lay Off Half of Work Force | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/curbs-on-imports-of-textiles-and-shoes-vetoed-by-bush.html | Curbs on Imports of Textiles And Shoes Vetoed by Bush | AP | TX 2-925102 | 1990-10-10 |

| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/dow-off-6.19-to-2510.64-in-wild-day.html | Dow Off 619 to 251064 in Wild Day | By Robert J Cole | TX 2-925102 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/drexel-figure-may-testify-about-milken.html | Drexel Figure May Testify About Milken | By Kurt Eichenwald | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/fog-equipment-is-approved.html | Fog Equipment Is Approved | Special to The New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/for-bonds-calm-after-the-storm.html | For Bonds Calm After The Storm | By H J Maidenberg | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/give-me-your-tired-your-rusty.html | Give Me Your Tired Your Rusty | By Michael Lev Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/hewlett-packard-in-a-realignment.html | HewlettPackard in a Realignment | By Andrew Pollack Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/japan-s-trade-surplus-falls.html | Japans Trade Surplus Falls | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/keating-pleads-not-guilty-to-bond-fraud-charges.html | Keating Pleads Not Guilty To Bond Fraud Charges | By Richard W Stevenson Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/kuwaiti-oil-an-industry-in-exile.html | Kuwaiti Oil An Industry in Exile | By Steven Prokesch Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/mortgage-rates-decline.html | Mortgage Rates Decline | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-a-compound-to-avoid-constant-hair-resetting.html | Patents  A Compound to Avoid Constant Hair Resetting | By Edmund L Andrews | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-a-hair-curler-designed-for-business-travel.html | Patents A Hair Curler Designed For Business Travel | By Edmund L Andrews | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-inventors-may-face-higher-patent-fees.html | Patents  Inventors May Face Higher Patent Fees | By Edmund L Andrews | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-new-methods-to-improve-hair-care.html | Patents   New Methods To Improve Hair Care | By Edmund L Andrews | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/patents-preventing-radio-theft.html | Patents  Preventing Radio Theft | By Edmund L Andrews | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/polly-peck-delay-on-debt.html | Polly Peck Delay on Debt | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/recent-rate-policy-of-fed.html | Recent Rate Policy of Fed | AP | TX 2-925102 | 1990-10-10 |

| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/strike-in-costa-rica.html | Strike in Costa Rica | AP | TX 2-925102 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/sun-microsystems-puts-limits-on-spending.html | Sun Microsystems Puts Limits on Spending | By John Markoff | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/travelers-cuts-dividend-and-sees-big-loss.html | Travelers Cuts Dividend and Sees Big Loss | By Anthony Ramirez | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/wall-st-overcomes-shock-of-rejection-of-the-deficit-pact.html | Wall St Overcomes Shock of Rejection Of the Deficit Pact | By Leslie Wayne | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/wall-street-talk-in-moscow.html | Wall Street Talk in Moscow | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/business/your-money-retirement-funds-strategy-review.html | Your Money   Retirement Funds Strategy Review | By Jan M Rosen | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/movies/critic-s-notebook-evolution-of-questions-as-film-festivals-pass.html | Critics Notebook   Evolution of Questions As Film Festivals Pass | By Janet Maslin | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/movies/review-film-festival-a-tragedy-at-a-plant-as-lived-by-strikers.html | ReviewFilm Festival   A Tragedy at a Plant As Lived By Strikers | By Janet Maslin | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/movies/review-film-savagery-trails-drug-agent-back-to-middle-america.html | ReviewFilm   Savagery Trails Drug Agent Back to Middle America | By Janet Maslin | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/about-new-york-at-tom-s-coffee-and-civility-as-you-like-it.html | ABOUT NEW YORK   At Toms Coffee And Civility As You Like It | By Douglas Martin | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/bridge-401990.html | Bridge | By Alan Truscott | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/in-a-party-split-kemp-endorses-conservative-s-bid-for-governor.html | In a Party Split Kemp Endorses Conservatives Bid for Governor | By Frank Lynn | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/in-the-bronx-a-ritual-of-grief-they-know-by-heart.html | In the Bronx a Ritual of Grief They Know by Heart | By Evelyn Nieves | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/national-review-losing-buckley-as-chief-editor.html | National Review Losing Buckley As Chief Editor | By Eric Pace | TX 2-925102 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/new-jersey-shifts-plan-for-at-risk-students.html | New Jersey Shifts Plan For At Risk Students | By Robert Hanley Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/new-york-city-s-grim-task-deciding-whom-to-lay-off.html | New York Citys Grim Task Deciding Whom to Lay Off | By Josh Barbanel | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/prospect-of-new-officers-lifts-the-34th-precinct-s-spirits.html | Prospect of New Officers Lifts the 34th Precincts Spirits | By James C McKinley Jr | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/union-heads-get-apology-on-dinkins-s-layoff-plan.html | Union Heads Get Apology On Dinkinss Layoff Plan | By Todd S Purdum | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/where-s-cuomo-he-called-for-more-police-but-finds-dinkins-s-tax-plan-hard.html | Wheres Cuomo He Called for More Police but Finds Dinkinss Tax Plan Hard to Swallow | By Elizabeth Kolbert Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/nyregion/yale-gets-gift-of-20-million-from-bass-family-again.html | Yale Gets Gift of 20 Million From Bass Family Again | Special to The New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/obituaries/brig-gen-john-groff-dies-at-100-a-marine-hero-of-belleau-wood.html | Brig Gen John Groff Dies at 100 A Marine Hero of Belleau Wood | By Glenn Fowler | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/conviction-in-child-s-death.html | Conviction in Childs Death | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/foreign-affairs-japan-s-fiery-pussycat.html | FOREIGN AFFAIRS  Japans Fiery Pussycat | By Flora Lewis | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/how-to-pass-the-budget.html | How to Pass the Budget | By Don J Pease | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/julius-henry-marx-at-100.html | Julius Henry Marx at 100 | By Charlotte Chandler | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/us-fights-to-hold-suspect-in-agent-s-death.html | US Fights to Hold Suspect in Agents Death | By David Johnston Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/opinion/wrong-way-to-fight-crime.html | Wrong Way to Fight Crime | By Michael Z Letwin | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/38-soviet-athletes-fail-drug-tests.html | 38 Soviet Athletes Fail Drug Tests | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/baseball-after-a-stellar-season-henderson-wants-big-prize-for-a-s.html | BASEBALL  After a Stellar Season Henderson Wants Big Prize for As | By Michael Martinez | TX 2-925102 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/baseball-reds-bring-down-pirates-by-cutting-down-runners.html | BASEBALL   Reds Bring Down Pirates By Cutting Down Runners | By Murray Chass Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/basketball-missing-forwards-at-nets-camp.html | BASKETBALL   Missing Forwards at Nets Camp | By Jack Curry Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/college-football-today-s-game-florida-powerhouses-have-a-lot-at-stake.html | College Football Todays Game   Florida Powerhouses Have a Lot at Stake | By Malcolm Moran Special to the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/football-howard-rejoins-workout.html | FOOTBALL   Howard Rejoins Workout | Special to The New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/hockey-maclean-s-injury-status-is-reported-not-serious.html | HOCKEY   MacLeans Injury Status Is Reported Not Serious | By Alex Yannis | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/hockey-penguins-outgun-capitals.html | HOCKEY   Penguins Outgun Capitals | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/hockey-rangers-reconsidering-a-physical-approach.html | HOCKEY   Rangers Reconsidering A Physical Approach | By Joe Sexton Special to the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/pro-football-women-locker-room-sportswriter-s-place-locker-room.html | PRO FOOTBALL Women in the Locker Room   A Sportswriters Place Is in the Locker Room | By Frank Litsky | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/pro-football-wyche-fined-by-nfl-for-barring-female-writer.html | PRO FOOTBALL   Wyche Fined by NFL For Barring Female Writer | By Robert Mcg Thomas Jr | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/sports-of-the-times-and-now-nl-s-lost-weekend.html | SPORTS OF THE TIMES   And Now NLs Lost Weekend | By Dave Anderson | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/sports/the-playoffs-pitching-defense-and-o-neill-beat-the-pirates.html | THE PLAYOFFS   Pitching Defense and ONeill Beat the Pirates | By Joseph Durso Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/style/chronicle-615990.html | CHRONICLE | By Susan Heller Anderson | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/style/chronicle-641090.html | CHRONICLE | By Susan Heller Anderson | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/style/chronicle-641190.html | CHRONICLE | By Susan Heller Anderson | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/style/consumer-s-world-coping-with-radiator-repair.html | CONSUMERS WORLD Coping   With Radiator Repair | By John Warde | TX 2-925102 | 1990-10-10 |

| | | | | |
|---|---|---|---|---|
| 1990-10-06 | https://www.nytimes.com/1990/10/06/style/consumer-s-world-do-higher-prices-for-gasoline-mean-drivers-were-gouged.html | CONSUMERS WORLD   Do Higher Prices for Gasoline Mean Drivers Were Gouged | By Barry Meier | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/style/consumer-s-world-guidepost-fresh-wild-mushrooms.html | CONSUMERS WORLD Guidepost   Fresh Wild Mushrooms | By Florence Fabricant | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/style/consumer-s-world-when-a-product-lets-you-down-there-is-help.html | CONSUMERS WORLD   When a Product Lets You Down There Is Help | By Leonard Sloane | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/theater/review-theater-when-the-garden-of-eden-is-on-the-lower-east-side.html | ReviewTheater   When the Garden of Eden Is on the Lower East Side | By Stephen Holden | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/budget-agreement-bush-rejects-stopgap-bill-after-budget-pact-defeat-federal.html | The Budget Agreement   BUSH REJECTS STOPGAP BILL AFTER BUDGET PACT DEFEAT FEDERAL SHUTDOWN BEGINS   Congress is Pushed | By David E Rosenbaum Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/cincinnati-jury-acquits-museum-in-mapplethorpe-obscenity-case.html | Cincinnati Jury Acquits Museum In Mapplethorpe Obscenity Case | By Isabel Wilkerson Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/house-backs-appeal-of-death-sentences-if-race-bias-is-issue.html | House Backs Appeal Of Death Sentences If Race Bias Is Issue | By Nathaniel C Nash Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/jobless-rate-up-again-adding-to-recession-fears.html | Jobless Rate Up Again Adding to Recession Fears | By Robert D Hershey Jr Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/latest-shuttle-countdown-lifts-hope.html | Latest Shuttle Countdown Lifts Hope | By John Noble Wilford Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/lawmaker-naps-through-vote.html | Lawmaker Naps Through Vote | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/man-in-court-case-on-suicide-dies.html | Man in Court Case on Suicide Dies | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/overseer-of-telescope-resigns.html | Overseer of Telescope Resigns | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/possible-misconduct-is-seen-in-discovery-of-aids-virus.html | Possible Misconduct Is Seen In Discovery of AIDS Virus | By Philip J Hilts Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/rank-and-file-rebuff-to-censorship.html | RankandFile Rebuff to Censorship | By David Margolick | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-925102 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/senator-staging-startling-comeback-in-bid-for-re-election-in-rhode-island.html | Senator Staging Startling Comeback in Bid for Reelection in Rhode Island | By R W Apple Jr Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-budget-boomerang.html | The Budget Agreement   Budget Boomerang | By Michael Oreskes Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-excerpts-from-house-budget-debate.html | The Budget Agreement   Excerpts From House Budget Debate | Special to The New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-futile-search-for-votes-ends-in-collapse-of-budget-pact.html | The Budget Agreement   Futile Search for Votes Ends In Collapse of Budget Pact | By Richard L Berke Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-government-starting-shutdown-of-many-services.html | The Budget Agreement   Government Starting Shutdown of Many Services | By John H Cushman Jr Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-house-roll-call-vote-in-defeat-of-the-budget-compromise.html | The Budget Agreement   House RollCall Vote in Defeat of the Budget Compromise | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/us/the-budget-agreement-in-the-end-the-feeling-the-budget-was-unfair.html | The Budget Agreement   In the End the Feeling The Budget Was Unfair | By Robin Toner Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/3-nation-force-helps-rwanda-meet-tutsi-invaders.html | 3Nation Force Helps Rwanda Meet Tutsi Invaders | By Clifford Krauss Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/baker-reports-progress-on-strategic-arms-talks.html | Baker Reports Progress on Strategic Arms Talks | By Michael R Gordon | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/confrontation-in-the-gulf-half-of-kuwaitis-replaced-by-iraqis-israelis-say.html | CONFRONTATION IN THE GULF   Half of Kuwaitis Replaced by Iraqis Israelis Say | By Joel Brinkley Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/confrontation-in-the-gulf-iraq-at-un-accuses-us-of-western-imperialism.html | CONFRONTATION IN THE GULF   Iraq at UN Accuses US Of Western Imperialism | By Paul Lewis Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/confrontation-in-the-gulf-mubarak-says-israel-and-iraq-had-secret-contacts.html | CONFRONTATION IN THE GULF   Mubarak Says Israel and Iraq Had Secret Contacts | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/confrontation-in-the-gulf-un-foresaw-kuwait-strike-warnings-were-not-heeded.html | CONFRONTATION IN THE GULF   UN Foresaw Kuwait Strike Warnings Were Not Heeded | By Alan Cowell Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/maastricht-journal-the-dutch-forget-the-work-ethic-and-call-in-sick.html | Maastricht Journal   The Dutch Forget the Work Ethic and Call In Sick | By Marlise Simons Special To the New York Times | TX 2-925102 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/pretoria-lifts-curfew-in-soweto-but-keeps-it-in-3-other-townships.html | Pretoria Lifts Curfew in Soweto But Keeps it in 3 Other Townships | By Christopher S Wren Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/rebel-leader-surrenders-in-philippines.html | Rebel Leader Surrenders in Philippines | By Sheryl Wudunn Special To the New York Times | TX 2-925102 | 1990-10-10 |
| 1990-10-06 | https://www.nytimes.com/1990/10/06/world/tropical-storm-klaus-kills-6-and-is-renamed-a-hurricane.html | Tropical Storm Klaus Kills 6 And Is Renamed a Hurricane | AP | TX 2-925102 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/archives/dramatic-progress-against-depression.html | Dramatic Progress Against Depression | By Miriam Shuchman and Michael S Wilkes | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/antiques-dazzlers-from-navajo-looms.html | ANTIQUES   Dazzlers From Navajo Looms | By Rita Reif | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/architecture-view-drawing-the-past-is-like-describing-an-elephant.html | ARCHITECTURE VIEW Drawing the Past Is Like Describing an Elephant | By Paul Goldberger | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/art-appraising-african-art-through-western-eyes.html | ART Appraising African Art Through Western Eyes | By Michael Brenson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/art-the-maid-was-ugly-the-meals-were-bad.html | ARTThe Maid Was Ugly the Meals Were Bad | By Francoise Gilot | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/cambodian-dance-grace-and-tragedy.html | Cambodian Dance Grace and Tragedy | By Irene Borger | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/dance-view-by-word-of-mouth-dancers-find-new-eloquence.html | DANCE VIEW By Word of Mouth Dancers Find New Eloquence | By Jack Anderson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/home-entertainment-recordings-recent-releases-recycled-bromides-for-endangered.html | HOME ENTERTAINMENTRECORDINGS RECENT RELEASES   Recycled Bromides For an Endangered Globe | By Walter Goodman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/home-entertainment-recordings-soundings-the-60-s-very-soul.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS The 60s Very Soul | By Jon Pareles | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/music-an-opera-of-gasp-old-fashioned-family-values.html | MUSIC An Opera of Gasp  OldFashioned Family Values | By Kenneth Furie | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/music-russian-soul-gets-a-new-voice-at-the-keyboard.html | MUSIC   Russian Soul Gets a New Voice at the Keyboard | By Harold C Schonberg | TX 2-924529 | 1990-10-10 |

| | | | | |
|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/pop-view-gangster-rap-life-and-music-in-the-combat-zone.html | POP VIEW   Gangster Rap Life and Music in the Combat Zone | By Jon Pareles | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/recordings-a-tenor-who-helped-to-set-the-standard.html | RECORDINGS   A Tenor Who Helped to Set The Standard | By George Jellinek | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/recordings-historic-bookends-to-texas-blues.html | RECORDINGS Historic Bookends to Texas Blues | By Robert Palmer Robert Palmer Former Chief Rock Critic For the New York Times Is Writing A Book On the Roots of RockandRoll | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/recycled-bromides-for-an-endangered-globe-tv-view.html | Recycled Bromides For an Endangered Globe TV VIEW | By Walter Goodman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-cabaret-a-singer-s-personal-melange-of-memories-and-history.html | ReviewCabaret   A Singers Personal Melange Of Memories and History | By Stephen Holden | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-dance-a-soviet-folk-troupe-with-bounce-of-its-own.html | ReviewDance   A Soviet Folk Troupe With Bounce of Its Own | By Anna Kisselgoff | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-a-program-of-stand-ins-by-philharmonia-virtuosi.html | ReviewMusic   A Program of StandIns By Philharmonia Virtuosi | By James R Oestreich | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-classical-crossover.html | ReviewMusic   Classical Crossover | By James R Oestreich | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-dynamism-tempered-by-respect.html | ReviewMusic   Dynamism Tempered By Respect | By John Rockwell | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-mozart-between-courses-of-lobster-and-strauss.html | ReviewMusic   Mozart Between Courses Of Lobster and Strauss | By John Rockwell | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-music-the-art-of-gagaku-from-imperial-japan.html | ReviewMusic   The Art of Gagaku From Imperial Japan | By John Rockwell | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-opera-pavarotti-in-cameo.html | ReviewOpera   Pavarotti In Cameo | By John Rockwell | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-pop-from-zaire-to-paris-and-back.html | ReviewPop   From Zaire To Paris And Back | By Jon Pareles | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-pop-heavy-metal-from-seattle.html | ReviewPop   Heavy Metal From Seattle | By Jon Pareles | TX 2-924529 | 1990-10-10 |

| | | | | |
|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/review-review-dance-graham-on-symbol-and-myth.html | Review  ReviewDance Graham On Symbol And Myth | By Jack Anderson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/sound-computers-begin-to-assume-the-role-of-critic.html | SOUND  Computers Begin To Assume The Role of Critic | By Hans Fantel | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/sunday-view-three-faces-of-richard-iii-in-a-one-man-display-of-evil.html | SUNDAY VIEW Three Faces of Richard III In a OneMan Display of Evil | By David Richards | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/television-overacheiver-and-learning-to-deal-with-it-man.html | TELEVISION  Overacheiver  and Learning to Deal With It Man | By Larry Rohter | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/arts/yesterday-s-boob-tube-is-today-s-high-art.html | Yesterdays Boob Tube Is Todays High Art | By Randall Rothenberg | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/agamemnon-and-the-guys-at-the-bar.html | Agamemnon and the Guys at the Bar | By Thomas M Disch | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/angling-for-grace.html | Angling for Grace | By le Anne Schreiber | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/bringing-him-back-alive.html | Bringing Him Back Alive | By Mary Lefkowitz | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/children-s-books-012490.html | Childrens Books | By Linda Wertheimer | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/debunking-columbus.html | Debunking Columbus | By William H McNeill | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/how-it-feels-to-cease-to-be.html | How It Feels to Cease to Be | By Charles Newman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/how-much-of-my-story-is-true-thats-a-terrific-question.html | How Much of My Story Is True Thats a Terrific Question | By David Huddle | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-fiction-a-tough-womans-decline.html | IN SHORT FICTIONA Tough Womans Decline | By Frances A Koestler | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-012090.html | IN SHORTFOOTBALL | By Michael Lichtenstein | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-051290.html | IN SHORTFOOTBALL | By Allen Barra | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-051690.html | IN SHORTFOOTBALL | By Richard E Nicholls | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-051890.html | IN SHORTFOOTBALL | By Michael Swindle | TX 2-924529 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-football-xxiv-years-of-sundays.html | IN SHORTFOOtBALL   XXIV Years of Sundays | By Robert Strauss | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-nonfiction-010490.html | IN SHORTNONFICTION | By Bill Sharp | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-nonfiction-big-beautiful-and-endangered.html | IN SHORTNONFICTION   Big Beautiful and Endangered | By Yolanda A Andrews | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-short-nonfiction-when-hollywood-got-real.html | IN SHORT NONFICTION   When Hollywood Got Real | By Peter Biskind | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortfiction.html | IN SHORTFICTION | By Frank Wilson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortfiction.html | IN SHORTFICTION | By Janet Kaye | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortfiction.html | IN SHORTFICTION | By Nicholas S Charles | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortfiction.html | IN SHORTFICTION | By Susan Dundon | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortfootball.html | IN SHORTFOOTBALL | By Felicia E Halpert | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortfootball.html | IN SHORTFOOTBALL | By Mark Mehler | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortfootball.html | IN SHORTFOOTBALL | By Philip Bashe | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortfootball.html | IN SHORTFOOTBALL | By Richard Regan | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortnonfiction.html | IN SHORTNONFICTION | By Judy van Slyke Turk | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/in-shortnonfiction.html | IN SHORTNONFICTION | By Roger Cohn | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/lonesome-jane.html | Lonesome Jane | By Susan Fromberg Schaeffer | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/manhattan-days-prairie-days.html | Manhattan Days Prairie Days | By Kit Reed | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/nations-are-nuisances.html | Nations Are Nuisances | By Stanley Hoffman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/selling-ourselves-to-tokyo.html | Selling Ourselves to Tokyo | By Jeffrey E Garten | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/seventy-years-on-the-road-to-nowhere.html | Seventy Years on the Road to Nowhere | by Ronald Hingley | TX 2-924529 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-four-bikers-of-the-apocalypse.html | The Four Bikers of the Apocalypse | By Joe Queenan | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-french-they-are-a-funny-race.html | The French They are a Funny Race | By Dierdre Bair | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-man-who-kept-the-secret.html | The man Who Kept the Secret | By Michael R Beschloss | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-world-across-the-street.html | The World Across the Street | By Ron Loewinsohn | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/the-youngest-champ-the-dirtiest-game.html | The Youngest Champ the Dirtiest Game | By Paul Hoffman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/books/what-did-mossad-know-and-when.html | What Did Mossad Know and When | By David Wise | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/a-soviet-bank-takes-up-capitalism.html | A Soviet Bank Takes Up Capitalism | By Steven Prokesch | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/all-about-spice-business-ancient-industry-catches-up-with-microwave-generation.html | All AboutThe Spice Business   Ancient Industry Catches Up With the Microwave Generation | By Florence Fabricant | | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/business-diary-september-30-october-5.html | BUSINESS DIARYSeptember 30October 5 | By Sallie Hofmeister | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/forum-dont-count-on-a-mild-recession.html | FORUMDont Count on a Mild Recession | By Joseph W Duncan | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/forum-we-need-to-find-more-domestic-oil.html | FORUMWe Need to Find More Domestic Oil | By Lodwrick M Cook | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/forum-why-european-ads-are-more-amusing.html | FORUM   Why European Ads are More Amusing | By John Philip Jones | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/managing-the-benefit-of-legal-advice.html | Managing   The Benefit of Legal Advice | By Deborah L Jacobs | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/market-watch-bear-market-gentle-ben-or-real-grisly.html | MARKET WATCH   Bear Market Gentle Ben Or Real Grisly | By Diana B Henriques | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/mutual-funds-strategies-for-a-bear-market.html | Mutual Funds   Strategies for a Bear Market | By Carole Gould | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/tech-notes-fitting-a-pc-s-circuitry-on-one-thumbnail-sized-chip.html | Tech Notes   Fitting a PCs Circuitry on One ThumbnailSized Chip | By John Holusha | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/technology-kodak-s-hybrid-compact-disks-and-photographic-film.html | Technology   Kodaks Hybrid Compact Disks and Photographic Film | By John Holusha | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/the-executive-computer-fresh-momentum-for-unix-but-still-hurdles-to-clear.html | The Executive Computer   Fresh Momentum for Unix but Still Hurdles to Clear | By John Markoff | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/the-executive-life-the-chain-letter-of-the-rich-and-famous.html | The Executive LifeThe Chain Letter Of the Rich and Famous | By Deirdre Fanning | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/the-gadfly-who-audits-philanthropy.html | The Gadfly Who Audits Philanthropy | By Alison Leigh Cowan | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/the-hidden-pep-in-america-s-economy.html | The Hidden Pep in Americas Economy | By Louis Uchitelle | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/uruguay-unlikely-capital-for-antique-car-sales.html | Uruguay Unlikely Capital For AntiqueCar Sales | By Shirley Christian | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/venture-capital-s-assault-on-the-genetic-code.html | Venture Capitals Assault on The Genetic Code | By Lawrence M Fisher | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/wall-street-the-stock-the-market-sneered-at.html | Wall Street   The Stock the Market Sneered At | By Diana B Henriques | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/wall-street-yet-another-deadline-in-the-battle-for-ual.html | WALL STREET   Yet Another Deadline in the Battle for UAL | By Diana B Henriques | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/world-markets-the-tokyo-markets-strange-rally.html | World Markets   The Tokyo Markets Strange Rally | By James Sterngold | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/business/your-own-account-your-pension-may-be-at-risk.html | Your Own AccountYour Pension May Be at Risk | By Mary Rowland | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/a-little-help-for-creation.html | A Little Help For Creation | By Tom Yulsman | TX 2-924529 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/a-scandal-of-artificial-insemination.html | A Scandal Of Artificial Insemination | By Judith Gaines | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/design-risky-business.html | Design   Risky Business | By Carol Vogel | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/do-fitness-programs-make-you-less-fit.html | Do Fitness Programs Make You Less Fit | By Gina Kolata | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/fashion-it-s-hot.html | Fashion   Its Hot | By Carrie Donovan | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/food-mash-appeal.html | Food   Mash Appeal | By Joanna Pruess | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/hers-true-blue.html | Hers   True Blue | By Eileen Drenick | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/king-kasparov.html | King Kasparov | By Fred Waitzkin | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/men-s-style-bright-flights-of-fancy.html | Mens Style   Bright Flights of Fancy | By Ruth La Ferla | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/mountain-biking-high.html | Mountain Biking High | By Sandra Blakeslee | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/on-ill-health-and-air-pollution.html | On Ill Health and Air Pollution | By Alice Bredin | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/on-language-shnorring-the-burden.html | On Language   Shnorring the Burden | By William Safire | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/real-doctors-don-t-sleep.html | Real Doctors Dont Sleep | By Melvin Konner | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/rumblings-on-the-right.html | Rumblings on the Right | By Christopher S Wren | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/soul-food-reconsidered.html | Soul Food Reconsidered | By Tanya Y Wright | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/sunday-breakfast-lives.html | Sunday Breakfast Lives | By Molly ONeill | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/taking-care-the-new-age-dentistry.html | Taking Care   The NewAge Dentistry | By Andrew H Malcolm | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/the-songs-of-therapy.html | The Songs of Therapy | By James Barron | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/through-west-indian-eyes.html | Through West Indian Eyes | By Leslie Garisby Leslie Garis | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/today-s-kids-turn-off-fitness.html | Todays Kids Turn Off Fitness | By Carin Rubenstein | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/under-my-skin.html | Under My Skin | By William Kennedy | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/magazine/works-in-progress-back-to-their-sunday-best.html | Works in Progress   Back to Their Sunday Best | By Bruce Weber | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/film-crooked-hearts-probes-the-pain-of-family-life.html | FILM   Crooked Hearts Probes the Pain of Family Life | By Moira Farrow | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/film-hollywood-s-war-on-indians-draws-to-a-close.html | FILM   Hollywoods War On Indians Draws to a Close | By Julie Lew | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/film-view-mob-movies-an-offer-we-can-t-refuse.html | FILM VIEW   Mob Movies An Offer We Cant Refuse | By Janet Maslin | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/for-movie-molls-it-s-still-dirty-work.html | For Movie Molls Its Still Dirty Work | By Chris Chase | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/movies/review-film-festival-a-schoolgirl-seeks-her-nation-s-past.html | ReviewFilm Festival   A Schoolgirl Seeks Her Nations Past | By Vincent Canby | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/2-held-in-anti-semitic-graffiti.html | 2 Held in AntiSemitic Graffiti | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/4-gay-men-beaten-in-2-attacks.html | 4 Gay Men Beaten in 2 Attacks | By Dennis Hevesi | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/a-conference-devoted-to-battered-women.html | A Conference Devoted to Battered Women | By Felice Buckvar | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/a-fuel-rods-pose-problem-at-indian-point-3-plant.html | AFuel Rods Pose Problem at Indian Point 3 Plant | By Matthew L Wald | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/affordable-housing-builders-battle-towns.html | Affordable Housing Builders Battle Towns | By Cathy Corman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/anne-hutchinson-puritan-rebel-and-westchester-pioneer.html | Anne Hutchinson Puritan Rebel and Westchester Pioneer | By Anthony Piccolo | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/answering-the-mail-608790.html | Answering The Mail | By Bernard Gladstone | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/answering-the-mail-643790.html | Answering The Mail | By Bernard Gladstone | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/answering-the-mail-643890.html | Answering The Mail | By Bernard Gladstone | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/answering-the-mail-643990.html | Answering The Mail | By Bernard Gladstone | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-a-painter-s-tribute-to-eliot-s-quartets-is-on-display-at-yale.html | ART   A Painters Tribute to Eliots Quartets Is on Display at Yale | By Vivien Raynor | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-abstract-expressionism-carrying-the-torch.html | ARTAbstract Expressionism Carrying the Torch | By William Zimmer | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-how-seven-artists-apply-expressions.html | ARTHow Seven Artists Apply Expressions | By Helen A Harrison | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-photographs-of-lives-caught-in-poverty.html | ART   Photographs of Lives Caught in Poverty | By Vivien Raynor | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/art-the-double-appeal-drawings-create.html | ARTThe Double Appeal Drawings Create | By Phyllis Braff | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/avianca-crash-leaves-questions-on-response.html | Avianca Crash Leaves Questions on Response | By Linda Saslow | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/berlin-township-journal-community-receives-national-recognition-for.html | Berlin Township JournalCommunity Receives National Recognition for Its Recycling | By Elizabeth Anderson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/bill-on-victims-rights-is-pressed-by-coalition.html | Bill on Victims Rights Is Pressed by Coalition | By Paul Avery | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/botanist-nurtures-chestnut-trees-revival.html | Botanist Nurtures Chestnut Trees Revival | By Susan Pearsall | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/connecticut-opinion-learning-to-share-the-woods.html | CONNECTICUT OPINIONLearning to Share the Woods | By Deborah Disesa | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/connecticut-opinion-the-remarkable-powers-of-the-video-cure.html | CONNECTICUT OPINIONThe Remarkable Powers Of the Video Cure | By George Jamison | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/connecticut-opinion-when-a-burger-box-becomes-a-bench-that-isnt.html | CONNECTICUT OPINIONWhen a Burger Box Becomes a Bench That Isnt Recycling | By Gregory Feeley | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/connecticut-qa-jack-k-hasegawa-fighting-racism-subtle-and-not-so.html | CONNECTICUT QA JACK K HASEGAWAFighting Racism Subtle and Not So Subtle | By Gitta Morris | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/conservative-party-nominee-tries-to-widen-niche-in-rinfret-s-wake.html | Conservative Party Nominee Tries to Widen Niche in Rinfrets Wake | By Frank Lynn | TX 2-924529 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dance-polishing-a-legacy-of-ballet-experience.html | DANCEPolishing A Legacy Of Ballet Experience | By Barbara Gilford | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dining-out-a-long-list-of-indian-dishes-in-elmsford.html | DINING OUTA Long List of Indian Dishes in Elmsford | By M H Reed | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dining-out-culinary-creativity-that-works-well.html | DINING OUTCulinary Creativity That Works Well | By Anne Semmes | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dining-out-in-danbury-a-casual-place-is-hopping.html | DINING OUT   In Danbury a Casual Place Is Hopping | By Patricia Brooks | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/dining-out-indulging-in-hearty-german-favorites.html | DINING OUT   Indulging in Hearty German Favorites | By Joanne Starkey | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/economists-are-predicting-the-slowdown-could-spread.html | Economists Are Predicting The Slowdown Could Spread | By John Rather | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/faculty-protests-military-recruiting.html | Faculty Protests Military Recruiting | By Sherry Boschert | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/foes-of-yonkers-housing-threaten-bank-boycott.html | Foes of Yonkers Housing Threaten Bank Boycott | By James Feron | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/follow-up-on-the-news-609890.html | FollowUp On the News | By Sarah Lyall | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/food-dressing-up-fish-and-chicken-for-a-twirl-on-the-grill.html | FOOD  Dressing Up Fish and Chicken for a Twirl on the Grill | By Florence Fabricant | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/for-freshmen-more-than-a-welcome.html | For Freshmen More Than a Welcome | By Herbert Hadad | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/for-inquiring-parents-school-guides.html | For Inquiring Parents School Guides | By Lynne Ames | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/for-small-businesses-a-big-world.html | For Small Businesses a Big World | By Marlene C Piturro | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/foreclosures-of-all-sizes-are-mounting.html | Foreclosures of All Sizes Are Mounting | By Penny Singer | TX 2-924529 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/foss-adds-words-to-piano-performance.html | Foss Adds Words to Piano Performance | By Barbara Delatiner | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/from-dune-patrols-to-gayrights-class.html | From Dune Patrols to GayRights Class | By Barbara Delatiner | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/gardening-cool-weather-care-for-potted-plants.html | GARDENING   CoolWeather Care for Potted Plants | By Joan Lee Faust | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/home-clinic-easing-an-overhead-garage-door.html | HOME CLINIC   Easing an Overhead Garage Door | By John Warde | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/house-sale-affected-by-radon.html | House Sale Affected By Radon | By Joseph F Sullivan | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/how-one-family-s-mementos-made-the-journey-to-ellis-island.html | How One Familys Mementos Made the Journey to Ellis Island | By Roberta Hershenson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/irish-americans-praise-new-immigration-bill.html | IrishAmericans Praise New Immigration Bill | By Marvine Howe | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/l-i-hospital-to-test-antistroke-drug.html | L I Hospital to Test Antistroke Drug | By Jeanne Kassler | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/legal-aid-labor-dispute-could-cripple-the-courts.html | LegalAid Labor Dispute Could Cripple the Courts | By William Glaberson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-journal-607790.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-opinion-outlooks-change-often-too-quickly.html | LONG ISLAND OPINIONOutlooks Change Often Too Quickly | By Dorothy Dworkin | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-opinion-reaching-a-turning-point-at-the-age-of-3.html | LONG ISLAND OPINIONReaching a Turning Point at the Age of 3 | By Carol Goldberg | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-opinion-rude-awakening-not-for-a-dreamer.html | LONG ISLAND OPINIONRude Awakening Not for a Dreamer | By Kathleen Hecht | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-opinion-save-more-than-trees-with-recycling.html | LONG ISLAND OPINIONSave More Than Trees With Recycling | By Leonard Rashkin | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-qa-dr-philip-solomon-a-radio-astronomer-helps-track-the.html | LONG ISLAND QA DR PHILIP SOLOMONA Radio Astronomer Helps Track the Disappearance of Ozone | By Thomas Clavin | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/long-island-sound-men-over-50-hot-flashes-and-other-changes.html | LONG ISLAND SOUNDMen Over 50 Hot Flashes and Other Changes | By Barbara Klaus | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/music-pianists-take-spotlight-in-new-season.html | MUSIC  Pianists Take Spotlight in New Season | By Robert Sherman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/music-season-opening-with-a-challenge.html | MUSICSeason Opening With a Challenge | By Rena Fruchter | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/music-singing-crew-members-enliven-a-pumpkin-sail.html | MUSIC  Singing Crew Members Enliven a Pumpkin Sail | By Robert Sherman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-jersey-opinion-its-8-pm-do-you-know-where-dinner-is.html | NEW JERSEY OPINIONIts 8 PM Do You Know Where Dinner Is | By Marilyn A Gelman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-jersey-q-a-stanley-c-van-ness-acting-as-the-state-s-efficiency-expert.html | NEW JERSEY Q  A STANLEY C VAN NESS  Acting as the States Efficiency Expert | By Jay Romano | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-rochelle-debates-its-charter.html | New Rochelle Debates Its Charter | By Ina Aronow | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/new-york-welcomes-new-jersey-plays.html | New York Welcomes New Jersey Plays | By Alvin Klein | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/obstacles-snag-renewal-in-new-rochelle.html | Obstacles Snag Renewal in New Rochelle | By Matthew L Wald | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/physicians-assistants-face-growing-need.html | Physicians Assistants Face Growing Need | By Gitta Morris | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/plight-of-homeless-divides-suffolk.html | Plight of Homeless Divides Suffolk | By Claudia Stewart | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/police-reinstate-rules-on-bystander-arrests.html | Police Reinstate Rules on Bystander Arrests | By David E Pitt | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/pupils-get-financial-incentives.html | Pupils Get Financial Incentives | By Linda Lynwander | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/residential-auctions-more-popular.html | Residential Auctions More Popular | By Jay Romano | TX 2-924529 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/seeking-cash-and-silent-victims-new-york-thieves-prey-on-asians.html | Seeking Cash and Silent Victims New York Thieves Prey on Asians | By Calvin Sims | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/speaking-personally-a-cars-demise-leaves-owner-a-wreck.html | SPEAKING PERSONALLYA Cars Demise Leaves Owner a Wreck | By Edmund Decker | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/state-seeks-to-restore-sedimentfilled-coves.html | State Seeks to Restore SedimentFilled Coves | By Sam Libby | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/states-past-holds-saga-of-3dparty-candidate.html | States Past Holds Saga Of 3dParty Candidate | By Lennie Grimaldi | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/syosset-to-focus-on-middle-student.html | Syosset to Focus on Middle Student | By Linda Saslow | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/tallow-and-gaslight-what-did-people-do-before-electricity.html | Tallow and Gaslight What Did People Do Before Electricity | By Bess Liebenson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/teamsters-angry-at-dinkins-authorize-strike-against-city.html | Teamsters Angry at Dinkins Authorize Strike Against City | By Josh Barbanel | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/the-learning-disabled-challenge-to-identify.html | The Learning Disabled Challenge to Identify | By Mary L Raffalli | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/the-race-for-congress-dream-of-an-upset-buoys-a-challenger.html | THE RACE FOR CONGRESSDream of an Upset Buoys a Challenger | By Peggy McCarthy | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/the-view-from-goshen-homegrown-recycling-plan.html | THE VIEW FROM GOSHENHomeGrown Recycling Plan | By Jeanne Leblanc | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/the-view-from-keio-high-school-a-strong-academic-standard.html | THE VIEW FROM KEIO HIGH SCHOOLA Strong Academic Standard | By Lynne Ames | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/theater-godspell-early-70-s-clap-along.html | THEATER   Godspell Early 70s Clap Along | By Alvin Klein | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/theater-revival-of-godspell-at-candlewood.html | THEATER   Revival of Godspell at Candlewood | By Alvin Klein | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/valley-sees-bitter-fight-on-hunting.html | Valley Sees Bitter Fight on Hunting | By Randall Beach | TX 2-924529 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/westchester-opinion-baseball-forget-it-lets-talk-lawns.html | WESTCHESTER OPINION Baseball Forget It Lets Talk Lawns | By David W McGorry | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/westchester-opinion-for-gay-people-out-of-sight-out-of-life.html | WESTCHESTER OPINION For Gay People Out of Sight Out of Life | By William L Marcus | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/westchester-qa-dr-gary-o-carman-responding-to-emotional-pain-in.html | WESTCHESTER QA DR GARY O CARMANResponding to Emotional Pain in Children | By Donna Greene | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/when-singles-meet-they-do-more-than-party.html | When Singles Meet They Do More Than Party | By Judy Glass | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/who-gets-fiscal-control-of-new-york.html | Who Gets Fiscal Control of New York | By Elizabeth Kolbert | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/woman-is-killed-in-bronx-drive-by-shooting.html | Woman Is Killed in Bronx Driveby Shooting | By James C McKinley Jr | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/nyregion/workshops-to-help-divorced-fathers.html | Workshops To Help Divorced Fathers | By Carolyn Battista | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/obituaries/j-murray-mitchell-who-warned-of-global-warming-is-dead-at-62.html | J Murray Mitchell Who Warned Of Global Warming Is Dead at 62 | By Robert D McFadden | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/patience-in-the-persian-gulf-not-war.html | Patience in the Persian Gulf Not War | By Zbigniew Brzezinski | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/opinion/public-private-hearing-the-cries-of-crack.html | PUBLIC  PRIVATE  Hearing The Cries Of Crack | By Anna Quindlen | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/are-plazas-public-boons-or-nuisances.html | Are Plazas Public Boons or Nuisances | By Thomas J Lueck | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/commercial-property-trade-offs-delaying-amenities-for-building-bonuses-pledge.html | Commercial Property TradeOffs  Delaying the AmenitiesforBuildingBonuses Pledge | By David W Dunlap | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/focus-lake-tahoe-resorts-residential-listings-growing.html | Focus Lake Tahoe  Resorts Residential Listings Growing | By Andree Brooks | TX 2-924529 | 1990-10-10 |

| | | | | |
|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/if-you-re-thinking-of-living-in-middletown.html | If Youre Thinking of Living in Middletown | By Eleanor Charles | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/in-the-region-connecticut-and-westchester-fairfield-gets-a-retail-movie-complex.html | In the Region Connecticut and Westchester Fairfield Gets a RetailMovie Complex | By Eleanor Charles | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/in-the-region-long-island-highways-no-barrier-to-upscale-housing.html | In the Region Long IslandHighways No Barrier to Upscale Housing | By Diana Shaman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/in-the-region-new-jersey.html | In the Region New Jersey | By Rachelle Garbarine | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/northeast-notebook-kennett-square-pa-high-end-speculation.html | Northeast Notebook Kennett Square Pa HighEnd Speculation | By Maureen Milford | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/northeast-notebook-philadelphia-airport-hotels-up-and-down.html | Northeast Notebook PhiladelphiaAirport Hotels Up and Down | By Leslie Scism | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/northeast-notebook-upper-marlboro-md-a-new-center-for-offices.html | Northeast Notebook Upper Marlboro MdA New Center For Offices | By Fran Rensbarger | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/perspectives-condos-in-williamsburg-sales-experiment-finds-the-market-slow.html | Perspectives Condos in Williamsburg   Sales Experiment Finds the Market Slow | By Alan S Oser | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/q-and-a-295490.html | Q and A | By Shawn G Kennedy | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/streetscapes-the-coney-island-pumping-station-restabling-the-noble-steeds.html | Streetscapes The Coney Island Pumping Station   Restabling the Noble Steeds | By Christopher Gray | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/realestate/talking-co-ops-when-a-sponsor-defaults.html | Talking Coops   When A Sponsor Defaults | By Andree Brooks | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/about-cars-let-s-see-10-percent-of-190100-is.html | About Cars   Lets See 10 Percent of 190100 Is | Marshall Schuon | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/asian-games-chinese-athletes-stun-their-foes.html | Asian Games   Chinese Athletes Stun Their Foes | By Nicholas D Kristof Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/baseball-for-welch-a-year-of-strait-a-s.html | Baseball   For Welch A Year of Strait As | By Michael Martinez | TX 2-924529 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/baseball-greenwell-s-pluck-crucial-for-red-sox.html | Baseball   Greenwells Pluck Crucial for Red Sox | By Claire Smith Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/baseball-pirates-owners-pleading-poverty.html | BASEBALL   Pirates Owners Pleading Poverty | By Doron P Levin | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/baseball-trade-worked-out-for-myers.html | Baseball   Trade Worked Out For Myers | By Joseph Durso Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-east-late-duke-score-frustrates-army.html | College Football East   Late Duke Score Frustrates Army | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-goodwin-s-passes-find-mark.html | College Football   Goodwins Passes Find Mark | By William N Wallace Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-miami-romps-in-ground-attack.html | College Football   Miami Romps in Ground Attack | By Malcolm Moran Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-midwest-colorado-prevails-on-its-final-play.html | College Football Midwest   Colorado Prevails On Its Final Play | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-rushing-markin-a-73-18-rout.html | COLLEGE FOOTBALL   Rushing MarkIn a 7318 Rout | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-south-auburn-survives-a-scare.html | College Football South   Auburn Survives a Scare | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/college-football-west-southwest-arizona-intercepts-ucla-by-28-21.html | College Football WestSouthwest   Arizona Intercepts UCLA by 2821 | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/courting-capriati.html | Courting Capriati | By Robin Finn | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/football-2-networks-gain-viewers.html | Football   2 Networks Gain Viewers | By Joe Lapointe | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/football-giants-offensive-few-plays-but-many-guises.html | Football   Giants Offensive Few Plays but Many Guises | By Frank Litsky Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/football-jets-and-dolphins-plan-to-go-for-balanced-attack.html | Football   Jets and Dolphins Plan to Go for Balanced Attack | By Al Harvin | TX 2-924529 | 1990-10-10 |

| | | | | |
|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/football-what-a-difference-a-year-makes.html | Football   What a Difference a Year Makes | By Thomas George | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/horse-racing-meadow-star-steals-the-show.html | Horse Racing   Meadow Star Steals The Show | By Steven Crist | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/notebook-aha-the-blue-jays-bedeviler-is-really-sparky-anderson.html | NOTEBOOK   Aha The Blue Jays Bedeviler Is Really Sparky Anderson | By Murray Chass | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/pro-hockey-devils-setting-out-to-take-early-stand.html | Pro Hockey   Devils Setting Out to Take Early Stand | By Alex Yannis Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/pro-hockey-islanders-start-illness-injury-and-a-loss.html | Pro Hockey   Islanders Start Illness Injury and a Loss | By Joe Lapointe Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/rowing-us-national-team-wins.html | Rowing   US National Team Wins | By Norman HildesHeim Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-of-the-times-can-joe-mac-find-happiness-in-the-sun.html | Sports of the Times   Can Joe Mac Find Happiness in the Sun | By George Vecsey | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/sports-of-the-times-what-is-she-doing-here.html | Sports of the Times   What is She Doing Here | By Ira Berkow | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/views-of-sport-whose-locker-room-is-it-anyway-matter-of-law-not-opinion.html | VIEWS OF SPORT WHOSE LOCKER ROOM IS IT ANYWAY   Matter of Law Not Opinion | By Mary Garber | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/views-of-sport-whose-locker-room-is-it-anyway-time-to-leave-planet-of-jocks.html | VIEWS OF SPORT WHOSE LOCKER ROOM IS IT ANYWAY   Time to Leave Planet of Jocks | By Robert Lipsyte | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/women-in-the-locker-room-controversy-in-the-cfl.html | Women in the Locker Room   Controversy in the CFL | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/sports/yachting-defenders-of-cup-in-race-on-design.html | YACHTING   Defenders of Cup In Race on Design | By Barbara Lloyd | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/fashion-a-kickier-bigger-charivari.html | Fashion  A Kickier Bigger Charivari | By AnneMarie Schiro | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/fashion-hot-stuff-to-wear-on-the-playground.html | Fashion  Hot Stuff to Wear on the Playground | By Deborah Hofmann | TX 2-924529 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lifestyle-sunday-menu-potatoes-then-a-bit-of-chicken.html | Lifestyle Sunday Menu   Potatoes Then a Bit Of Chicken | By Marian Burros | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/lifestyle-sunday-outing-north-new-york-fall-s-splendor-includes-color-country.html | Lifestyle Sunday Outing   North of New York Falls Splendor Includes Color and Country Fare | By Harold Faber | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-gardening-some-plants-can-be-aggressive.html | Pastimes Gardening   Some Plants Can Be Aggressive | By Joan Lee Faust | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/style/style-makers-mike-von-joel-publisher.html | Style Makers   Mike von Joel Publisher | By Suzanne Cassidy | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/theater/review-theater-one-night-near-that-other-paris.html | ReviewTheater   One Night Near That Other Paris | By Wilborn Hampton | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/amsterdam-s-late-night-party.html | Amsterdams LateNight Party | By Aaron Latham | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/athens-by-bouzouki.html | Athens by Bouzouki | By Paul Anastasi | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/beyond-venice-by-vaporetto.html | Beyond Venice by Vaporetto | By Roderick Conway Morris | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-amsterdam.html | Europe for Less It Can Be Done Amsterdam | By Marlise Simons | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-berlin.html | Europe for Less It Can Be Done   Berlin | By John Tagliabue | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-budapest.html | Europe for Less It Can Be Done   Budapest | By Celestine Bohlen | TX 2-924529 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-dublin-paris.html | Europe for Less It Can Be Done   Dublin Paris | By Steven Greenhouse | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-dublin.html | Europe for Less It Can Be DoneDublin | By Suzanne Casidy | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-geneva.html | Europe for Less It Can Be DoneGeneva | By Gordon Martin | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-london.html | Europe for Less It Can Be Done   London | By Sheila Rule | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-madrid.html | Europe for Less It Can Be Done   Madrid | By Isabel Soto | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-rome.html | Europe for Less It Can Be Done   Rome | By Paul Hoffman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done-vienna.html | Europe for Less It Can Be Done   Vienna | By Brenda Fowler | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/europe-for-less-it-can-be-done.html | Europe for Less It Can Be Done | By Alan Riding | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/freewheeling-in-provence.html | Freewheeling in Provence | By Daniel Lewis | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/one-corner-of-the-serenissima.html | One Corner of the Serenissima | By Shelia Hale | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/practical-traveler-early-signs-of-air-fare-wars-within-europe.html | PRACTICAL TRAVELER   Early Signs of Air Fare Wars Within Europe | Eric Weiner | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/q-and-a-769190.html | Q and A | By Carl Sommers | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/shopper-s-world-fabric-treasures-in-london.html | SHOPPERS WORLD   Fabric Treasures in London | By JoAn Jenkins | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/sipping-and-snacking-at-cozy-taverns.html | Sipping and Snacking at Cozy Taverns | By Louis Inturrisi | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/travel/what-s-doing-in-paris.html | WHATS DOING IN   Paris | By Marlise Simons | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/buckwheat-impostor-dupes-staff-of-20-20.html | Buckwheat Impostor Dupes Staff of 2020 | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/chicago-journal-100th-birthday-marked-read-all-about-it.html | Chicago Journal   100th Birthday Marked Read All About It | By William E Schmidt | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/cincinnati-museum-quiet-after-trial.html | CINCINNATI MUSEUM QUIET AFTER TRIAL | By Isabel Wilkerson Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/cleaner-charcoal-grilling-sought-in-california.html | Cleaner Charcoal Grilling Sought in California | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/cult-leader-s-son-sentenced.html | Cult Leaders Son Sentenced | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/fatal-accidents-are-down-as-us-becomes-vigilant.html | FATAL ACCIDENTS ARE DOWN AS US BECOMES VIGILANT | By Trish Hall | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/former-klan-figure-loses-to-incumbent-in-louisiana-voting.html | Former Klan Figure Loses to Incumbent In Louisiana Voting | By Peter Applebome Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/gop-nominee-for-california-governor-steers-careful-course-to-the-center.html | GOP Nominee for California Governor Steers Careful Course to the Center | By Robert Reinhold Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/group-to-share-10-million-in-settlement-of-jet-accident.html | Group to Share 10 Million In Settlement of Jet Accident | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/harvard-cleared-in-inquiry-on-bias.html | HARVARD CLEARED IN INQUIRY ON BIAS | By Karen de Witt Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/lawmaker-naps-through-vote.html | Lawmaker Naps Through Vote | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/meningitis-vaccine-for-infants-is-approved.html | Meningitis Vaccine For Infants Is Approved | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/mosquitoes-threat-disrupting-florida-nightlife.html | Mosquitoes Threat Disrupting Florida Nightlife | By Sara Rimer Special to the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/nas-a-s-shuttle-rockets-into-orbit-after-a-5-month-launching-drought.html | NASAs Shuttle Rockets Into Orbit After a 5Month Launching Drought | By John Noble Wilford Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/study-finds-aids-risk-for-men-in-oral-sex.html | Study Finds AIDS Risk for Men in Oral Sex | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-despite-federal-shutdown-large-loopholes-stay-open.html | THE BUDGET BATTLE   Despite Federal Shutdown Large Loopholes Stay Open | By John H Cushman Jr Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-excerpts-from-president-s-news-conference.html | THE BUDGET BATTLE   Excerpts From Presidents News Conference | AP | TX 2-924529 | 1990-10-10 |

| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-house-roll-call-in-vote-upholding-veto-of-stopgap-budget.html | THE BUDGET BATTLE   House RollCall in Vote Upholding Veto of Stopgap Budget | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-liberty-island-lockout-tourists-feel-budget-cuts.html | THE BUDGET BATTLE   Liberty Island Lockout Tourists Feel Budget Cuts | By Mireya Navarro | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-president-vetoes-stopgap-budget-shutdown-begins.html | THE BUDGET BATTLE   PRESIDENT VETOES STOPGAP BUDGET SHUTDOWN BEGINS | By Michael Oreskes Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-budget-battle-visitors-to-the-capital-finding-much-to-do-but-not-to-cheer.html | THE BUDGET BATTLE   Visitors to the Capital Finding Much to Do but Not to Cheer | By Maureen Dowd Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/the-uproar-at-dartmouth-how-a-conservative-weekly-inflamed-a-campus.html | The Uproar at Dartmouth How a Conservative Weekly Inflamed a Campus | By Fox Butterfield Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/us-agency-loses-boston-deportation-case.html | US Agency Loses Boston Deportation Case | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/us/washington-students-agree-to-end-protest.html | Washington Students Agree to End Protest | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/ideas-trends-calls-for-holy-war-reveal-fissures-in-islamic-world.html | IDEAS  TRENDS   Calls for Holy War Reveal Fissures In Islamic World | By Peter Steinfels | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/ideas-trends-for-the-adopted-the-issue-of-roots-grows-stronger.html | IDEAS  TRENDSFor the Adopted the Issue Of Roots Grows Stronger | By Katherine Bishop | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/taxing-matters-a-call-for-sacrifice-and-the-answer-is-no.html | TAXING MATTERS   A Call for Sacrifice and the Answer Is No | By Susan F Rasky | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-differing-eyes-of-the-beholders.html | The Differing Eyes of the Beholders | By Carlyle C Douglas | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-nation-drinking-water-will-be-purer-but-at-what-price.html | THE NATION   Drinking Water Will Be Purer But at What Price | By Allan R Gold | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-nation-for-some-vietnamese-in-us-war-goes-on.html | THE NATION   For Some Vietnamese in US War goes On | By Seth Mydans | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-region-for-cuomo-just-winning-won-t-help-a-1992-bid.html | THE REGION   For Cuomo Just Winning Wont Help A 1992 Bid | By Frank Lynn | TX 2-924529 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-region-what-will-it-take-to-make-foot-patrol-an-enticing-career.html | THE REGION   What Will It Take To Make Foot Patrol An Enticing Career | By James C McKinley Jr | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-region-why-did-new-york-hire-49000-workers-in-7-years.html | THE REGION   Why Did New York Hire 49000 Workers in 7 Years | By Josh Barbanel | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-world-a-shudder-of-insecurity-awakens-the-caribbean.html | THE WORLD   A Shudder of Insecurity Awakens the Caribbean | By Howard W French | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-world-in-domestic-soviet-trade-russia-has-the-most-chips.html | THE WORLD   In Domestic Soviet Trade Russia Has the Most Chips | By Peter Passell | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-world-the-nightmare-haunting-washington-is-set-in-beirut-not-vietnam.html | THE WORLD   The Nightmare Haunting Washington Is Set in Beirut Not Vietnam | By Thomas L Friedman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/weekinreview/the-world-to-beijing-s-surprise-the-tibetans-are-still-restive.html | THE WORLD   To Beijings Surprise the Tibetans Are Still Restive | By Nicholas D Kristof | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/a-boyfriend-a-bank-fraud-and-greed-imperil-mexico-s-economic-renewal.html | A Boyfriend a Bank Fraud and Greed Imperil Mexicos Economic Renewal | By Mark A Uhlig Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/a-haitian-mayor-s-credo-no-work-no-pay.html | A Haitian Mayors Credo No Work No Pay | By Howard W French Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/a-village-in-china-a-special-report-far-from-tiananmen-tv-and-contentment.html | A Village in China   A special report  Far from Tiananmen TV and Contentment | By Nicholas D Kristof Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/aquino-proclaims-victory-over-captured-mutineer.html | Aquino Proclaims Victory Over Captured Mutineer | By Sheryl Wudunn Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/confornation-in-the-gulf-ex-rulers-of-kuwait-to-meet-with-exiles.html | CONFORNTATION IN THE GULF ExRulers of Kuwait to Meet With Exiles | By James Lemoyne Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/confrontation-in-the-gulf-baghdad-s-us-hostages-escape-plans-and-anger.html | CONFRONTATION IN THE GULF Baghdads US Hostages Escape Plans and Anger | By John F Burns Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/confrontation-in-the-gulf-jordanians-resentful-as-tourism-and-business-fall.html | CONFRONTATION IN THE GULF Jordanians Resentful as Tourism and Business Fall | By Alan Cowell Special To the New York Times | TX 2-924529 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/confrontation-in-the-gulf-weighing-balance-between-war-and-diplomacy.html | CONFRONTATION IN THE GULF Weighing Balance Between War and Diplomacy | By Andrew Rosenthal Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/evolution-europe-prosecutors-for-unified-germany-seize-former-communist.html | EVOLUTION IN EUROPE   Prosecutors for Unified Germany Seize Former Communist Officials | By John Tagliabue Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/evolution-in-europe-language-law-stirs-pride-and-anger-in-moldavia.html | EVOLUTION IN EUROPE   Language Law Stirs Pride and Anger in Moldavia | By Celestine Bohlen Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/evolution-in-europe-romania-decides-to-dismiss-officials-in-weak-industries.html | EVOLUTION IN EUROPE   Romania Decides to Dismiss Officials in Weak Industries | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/foreigners-flee-rwanda-s-capital-as-fighting-intensifies-in-north.html | Foreigners Flee Rwandas Capital as Fighting Intensifies in North | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/fund-campaign-for-soviet-jews-in-israel-is-gaining.html | Fund Campaign for Soviet Jews in Israel Is Gaining | By Ari L Goldman | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/hong-kong-pushes-first-direct-vote-for-legislature.html | Hong Kong Pushes First Direct Vote for Legislature | By Barbara Basler Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/in-frankfurt-an-annual-fair-for-publishers.html | In Frankfurt an Annual Fair for Publishers | By Ferdinand Protzman Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/india-based-groups-seek-to-disrupt-bhutan.html | IndiaBased Groups Seek to Disrupt Bhutan | By Barbara Crossette Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/infant-cousin-of-mandela-killed-by-a-grenade.html | Infant Cousin of Mandela Killed by a Grenade | By Christopher S Wren Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/pretoria-ponders-us-constitution.html | PRETORIA PONDERS US CONSTITUTION | By Christopher S Wren Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/sadly-a-salvadoran-will-leave-his-country.html | Sadly a Salvadoran Will Leave His Country | By Lindsey Gruson Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/sex-asks-its-due-at-vatican-synod-on-priests.html | Sex Asks Its Due at Vatican Synod on Priests | By Clyde Haberman Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/soviet-h-bomb-lag-in-1950-s-reported.html | SOVIET HBOMB LAG IN 1950S REPORTED | By William J Broad | TX 2-924529 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/with-a-new-look-far-right-is-advancing-in-austria.html | With a New Look Far Right Is Advancing in Austria | By Brenda Fowler Special To the New York Times | TX 2-924529 | 1990-10-10 |
| 1990-10-07 | https://www.nytimes.com/1990/10/07/world/zambian-police-block-forming-of-new-party.html | Zambian Police Block Forming of New Party | AP | TX 2-924529 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/new-winds-for-a-trumpeter-from-cuba.html | New Winds for a Trumpeter From Cuba | By Howard W French | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-dance-mark-morris-interprets-handel.html | ReviewDance   Mark Morris Interprets Handel | By Anna Kisselgoff | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-music-ensemble-translating-the-nonclassical.html | ReviewMusic   Ensemble Translating the Nonclassical | By Stephen Holden | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-music-mahler-and-schumann-by-the-concertgebouw.html | ReviewMusic   Mahler and Schumann By the Concertgebouw | By James R Oestreich | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-television-cbs-s-america-tonight-in-the-magazine-style.html | ReviewTelevision   CBSs America Tonight in the Magazine Style | By Walter Goodman | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/arts/review-television-when-boys-will-of-course-be-boys.html | ReviewTelevision   When Boys Will of Course Be Boys | By John J OConnor | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/books/books-of-the-times-odds-luck-and-bare-faced-lying.html | Books of The Times   Odds Luck and BareFaced Lying | By Christopher LehmannHaupt | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/aeroflot-and-eastern-talk.html | Aeroflot and Eastern Talk | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/barriers-are-seen-to-reviving-nuclear-industry.html | Barriers Are Seen to Reviving Nuclear Industry | By Matthew L Wald Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/black-hole-television-nielsen-s-people-meter-has-engendered-revolution-showing.html | Black Hole in Television   Nielsens People Meter Has Engendered A Revolution by Showing a Fall in Viewers | By Randall Rothenberg | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/business-people-carnival-cruise-s-chief-adds-chairman-s-title.html | BUSINESS PEOPLE   Carnival Cruises Chief Adds Chairmans Title | By Daniel F Cuff | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/business-people-higbee-officers-shifted-in-streamlining-move.html | BUSINESS PEOPLE   Higbee Officers Shifted In Streamlining Move | By Isadore Barmash | TX 2-918970 | 1990-10-10 |

| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/business-scene-a-lot-of-spending-in-a-weak-period.html | Business Scene   A Lot of Spending In a Weak Period | By Louis Uchitelle | TX 2-918970 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/cigarette-makers-try-to-brake-a-slide.html | Cigarette Makers Try To Brake a Slide | By Anthony Ramirez Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/computers-bring-higher-quality-to-forgers-work.html | Computers Bring Higher Quality to Forgers Work | By Andrew Pollack | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/credit-markets-a-budget-solution-is-expected.html | CREDIT MARKETS   A Budget Solution Is Expected | By Kenneth N Gilpin | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/europeans-near-pact-with-japan.html | Europeans Near Pact With Japan | By Steven Greenhouse Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/financing-of-ual-bid-hits-snag.html | Financing Of UAL Bid Hits Snag | By Agis Salpukas | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/hong-kong-empire-s-junk-tactic.html | Hong Kong Empires Junk Tactic | By James Sterngold Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/international-report-free-market-lessons-of-chile-s-chicago-boys.html | INTERNATIONAL REPORT   FreeMarket Lessons Of Chiles Chicago Boys | By Shirley Christian Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/international-report-soccer-balls-sustain-pakistan-town.html | INTERNATIONAL REPORT   Soccer Balls Sustain Pakistan Town | By Barbara Crossette Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/international-report-venezuela-improving-oil-quality.html | INTERNATIONAL REPORT   Venezuela Improving Oil Quality | By James Brooke Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/market-place-one-s-l-thats-ready-for-growth.html | MARKET PLACEOne S L Thats Ready For Growth | By Michael Lev | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/media-business-advertising-addenda-four-agencies-selected-for-olympics-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Four Agencies Selected For Olympics Campaign | By Kim Foltz | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/media-business-advertising-new-eastern-commercials-drop-executive-s-star-role.html | THE MEDIA BUSINESS ADVERTISING New Eastern Commercials Drop Executives Star Role | By Kim Foltz | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/soybean-meal-to-soviets.html | Soybean Meal to Soviets | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/sumitomo-chief-quits-over-scandal.html | Sumitomo Chief Quits Over Scandal | By James Sterngold Special To the New York Times | TX 2-918970 | 1990-10-10 |

| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-advertising-addenda-accounts-975190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Kim Foltz | TX 2-918970 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-advertising-addenda-fifth-account-lost-by-chiat.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Fifth Account Lost by Chiat | By Kim Foltz | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-advertising-addenda-people-844990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-magazine-publishers-re-energizing-in-arizona.html | THE MEDIA BUSINESS   Magazine Publishers Reenergizing in Arizona | By Deirdre Carmody Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-prescription-for-growth-books-on-health.html | THE MEDIA BUSINESS   Prescription for Growth Books on Health | By Edwin McDowell | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/business/the-media-business-television-once-again-networks-face-a-fall-without-a-new-hit.html | THE MEDIA BUSINESS TELEVISION Once Again Networks Face A Fall Without a New Hit | By Bill Carter | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/movies/a-german-film-director-muses-on-his-country-s-past-and-future.html | A German Film Director Muses On His Countrys Past and Future | By Glenn Collins | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/bridge-817890.html | Bridge | By Alan Truscott | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/broadway-and-chess-world-it-s-not-just-another-opening.html | Broadway and Chess World Its Not Just Another Opening | By Robert D McFadden | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/census-appeal-in-peril-in-western-new-york.html | Census Appeal in Peril in Western New York | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/crime-can-t-be-worse-business-can-t-be-better.html | Crime Cant Be Worse Business Cant Be Better | By Evelyn Nieves | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/dinkins-joins-with-deputies-for-more-cuts.html | Dinkins Joins With Deputies For More Cuts | By Todd S Purdum | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/matching-passion-of-a-defender-to-the-cool-of-a-challenger.html | Matching Passion of a Defender to the Cool of a Challenger | By Robert Byrne | TX 2-918970 | 1990-10-10 |

| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/metro-matters-slicing-columbus-into-two-pieces-person-and-event.html | Metro Matters   Slicing Columbus Into Two Pieces Person and Event | By Sam Roberts | TX 2-918970 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/officials-convictions-vacated.html | Officials Convictions Vacated | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/officials-in-new-haven-clash-on-yale-tax-deal.html | Officials in New Haven Clash on Yale Tax Deal | Special to The New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/police-plan-puts-safety-in-numbers.html | Police Plan Puts Safety In Numbers | By Ralph Blumenthal | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/robbery-suspect-kills-himself-in-a-bellevue-unit.html | Robbery Suspect Kills Himself in a Bellevue Unit | By Donatella Lorch | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/nyregion/university-links-its-future-to-a-new-face-in-hartford.html | University Links Its Future To a New Face in Hartford | By Kirk Johnson | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/j-murray-mitchell-climatologist-who-foresaw-warming-peril-62.html | J Murray Mitchell Climatologist Who Foresaw Warming Peril 62 | By Robert D McFadden | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/juan-jose-arevalo-is-dead-at-86-guatemala-president-in-late-40-s.html | Juan Jose Arevalo Is Dead at 86 Guatemala President in Late 40s | By Tim Golden | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/scott-matheson-61-ex-governor-and-leading-democrat-in-utah.html | Scott Matheson 61 ExGovernor And Leading Democrat in Utah | By Glenn Fowler | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/sheik-rashid-of-dubai-emirates-co-founder.html | Sheik Rashid of Dubai Emirates CoFounder | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/obituaries/william-mortensen-87-ran-hartford-arts-center.html | William Mortensen 87 Ran Hartford Arts Center | By Robert D McFadden | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/abroad-at-home-when-you-believe-in-lies.html | ABROAD AT HOME   When You Believe In Lies | By Anthony Lewis | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/editorial-notebook-what-shall-we-do-with-lenin.html | Editorial Notebook   What Shall We Do With Lenin | By Jack Rosenthal | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/essay-hail-to-ginglock.html | ESSAY   Hail To Ginglock | By William Safire | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/the-civil-war-in-us.html | The Civil War in Us | By Allan Gurganus | TX 2-918970 | 1990-10-10 |

| 1990-10-08 | https://www.nytimes.com/1990/10/08/opinion/un-plan-best-hope-for-cambodia.html | UN Plan Best Hope for Cambodia | By Stephen J Solarz | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/2-knicks-aiming-to-get-along.html | 2 Knicks Aiming to Get Along | By Clifton Brown | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/as-halfway-to-a-sweep.html | As Halfway to a Sweep | By ClaireSmith | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/bengals-dispute-it-s-curtains.html | Bengals Dispute Its Curtains | By Thomas George | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/bills-hand-raiders-their-first-loss.html | Bills Hand Raiders Their First Loss | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/family-tv-pancakes-giant-enjoys-a-week-off.html | Family TV Pancakes Giant Enjoys a Week Off | By Frank Litsky | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/go-for-wand-zips-to-4-3-4-length-victory.html | Go for Wand Zips to 4 34Length Victory | By Steven Crist | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/how-it-happened-boston-bullpen-falters-again.html | HOW IT HAPPENED   Boston Bullpen Falters Again | By Murray Chass | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/islanders-heading-home-with-a-victory.html | Islanders Heading Home With a Victory | By Joe Lapointe | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/ivies-overpowered-by-patriot-league.html | Ivies Overpowered By Patriot League | By William N Wallace | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/jets-let-the-dolphins-get-away.html | Jets Let the Dolphins Get Away | By Malcolm Moran | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/notre-dame-loss-may-shuffle-polls.html | Notre Dame Loss May Shuffle Polls | By Thomas Rogers | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/on-your-own-hammering-tennis-balls.html | ON YOUR OWN   Hammering Tennis Balls | By Barbara Lloyd | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/on-your-own-new-york-given-a-run-for-its-money.html | ON YOUR OWNNew York Given a Run for its Money | By Hank Herman | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/on-your-own-scouting-can-lead-to-fewer-surprises.html | ON YOUR OWNScouting Can Lead to Fewer Surprises | By Alexander McNab | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/on-your-own-skaters-skiers-have-their-wheels-turning.html | ON YOUR OWNSkaters Skiers Have Their Wheels Turning | By Stan Wass | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/outdoors-bracing-to-hunt-turkeys.html | Outdoors Bracing To Hunt Turkeys | By Nelson Bryant | TX 2-918970 | 1990-10-10 |

| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/penguins-barrage-deflates-devils-7-4.html | Penguins Barrage Deflates Devils 74 | By Alex Yannis | TX 2-918970 | 1990-10-10 |
|---|---|---|---|---|---|
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/pirate-outfielders-quiet-at-the-plate.html | Pirate Outfielders Quiet at the Plate | By Joseph Durso | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/pressure-and-success-on-the-rise-at-virginia.html | Pressure and Success On the Rise at Virginia | By Malcolm Moran | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/question-box.html | Question Box | By Ray Corio | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/rangers-set-sights-on-replacing-kisio.html | Rangers Set Sights On Replacing Kisio | By Joe Sexton | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/smith-s-running-paces-cowboys.html | Smiths Running Paces Cowboys | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-of-the-times-the-curse-of-who.html | SPORTS OF THE TIMES   The Curse of Who | By Ira Berkow | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-world-specials-agents-rocking-rolling-raking-it-in.html | SPORTS WORLD SPECIALS AGENTS Rocking Rolling Raking It In | By Robert Mcg Thomas Jr | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-world-specials-golf-international-growth.html | SPORTS WORLD SPECIALS GOLF International Growth | By Alex Yannis | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-world-specials-legends-he-s-the-one-for-autographs.html | SPORTS WORLD SPECIALS LEGENDS Hes the One for Autographs | By Robert Mcg Thomas Jr | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/sports-world-specials-track-field-florence-griffith-joyner-has-some-great.html | SPORTS WORLD SPECIALS TRACK AND FIELD   Florence Griffith Joyner Has Some Great Expectations | By Michael Janofsky | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/theus-taking-aim-at-shooting-role.html | Theus Taking Aim At Shooting Role | By Jack Curry | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/sports/unser-takes-title-despite-a-crash.html | Unser Takes Title Despite a Crash | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/style/chronicle-868890.html | Chronicle | By Susan Heller Anderson | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/style/chronicle-981690.html | Chronicle | By Susan Heller Anderson | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/style/chronicle-981890.html | Chronicle | By Susan Heller Anderson | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/style/chronicle-981990.html | Chronicle | By Susan Heller Anderson | TX 2-918970 | 1990-10-10 |

| | | | | |
|---|---|---|---|---|
| 1990-10-08 | https://www.nytimes.com/1990/10/08/theater/facing-their-own-recession-regional-stages-tighten-belts.html | Facing Their Own Recession Regional Stages Tighten Belts | By Alex Witchel | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/theater/review-theater-billie-holiday-in-the-last-months-of-her-life.html | ReviewTheater   Billie Holiday In the Last Months Of Her Life | By Stephen Holden | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/after-a-success-nasa-aims-to-cope.html | AFTER A SUCCESS NASA AIMS TO COPE | By John Noble Wilford Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/anchorage-journal-alaska-gasps-over-sale-of-oil-cleanup-leftovers.html | Anchorage Journal   Alaska Gasps Over Sale Of Oil Cleanup Leftovers | By Richard Mauer Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/budget-battle-congress-leaders-scramble-to-forge-new-budget-deal-move-break.html | THE BUDGET BATTLE   CONGRESS LEADERS SCRAMBLE TO FORGE NEW BUDGET DEAL IN MOVE TO BREAK DEADLOCK | By Michael Oreskes Special to the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/candidates-in-california-clash-in-exchange-over-governorship.html | Candidates in California Clash In Exchange Over Governorship | By Robert Reinhold Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/congress-pressing-colleges-to-give-figures-on-crimes.html | CONGRESS PRESSING COLLEGES TO GIVE FIGURES ON CRIMES | By Irvin Molotsky Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/economic-pulse-industrial-midwest-special-report-midwest-s-heartbeat-still-heard.html | ECONOMIC PULSEThe Industrial Midwest A special report   Midwests Heartbeat Still Heard In the Steady Hum of Factories | By William E Schmidt Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/florida-police-are-criticized-for-tactics-using-blackface.html | Florida Police Are Criticized For Tactics Using Blackface | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/ford-and-auto-union-reach-contract-agreement.html | Ford and Auto Union Reach Contract Agreement | By Doron P Levin Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/louisiana-tally-is-seen-as-a-sign-of-voter-unrest.html | Louisiana Tally Is Seen as a Sign Of Voter Unrest | By Peter Applebome Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/mormons-speak-out-on-abortion-and-drugs.html | Mormons Speak Out on Abortion and Drugs | AP | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/number-of-inmates-in-us-reaches-record.html | Number of Inmates in US Reaches Record | AP | TX 2-918970 | 1990-10-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/nurse-infected-by-aids-is-embraced-by-town.html | Nurse Infected by AIDS Is Embraced by Town | By William Robbins Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/the-budget-battle-at-muir-woods-ire-for-lawmakers-amid-awe-for-redwoods.html | THE BUDGET BATTLE   At Muir Woods Ire for Lawmakers Amid Awe for Redwoods | Special to The New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/the-budget-battle-new-proposal-s-lack-of-detail-leaves-room-to-compromise.html | THE BUDGET BATTLE   New Proposals Lack of Detail Leaves Room to Compromise | By Susan F Rasky Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/the-budget-battle-reporter-s-notebook-debate-brings-delay-and-disruption.html | THE BUDGET BATTLE Reporters Notebook   Debate Brings Delay and Disruption | By Richard L Berke Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/the-budget-battle-tourists-lose-weekend-others-their-patience.html | THE BUDGET BATTLE   Tourists Lose Weekend Others Their Patience | By John H Cushman Jr Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/us/us-is-faulted-for-role-in-water-quality.html | US Is Faulted for Role in Water Quality | Special to The New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/a-russian-holds-forth-on-reform.html | A Russian Holds Forth On Reform | By Chris Hedges Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/bhutto-s-trial-becomes-main-issue-in-election.html | Bhuttos Trial Becomes Main Issue in Election | By Barbara Crossette Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/confrontation-in-the-gulf-iraqi-pullout-election-in-kuwait-prospects-worry-hawks.html | CONFRONTATION IN THE GULF   Iraqi Pullout Election in Kuwait Prospects Worry Hawks | By Judith Miller | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/confrontation-in-the-gulf-israel-s-citizens-receive-gas-masks.html | CONFRONTATION IN THE GULF ISRAELS CITIZENS RECEIVE GAS MASKS | By Sabra Chartrand Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/confrontation-in-the-gulf-reports-are-in-conflict-on-a-hostage-release.html | CONFRONTATION IN THE GULF Reports Are in Conflict on a Hostage Release | Special to The New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/confrontation-in-the-gulf-short-of-oil-and-supporters-jordan-orders-fuel-savings.html | CONFRONTATION IN THE GULF   Short of Oil and Supporters Jordan Orders Fuel Savings | By Joel Brinkley Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/mangweni-journal-out-of-mozambique-s-fire-and-into-a-frying-pan.html | Mangweni Journal  Out of Mozambiques Fire and Into a Frying Pan | By Christopher S Wren Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/seoul-ousts-2-top-aides-for-spying-on-civilians.html | Seoul Ousts 2 Top Aides For Spying on Civilians | Special to The New York Times | TX 2-918970 | 1990-10-10 |

| | | | | |
|---|---|---|---|---|
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/socialists-win-austrian-elections.html | Socialists Win Austrian Elections | By Brenda Fowler Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-08 | https://www.nytimes.com/1990/10/08/world/soviets-would-return-2-of-4-isles-to-japan.html | Soviets Would Return 2 of 4 Isles to Japan | By Steven R Weisman Special To the New York Times | TX 2-918970 | 1990-10-10 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/a-poem-in-homage-to-an-unwanted-man.html | A Poem in Homage To an Unwanted Man | By D J R Bruckner | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/cambodian-dancers-seek-asylum.html | Cambodian Dancers Seek Asylum | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-dance-baryshnikov-takes-a-new-direction-with-morris-troupe.html | ReviewDance  Baryshnikov Takes A New Direction With Morris Troupe | By Anna Kisselgoff | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-music-cast-changes-in-la-boheme-at-city-opera.html | ReviewMusic  Cast Changes in La Boheme at City Opera | By James R Oestreich | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-music-rarities-of-the-chamber-symphony.html | ReviewMusic  Rarities of the Chamber Symphony | By Allan Kozinn | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-opera-the-west-as-wild-as-puccini-imagined-it.html | ReviewOpera  The West As Wild As Puccini Imagined It | By James R Oestreich | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-recital-alfredo-kraus-from-arias-to-zarzuela.html | ReviewRecital  Alfredo Kraus From Arias to Zarzuela | By Allan Kozinn | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/arts/review-television-a-case-of-illicit-love-and-illegal-drugs.html | ReviewTelevision   A Case of Illicit Love and Illegal Drugs | By John J OConnor | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/books/books-of-the-times-slowly-dawning-doubt-on-narrator-s-veracity.html | Books of The Times  Slowly Dawning Doubt On Narrators Veracity | By Michiko Kakutani | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/bertelsmann-acquisition.html | Bertelsmann Acquisition | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/big-3-of-long-distance-slug-it-out.html | Big 3 of LongDistance Slug It Out | By Keith Bradsher | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/bulgarian-strategy-is-made-in-us.html | Bulgarian Strategy Is Made in US | By David Binder Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/business-and-health-giving-the-poor-private-insurance.html | Business and Health  Giving the Poor Private Insurance | By Milt Freudenheim | TX 2-923254 | 1990-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/business-people-a-top-hewlett-official-is-named-octel-chief.html | BUSINESS PEOPLE   A Top Hewlett Official Is Named Octel Chief | By Andrew Pollack | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/business-people-mit-vice-president-to-head-harvard-coop.html | BUSINESS PEOPLE   MIT Vice President To Head Harvard Coop | By Daniel F Cuff | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/careers-plan-to-turn-engineers-into-teachers.html | Careers  Plan to Turn Engineers Into Teachers | By Elizabeth M Fowler | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/company-news-anticipating-growth-continental-buys-jets.html | COMPANY NEWS   Anticipating Growth Continental Buys Jets | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/company-news-benetton-to-make-clothes-in-armenia.html | COMPANY NEWS   Benetton to Make Clothes in Armenia | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/company-news-control-data-unit-to-martin-marietta.html | COMPANY NEWS   Control Data Unit To Martin Marietta | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/company-news-ford-to-shut-down-2-plants-in-ohio.html | COMPANY NEWS   Ford to Shut Down 2 Plants in Ohio | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/credit-markets-us-issues-off-in-foreign-trading.html | CREDIT MARKETS   US Issues Off in Foreign Trading | By Kenneth N Gilpin | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/dow-up-13.12-as-profit-taking-cuts-gains.html | Dow Up 1312 as Profit Taking Cuts Gains | By Robert J Cole | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/gasoline-price-rise.html | Gasoline Price Rise | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/germans-face-rise-in-jobless.html | Germans Face Rise in Jobless | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/hard-tests-seen-for-british-despite-european-linkup.html | Hard Tests Seen for British Despite European Linkup | By Jonathan Fuerbringer | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/interco-had-loss-in-quarter.html | Interco Had Loss in Quarter | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/lower-bid-for-ual-is-expected.html | Lower Bid For UAL Is Expected | By Agis Salpukas | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/market-place-the-insurers-realty-burden.html | Market Place   The Insurers Realty Burden | By Eric N Berg | TX 2-923254 | 1990-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/motorola-and-hitachi-in-settlement.html | Motorola And Hitachi In Settlement | By Lawrence M Fisher Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/new-york-city-s-budget-problems-threaten-to-raise-borrowing-cost.html | New York Citys Budget Problems Threaten to Raise Borrowing Cost | By Michael Quint | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/newark-s-rise-as-a-global-airport.html | Newarks Rise as a Global Airport | By Agis Salpukas Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/philips-making-a-digital-analog-recorder.html | Philips Making a DigitalAnalog Recorder | By Andrew Pollack | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/sales-strong-for-jersey-nordstrom-s.html | Sales Strong for Jersey Nordstroms | By Isadore Barmash Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/scattered-military-news-lifts-oil-by-96-to-38.95.html | Scattered Military News Lifts Oil by 96 to 3895 | By Matthew L Wald | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/the-media-business-advertising-addenda-tv-campaign-spoofs-gum-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDATV Campaign Spoofs Gum Ad | By Michael Lev | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/the-media-business-advertising-gatorade-sponsoring-high-school.html | THE MEDIA BUSINESS ADVERTISINGGatorade Sponsoring High School Games | By Michael Lev | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/us-urged-to-end-hanoi-trade-curb.html | US Urged To End Hanoi Trade Curb | By Clyde H Farnsworth Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/business/us-view-of-soviet-market.html | US View of Soviet Market | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/movies/review-television-looks-at-saddam-hussein-and-savings-and-loans.html | ReviewTelevision   Looks at Saddam Hussein And SavingsandLoans | By Walter Goodman | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/after-3-years-gains-in-decade-of-the-child-are-isolated.html | After 3 Years Gains in Decade of the Child Are Isolated | By Kevin Sack | TX 2-923254 | 1990-10-11 |

| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/bradley-foe-sees-her-chance-in-tax-issue.html | Bradley Foe Sees Her Chance in Tax Issue | By Peter Kerr | TX 2-923254 | 1990-10-11 |
|---|---|---|---|---|---|
| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/bridge-021490.html | Bridge | By Alan Truscott | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/columbus-s-nationality-perplexes-paradegoers.html | Columbuss Nationality Perplexes Paradegoers | By Chris Hedges | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/control-board-is-re-emerging-as-power-focus.html | Control Board Is Reemerging As Power Focus | By Josh Barbanel | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/excitement-for-fans-as-a-silent-struggle-begins.html | Excitement for Fans as a Silent Struggle Begins | By Robert D McFadden | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/karpov-and-kasparov-draw-in-first-championship-game.html | Karpov and Kasparov Draw In First Championship Game | By Robert Byrne | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/our-towns-sign-or-sit-out-school-drug-pact-angers-athletes.html | Our Towns  Sign or Sit Out School Drug Pact Angers Athletes | By Michael Winerip | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/realty-slump-traps-some-as-buyers-nibble-warily.html | Realty Slump Traps Some as Buyers Nibble Warily | ALAN FINDER | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/nyregion/teen-agers-seek-a-path-back-from-the-edge.html | TeenAgers Seek a Path Back From the Edge | By Don Terry | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/andre-grabar-94-professor-and-expert-on-byzantine-art.html | Andre Grabar 94 Professor and Expert On Byzantine Art | By Alfonso A Narvaez Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/betty-walberg-69-a-musical-arranger-for-choreographers.html | Betty Walberg 69 A Musical Arranger For Choreographers | By Jack Anderson | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/dr-hl-ginsberg-87-is-dead-noted-biblical-expert-and-author.html | Dr HL Ginsberg 87 Is Dead Noted Biblical Expert and Author | By Alfonso A Narvaez | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/john-d-betz-72-dies-waste-water-official.html | John D Betz 72 Dies Waste Water Official | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/melvin-m-payne-79-chairman-of-national-geographic-society.html | Melvin M Payne 79 Chairman Of National Geographic Society | By Glenn Fowler | TX 2-923254 | 1990-10-11 |

Page 2953 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-10-09 | https://www.nytimes.com/1990/10/09/obituaries/sabyasachi-mukharji-india-s-top-justice-63.html | Sabyasachi Mukharji Indias Top Justice 63 | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/for-duke-just-a-start.html | For Duke Just a Start | By Leonard Zeskind | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/in-the-gulf-allies-are-doing-their-part.html | In the Gulf Allies Are Doing Their Part | By Josef Joffe | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/observer-what-a-direness-there-was.html | OBSERVER   What a Direness There Was | By Russell Baker | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/opinion/on-my-mind-the-arab-nightmare.html | ON MY MIND   The Arab Nightmare | By A M Rosenthal | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/science/2-american-transplant-pioneers-win-nobel-prize-in-medicine.html | 2 American Transplant Pioneers Win Nobel Prize in Medicine | By Gina Kolata | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/science/as-its-virtues-emerge-the-potato-goes-global.html | As Its Virtues Emerge The Potato Goes Global | By Jane E Brody | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/science/himalayas-rise-overturns-ideas-about-peak-building.html | Himalayas Rise Overturns Ideas About PeakBuilding | By Natalie Angier | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/science/infant-boy-survives-heart-peril.html | Infant Boy Survives Heart Peril | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/science/next-bold-step-toward-fusion-proposed.html | Next Bold Step Toward Fusion Proposed | By William J Broad | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/science/peripherals-opening-windows-on-world-of-data.html | PERIPHERALS   Opening Windows On World Of Data | By L R Shannon | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/science/personal-computers-war-for-the-desktop.html | PERSONAL COMPUTERS   War for the Desktop | By Peter H Lewis | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/science/trying-to-reclaim-the-rain-forest.html | Trying to Reclaim the Rain Forest | By James Brooke | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/science/with-shuttle-back-in-space-nasa-returns-to-leak-problem.html | With Shuttle Back in Space NASA Returns to Leak Problem | By Warren E Leary | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/college-football-big-east-conference-invites-miami-to-join.html | College Football   Big East Conference Invites Miami to Join | By Malcolm Moran | TX 2-923254 | 1990-10-11 |

| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/college-football-colorado-victory-stands.html | College Football   Colorado Victory Stands | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/college-football-ga-tech-moves-up-to-no-1.html | College Football   Ga Tech Moves Up to No 1 | By Thomas Rogers | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/craig-out-indefinitely.html | Craig Out Indefinitely | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/jets-show-little-in-the-late-stages.html | Jets Show Little in the Late Stages | By Al Harvin | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/kauric-s-kick-polishes-off-browns-4th-quarter-rally.html | Kaurics Kick Polishes Off Browns 4thQuarter Rally | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/nicholls-and-gartner-get-rangers-on-the-right-track.html | Nicholls and Gartner Get Rangers on the Right Track | By Joe Sexton | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/notebook-esiason-s-fakes-keep-the-rams-off-balance.html | NOTEBOOK   Esiasons Fakes Keep The Rams Off Balance | By Thomas George | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/on-horse-racing-pondering-go-for-wand-s-chances-against-males.html | On Horse Racing   Pondering Go for Wands Chances Against Males | By Steven Crist | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/sports-of-the-times-confluence-marked-by-empty-seats.html | SPORTS OF THE TIMES   Confluence Marked by Empty Seats | By George Vecsey | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/the-playoffs-how-it-happened-when-smith-pitches-reds-swing-for-fences.html | The Playoffs How It Happened   When Smith Pitches Reds Swing for Fences | By Murray Chass | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/the-playoffs-red-sox-look-for-extra-effort.html | The Playoffs   Red Sox Look for Extra Effort | By Michael Martinez | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/sports/the-playoffs-two-unlikely-homers-give-reds-the-2-1-edge.html | The Playoffs   Two Unlikely Homers Give Reds the 21 Edge | By Joseph Durso | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/style/by-design-oxfords-chic-not-sexy.html | By Design   Oxfords Chic Not Sexy | By Carrie Donovan | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/style/chronicle-148190.html | CHRONICLE | By Robert E Tomasson | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/style/chronicle-207890.html | CHRONICLE | By Robert E Tomasson | TX 2-923254 | 1990-10-11 |

| 1990-10-09 | https://www.nytimes.com/1990/10/09/style/chronicle-207990.html | CHRONICLE | By Robert E Tomasson | TX 2-923254 | 1990-10-11 |
|---|---|---|---|---|---|
| 1990-10-09 | https://www.nytimes.com/1990/10/09/style/review-fashion-milan-shows-lots-of-color-and-skin.html | ReviewFashion  Milan Shows Lots of Color and Skin | By Bernadine Morris | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/theater/critic-s-notebook-louisville-takes-clowning-seriously.html | Critics Notebook  Louisville Takes Clowning Seriously | By Mel Gussow | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/theater/review-theater-clarke-s-beastly-humans-and-beguiling-beasts.html | ReviewTheater  Clarkes Beastly Humans and Beguiling Beasts | By Frank Rich | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/as-session-nears-end-revisers-of-the-clean-air-act-deadlock-over-a-new-proposal.html | As Session Nears End Revisers of the Clean Air Act Deadlock Over a New Proposal | By Keith Schneider Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/budget-battle-impasse-budget-ended-stopgap-spending-measure-averts-federal.html | THE BUDGET BATTLE   IMPASSE ON BUDGET IS ENDED STOPGAP SPENDING MEASURE AVERTS FEDERAL SHUTDOWN | By David E Rosenbaum Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/californians-to-decide-on-nickel-a-drink-rise-in-alcohol-taxes.html | Californians to Decide on NickelaDrink Rise in Alcohol Taxes | By Seth Mydans Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/for-a-political-neophyte-the-preacher-s-approach.html | For a Political Neophyte the Preachers Approach | By R W Apple Jr Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/minnesota-journal-land-of-10000-lakes-now-mired-in-weeds.html | Minnesota Journal  Land of 10000 Lakes Now Mired in Weeds | By Eric Schmitt Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/minority-police-hiring-stirs-anger-in-denver.html | Minority Police Hiring Stirs Anger in Denver | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/new-orleans-teachers-accept-new-contract-ending-strike.html | New Orleans Teachers Accept New Contract Ending Strike | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/report-cites-fbi-s-following-of-terrorist-suspects.html | Report Cites FBIs Following of Terrorist Suspects | By David Johnston Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/sworn-in-as-105th-justice-souter-says-shock-recedes.html | Sworn In as 105th Justice Souter Says Shock Recedes | By Neil A Lewis Special To the New York Times | TX 2-923254 | 1990-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/the-budget-battle-after-budget-trauma-still-more-trauma-lies-ahead.html | THE BUDGET BATTLE   After Budget Trauma Still More Trauma Lies Ahead | By Susan F Rasky Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/the-budget-battle-house-roll-call-vote-backing-plan-to-cut-the-budget-deficit.html | THE BUDGET BATTLE   House RollCall Vote Backing Plan to Cut the Budget Deficit | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/the-budget-battle-in-poll-both-bush-and-congress-faulted-for-crisis.html | THE BUDGET BATTLE   In Poll Both Bush and Congress Faulted for Crisis | By Michael R Kagay | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/the-budget-battle-vote-on-budget-measure-in-the-senate.html | THE BUDGET BATTLE   Vote on Budget Measure in the Senate | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/us/trial-of-a-supremacist-is-opened-in-portland.html | Trial of a Supremacist Is Opened in Portland | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/6-students-commit-suicide-to-protest-indian-jobs-plan.html | 6 Students Commit Suicide To Protest Indian Jobs Plan | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/brazil-uncovers-plan-by-military-to-build-atom-bomb-and-stops-it.html | Brazil Uncovers Plan by Military To Build Atom Bomb and Stops It | By James Brooke Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/caste-plays-a-surprising-role-in-muslim-pakistan-s-election.html | Caste Plays a Surprising Role In Muslim Pakistans Election | By Barbara Crossette Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/democratic-leaders-divided-on-china-trade.html | Democratic Leaders Divided on China Trade | By Clifford Krauss Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/greece-is-warning-albania-on-killing-of-2-ethnic-greeks.html | Greece Is Warning Albania On Killing of 2 Ethnic Greeks | Special to The New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/guatemala-s-campaign-trail-murder-shadows-candidates.html | Guatemalas Campaign Trail Murder Shadows Candidates | By Lindsey Gruson Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/new-south-africa-is-at-a-roadblock.html | NEW SOUTH AFRICA IS AT A ROADBLOCK | By Christopher S Wren Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/romanian-diplomat-pushed-into-exile-in-us.html | Romanian Diplomat Pushed Into Exile in US | By David Binder Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-19-arabs-killed-in-battle-with-jerusalem-police.html | THE MIDDLE EAST   19 Arabs Killed in Battle With Jerusalem Police | By Sabra Chartrand Special To the New York Times | TX 2-923254 | 1990-10-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-2-die-in-us-jet-crash-8-in-copter-missing.html | THE MIDDLE EAST   2 Die in US Jet Crash 8 in Copter Missing | AP | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-500-saudi-militiamen-graduate-with-esprit.html | THE MIDDLE EAST   500 Saudi Militiamen Graduate With Esprit | By James Lemoyne Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-a-site-of-ageless-piety-and-modern-strife.html | THE MIDDLE EAST   A Site of Ageless Piety and Modern Strife | Special to The New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-baker-urges-israeli-restraint.html | THE MIDDLE EAST   Baker Urges Israeli Restraint | Special to The New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/the-middle-east-in-baghdad-few-signs-of-war-ahead.html | THE MIDDLE EAST   In Baghdad Few Signs of War Ahead | By John F Burns Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/tokyo-journal-emperor-s-ceremonial-bed-still-keeps-its-secrets.html | Tokyo Journal   Emperors Ceremonial Bed Still Keeps Its Secrets | By Steven R Weisman Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-09 | https://www.nytimes.com/1990/10/09/world/top-soviet-committee-faces-irrelevance.html | Top Soviet Committee Faces Irrelevance | By Celestine Bohlen Special To the New York Times | TX 2-923254 | 1990-10-11 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/baseball-fails-to-improve-cbs-ratings.html | Baseball Fails to Improve CBS Ratings | By Bill Carter | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/bernstein-retires-from-performing-citing-poor-health.html | Bernstein Retires From Performing Citing Poor Health | By Allan Kozinn | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/house-ready-to-take-up-arts-endowment-fight.html | House Ready to Take Up Arts Endowment Fight | By Richard L Berke Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/michelangelo-renaissance-man-of-the-brain-too.html | Michelangelo Renaissance Man of the Brain Too | By Natalie Angier | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/review-dance-party-and-performance-by-mexican-troupe.html | ReviewDance   Party and Performance By Mexican Troupe | By Jack Anderson | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/review-opera-in-godunov-a-boris-who-out-booms-the-bells.html | ReviewOpera   In Godunov a Boris Who OutBooms the Bells | By Donal Henahan | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/arts/the-pop-life-424590.html | The Pop Life | By Stephen Holden | TX 2-921773 | 1990-10-24 |

| 1990-10-10 | https://www.nytimes.com/1990/10/10/books/book-notes-429990.html | Book Notes | By Edwin McDowell | TX 2-921773 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-10 | https://www.nytimes.com/1990/10/10/books/books-of-the-times-an-american-writer-and-the-passions-in-his-art.html | Books of the Times   An American Writer and the Passions in His Art | By Herbert Mitgang | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/air-force-study-critical-of-conduct-by-northrop.html | Air Force Study Critical Of Conduct by Northrop | By Eric Schmitt Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/alaska-oil-spending-to-increase.html | Alaska Oil Spending To Increase | By Richard W Stevenson Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/at-t-may-be-affected-by-visa-credit-card-change.html | ATT May be Affected By Visa Credit Card Change | By Michael Quint | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/bank-fund-and-cd-yields-drop.html | Bank Fund And CD Yields Drop | By Robert Hurtado | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/big-conviction-in-recruit-scandal.html | Big Conviction in Recruit Scandal | By David E Sanger Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/borrowing-growth-dips.html | Borrowing Growth Dips | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/brazil-hopes-for-lasting-debt-accord.html | Brazil Hopes For Lasting Debt Accord | By James Brooke Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-people-bankers-trust-picks-unit-chief.html | BUSINESS PEOPLE   Bankers Trust Picks Unit Chief | By Michael Quint | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-people-top-level-appointment-is-made-at-maybelline.html | BUSINESS PEOPLE   TopLevel Appointment Is Made at Maybelline | By Daniel F Cuff | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-technology-nasd-ruling-on-ask.html | BUSINESS TECHNOLOGY   NASD Ruling on ASK | Special to The New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/business-technology-new-pumps-to-help-conserve-oil.html | BUSINESS TECHNOLOGY   New Pumps to Help Conserve Oil | By Jonathan P Hicks | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-4900-layoffs-at-philips-unit.html | COMPANY NEWS   4900 Layoffs At Philips Unit | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-american-air-plans-job-cuts.html | COMPANY NEWS   American Air Plans Job Cuts | AP | TX 2-921773 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-carter-hawley-to-sell-thalhimer-s.html | COMPANY NEWS   Carter Hawley to Sell Thalhimers | By Isadore Barmash | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-cigna-unit-atwood.html | COMPANY NEWS   Cigna UnitAtwood | Special to The New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/company-news-computer-factory.html | COMPANY NEWS   Computer Factory | Special to The New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/credit-markets-prices-of-treasury-issues-plunge.html | CREDIT MARKETS   Prices of Treasury Issues Plunge | By Kenneth N Gilpin | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/dow-drops-by-78.22-on-iraqi-threat.html | Dow Drops By 7822 on Iraqi Threat | By Robert J Cole | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/economic-scene-adam-smith-meet-northrop-frye.html | Economic Scene   Adam Smith Meet Northrop Frye | By Peter Passell | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/futures-options-gold-prices-drop-sharply-as-soviet-selloff-is-feared.html | FUTURESOPTIONS   Gold Prices Drop Sharply As Soviet Selloff Is Feared | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/market-place-two-year-options-off-to-slow-start.html | Market Place   TwoYear Options Off to Slow Start | By Floyd Norris | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/motorola-net-disappoints-stock-slides.html | Motorola Net Disappoints Stock Slides | By Keith Bradsher | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/pratt-in-deal-with-ge-unit.html | Pratt in Deal With GE Unit | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/price-of-oil-jumps-past-40-a-barrel.html | PRICE OF OIL JUMPS PAST 40 A BARREL | By Matthew L Wald | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/prosecutors-said-to-shorten-milken-pre-sentencing-case.html | Prosecutors Said to Shorten Milken PreSentencing Case | By Kurt Eichenwald | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/publishers-are-urged-to-shift-focus.html | Publishers Are Urged to Shift Focus | By Deirdre Carmody Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/real-estate-teleport-ii-offers-lures-at-si-site.html | Real EstateTeleport II Offers Lures At SI Site | By Rachelle Garbarine | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/traders-bid-for-reserve-oil.html | Traders Bid for Reserve Oil | By Thomas C Hayes Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/union-bids-for-ual-rejected-by-directors.html | Union Bids for UAL Rejected by Directors | By Agis Salpukas | TX 2-921773 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-10 | https://www.nytimes.com/1990/10/10/business/us-faces-a-2-billion-loss-on-unauthorized-iraq-loans.html | US Faces a 2 Billion Loss On Unauthorized Iraq Loans | By Martin Tolchin Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/60-minute-gourmet-427490.html | 60Minute Gourmet | By Pierre Franey | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/crafting-jewelry-for-the-tourist-trade.html | Crafting Jewelry for the Tourist Trade | By Jane Perlez | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/de-gustibus-performance-art-with-food-as-star.html | DE GUSTIBUS   Performance Art With Food as Star | By Molly ONeill | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/food-notes-427390.html | Food Notes | By Florence Fabricant | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/frozen-pizzas-to-feed-a-nation-of-homebodies.html | Frozen Pizzas To Feed a Nation Of Homebodies | By Florence Fabricant | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/metropolitan-diary-425490.html | Metropolitan Diary | By Georgia Dullea | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/review-fashion-dressing-a-la-milan-mostly-short-hems.html | ReviewFashion  Dressing a la Milan Mostly Short Hems | By Bernadine Morris Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/garden/wine-talk-424490.html | Wine Talk | By Frank J Prial | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/movies/critic-s-notebook-when-the-inside-of-the-outside-proves-empty.html | Critics Notebook   When the Inside of the Outside Proves Empty | By Vincent Canby | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/movies/review-film-japanese-dirty-word-connects-4-sketches.html | ReviewFilm  Japanese Dirty Word Connects 4 Sketches | By Vincent Canby | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/10-wounded-by-a-gunman-in-the-bronx.html | 10 Wounded By a Gunman In the Bronx | By George James | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/a-defendant-testifies-on-bensonhurst.html | A Defendant Testifies on Bensonhurst | By Chris Hedges | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/about-new-york-in-the-bronx-an-amerasian-finds-his-roots.html | About New York   In the Bronx An Amerasian Finds His Roots | By Douglas Martin | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/bridge-248190.html | Bridge | By Alan Truscott | TX 2-921773 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/dinkins-was-told-of-risk-in-teacher-pact.html | Dinkins Was Told of Risk in Teacher Pact | By Joseph Berger | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/director-leaves-parking-bureau-after-3-years.html | Director Leaves Parking Bureau After 3 Years | By Felicia R Lee | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/judges-offer-plan-to-speed-felony-trials.html | Judges Offer Plan to Speed Felony Trials | By William Glaberson | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/rivals-of-weicker-ask-could-he-govern-alone.html | Rivals of Weicker Ask Could He Govern Alone | By Nick Ravo | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/stein-asks-dinkins-to-rescind-teachers-accord.html | Stein Asks Dinkins to Rescind Teachers Accord | By Bruce Lambert | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/teaching-ex-soviet-jews-to-be-jewish.html | Teaching ExSoviet Jews to Be Jewish | By Joseph Berger | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/warning-is-issued-to-new-york-city-on-bond-ratings.html | WARNING IS ISSUED TO NEW YORK CITY ON BOND RATINGS | By Todd S Purdum | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/nyregion/welfare-agency-faulted-in-closing-cases.html | Welfare Agency Faulted in Closing Cases | By Thomas Morgan | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/arthur-h-schwartz-86-lawyer-and-prohibition-era-prosecutor.html | Arthur H Schwartz 86 Lawyer And ProhibitionEra Prosecutor | By Glenn Fowler | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/john-stewart-bell-is-dead-at-62-physicist-tested-particle-actions.html | John Stewart Bell Is Dead at 62 Physicist Tested Particle Actions | By Walter Sullivan | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/obituaries/myron-natwick-100-animated-betty-boop.html | Myron Natwick 100 Animated Betty Boop | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/foreign-affairs-ms-doi-s-advantage.html | FOREIGN AFFAIRS  Ms Dois Advantage | By Flora Lewis | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/suddenly-bush-has-reason-to-fear-92.html | Suddenly Bush Has Reason to Fear 92 | By Kevin Phillips | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/opinion/the-myth-of-classnessness.html | The Myth of Classnessness | By Benjamin Demott | TX 2-921773 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/a-s-and-reds-are-one-away-from-pennants.html | As and Reds Are One Away From Pennants | By Michael Martinez | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/davis-cup-details-almost-set.html | Davis Cup Details Almost Set | By Thomas Rogers | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/douglas-defeated-in-house-deal.html | Douglas Defeated in House Deal | By Phil Berger | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/evans-rankled-but-respectful.html | Evans Rankled But Respectful | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/ewing-in-barcelona-looks-to-92-olympics.html | Ewing in Barcelona Looks to 92 Olympics | By Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/from-fordham-to-nets.html | From Fordham To Nets | By Jack Curry | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/from-tuna-fishing-to-big-game.html | From Tuna Fishing to Big Game | By Frank Litsky | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/given-his-chance-randolph-provides.html | Given His Chance Randolph Provides | By Claire Smith | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/how-it-happened-athletics-have-become-a-team-on-the-move.html | HOW IT HAPPENED   Athletics Have Become a Team on the Move | By Claire Smith | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/how-it-happened-pirates-are-running-out-of-chances.html | HOW IT HAPPENED   Pirates Are Running Out of Chances | By Murray Chass | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/mayweather-is-a-real-foot-soldier.html | Mayweather Is a Real Foot Soldier | By William N Wallace | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/sports-of-the-times-his-arm-his-career-his-heart.html | SPORTS OF THE TIMES   His Arm His Career His Heart | By Dave Anderson | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/surgery-on-an-injured-knee-puts-cadigan-out-for-year.html | Surgery on an Injured Knee Puts Cadigan Out for Year | By Al Harvin | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/terreri-and-devils-turn-back-stars.html | Terreri and Devils Turn Back Stars | By Alex Yannis | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/sports/us-sports-prominent-on-japanese-shopping-lists.html | US Sports Prominent on Japanese Shopping Lists | By Gerald Eskenazi | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/style/chronicle-420490.html | CHRONICLE | By Susan Heller Anderson | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/style/chronicle-461590.html | CHRONICLE | By Susan Heller Anderson | TX 2-921773 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-10 | https://www.nytimes.com/1990/10/10/style/chronicle-461690.html | CHRONICLE | By Susan Heller Anderson | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/4-inquiries-cite-naval-academy-for-rife-sexism.html | 4 Inquiries Cite Naval Academy For Rife Sexism | By Felicity Barringer Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/after-a-near-perfect-flight-shuttle-is-readied-for-return.html | After a NearPerfect Flight Shuttle Is Readied for Return | By John Noble Wilford Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/budget-agreement-critically-ill-hospital-keeps-ear-us-budget-talks-eye-creditors.html | THE BUDGET AGREEMENT   Critically Ill Hospital Keeps Ear on US Budget Talks and Eye on Creditors | By Lisa Belkin Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/budget-agreement-excerpts-bush-conference-budget-mideast.html | THE BUDGET AGREEMENT   Excerpts From the Bush News Conference on the Budget and the Mideast | Special to The New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/budget-agreement-patrician-s-way-bush-passion-for-secrecy-runs-afoul-public-s.html | THE BUDGET AGREEMENT The Patricians Way   Bush Passion for Secrecy Runs Afoul Of Publics Passion for Open Debate | By Maureen Dowd Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/chrysler-s-message-to-union-pact-like-gm-s-is-too-costly.html | Chryslers Message to Union Pact Like GMs Is Too Costly | By Doron P Levin Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/council-in-washington-limits-mayor-s-power.html | Council in Washington Limits Mayors Power | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/court-to-study-regulations-that-help-hospital-unions.html | Court to Study Regulations That Help Hospital Unions | By Linda Greenhouse Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/education-about-education.html | EDUCATION   ABOUT EDUCATION | By Fred M Hechinger | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/education-educators-fear-nebraska-taxpayers-revolt-could-scuttle-finance-law.html | EDUCATION   Educators Fear Nebraska Taxpayers Revolt Could Scuttle Finance Law | By William Celis 3d | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/education-inspirational-black-history-draws-academic-fire.html | EDUCATION   Inspirational Black History Draws Academic Fire | By Suzanne Daley Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/education-public-service-stressed-at-a-troubled-school.html | EDUCATION   Public Service Stressed At a Troubled School | By Barbara Gamarekian Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/fbi-man-guilty-of-soviet-spying.html | FBI MAN GUILTY OF SOVIET SPYING | Special to The New York Times | TX 2-921773 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/man-is-held-in-bus-hijacking.html | Man Is Held in Bus Hijacking | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/nebraska-governor-curbs-campaign-after-threat.html | Nebraska Governor Curbs Campaign After Threat | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/new-strategies-to-fight-crime-go-far-beyond-stiffer-terms-and-more-cells.html | New Strategies to Fight Crime Go Far Beyond Stiffer Terms and More Cells | By Andrew H Malcolm | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/obscenity-jurors-were-pulled-2-ways.html | Obscenity Jurors Were Pulled 2 Ways | By Isabel Wilkerson Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/san-francisco-journal-a-license-plate-debate-italian-slurs-or-pride.html | San Francisco Journal   A License Plate Debate Italian Slurs or Pride | Special to The New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/supreme-court-roundup-souter-takes-his-seat-as-nation-s-105th-justice.html | Supreme Court Roundup   Souter Takes His Seat As Nations 105th Justice | By Linda Greenhouse Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/the-budget-agreement-bush-hints-at-rise-in-top-tax-rates-then-backs-away.html | THE BUDGET AGREEMENT   BUSH HINTS AT RISE IN TOP TAX RATES THEN BACKS AWAY | By R W Apple Jr Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/us/the-budget-agreement-moynihan-revives-call-to-cut-deductions-for-social-security.html | THE BUDGET AGREEMENT   Moynihan Revives Call to Cut Deductions for Social Security | By Nathaniel C Nash Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/60-die-in-india-protest.html | 60 Die in India Protest | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/aquino-untoppled-at-least-for-now.html | AQUINO UNTOPPLED AT LEAST FOR NOW | By Sheryl Wudunn Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/court-denies-bhutto-respite-from-trial.html | Court Denies Bhutto Respite From Trial | By Barbara Crossette Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/guatemala-arrests-five-in-killing-of-an-american.html | Guatemala Arrests Five in Killing of an American | Special to The New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/hijacking-prompts-beijing-shake-up.html | Hijacking Prompts Beijing ShakeUp | By Nicholas D Kristof Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/libya-now-linked-to-pan-am-blast.html | LIBYA NOW LINKED TO PAN AM BLAST | By Michael Wines Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tension-exiles-from-kuwait-debate-looser-rule-by-the-emir-s-family.html | MIDEAST TENSION   Exiles From Kuwait Debate Looser Rule By the Emirs Family | By Youssef M Ibrahim Special To the New York Times | TX 2-921773 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-army-limits-night-maneuvers-effort-prevent-accidents-gulf.html | MIDEAST TENSIONS   Army Limits Night Maneuvers in Effort to Prevent Accidents in Gulf | By Michael R Gordon Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-bush-assails-israeli-lack-of-restraint.html | MIDEAST TENSIONS   Bush Assails Israeli Lack of Restraint | By Thomas L Friedman Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-for-gi-s-rock-and-rap-in-the-desert.html | MIDEAST TENSIONS   For GIs Rock and Rap in the Desert | AP | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-iraqi-president-renews-threat-to-attack-israel.html | MIDEAST TENSIONS   Iraqi President Renews Threat to Attack Israel | By John F Burns Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-police-enforce-an-angry-calm-in-israel.html | MIDEAST TENSIONS   Police Enforce an Angry Calm in Israel | By Joel Brinkley Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-saudis-say-jerusalem-killings-could-weaken-alliance-against.html | MIDEAST TENSIONS   Saudis Say Jerusalem Killings Could Weaken Alliance Against Iraq | By James Lemoyne Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/mideast-tensions-us-presses-the-un-to-condemn-israel.html | MIDEAST TENSIONS   US Presses the UN to Condemn Israel | By Paul Lewis Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/naples-journal-the-innocent-die-as-crime-reaches-new-ferocity.html | Naples Journal   The Innocent Die as Crime Reaches New Ferocity | By Clyde Haberman Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-10 | https://www.nytimes.com/1990/10/10/world/small-traders-give-polish-economy-a-facelift.html | Small Traders Give Polish Economy a Facelift | By John Tagliabue Special To the New York Times | TX 2-921773 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/a-jazz-fixture-of-no-fixed-style.html | A Jazz Fixture of No Fixed Style | By Peter Watrous | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/review-dance-a-demanding-graham-role.html | ReviewDance   A Demanding Graham Role | By Anna Kisselgoff | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/review-dance-gentle-artistry-of-a-war-torn-land.html | ReviewDance   Gentle Artistry of a WarTorn Land | By Jack Anderson | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/review-music-folk-roots-from-korea.html | ReviewMusic   Folk Roots From Korea | By Jon Pareles | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/review-music-jane-jarvis-at-zinno.html | ReviewMusic   Jane Jarvis At Zinno | By John S Wilson | TX 2-919875 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/reviews-music-czech-philharmonic-with-its-new-leader.html | ReviewsMusic   Czech Philharmonic With Its New Leader | By Allan Kozinn | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/arts/tv-directors-an-unsung-group-sing-the-praises-of-continuity.html | TV Directors an Unsung Group Sing the Praises of Continuity | By Jeremy Gerard | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/books/books-of-the-times-enduring-a-dickensian-childhood.html | Books of The Times   Enduring a Dickensian Childhood | By Christopher LehmannHaupt | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/books/sales-of-trump-s-book-are-lagging.html | Sales of Trumps Book Are Lagging | By Roger Cohen | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/11-buyers-are-selected-in-reserve-oil-auction.html | 11 Buyers Are Selected in Reserve Oil Auction | By Thomas C Hayes Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/a-more-pessimistic-view-of-bank-deposit-insurance-fund.html | A More Pessimistic View of Bank Deposit Insurance Fund | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/business-people-commodities-trader-starts-his-own-firm.html | BUSINESS PEOPLE   Commodities Trader Starts His Own Firm | By Daniel F Cuff | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/business-people-marvel-entertainment-names-a-new-president.html | BUSINESS PEOPLE   Marvel Entertainment Names a New President | By Daniel F Cuff | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/chip-indicator-shows-decline.html | Chip Indicator Shows Decline | Special To The New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-700-jobs-to-be-cut-by-saks.html | COMPANY NEWS   700 Jobs To Be Cut By Saks | By Isadore Barmash | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-air-canada-layoffs-and-route-cuts-set.html | COMPANY NEWS   Air Canada Layoffs And Route Cuts Set | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-appeal-refused-for-keating.html | COMPANY NEWS   Appeal Refused For Keating | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-intel-blocks-use-of-386-label.html | COMPANY NEWS   Intel Blocks Use Of 386 Label | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-la-quinta-is-urged-to-end-rights-plan.html | COMPANY NEWS   La Quinta Is Urged To End Rights Plan | Special to The New York Times | TX 2-919875 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-partial-acquittals-in-sundstrand-case.html | COMPANY NEWS   Partial Acquittals In Sundstrand Case | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-portman-mortgage-holders-to-control-atlanta-project.html | COMPANY NEWS   Portman Mortgage Holders To Control Atlanta Project | By Jerry Schwartz Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/company-news-seagull-energy-in-deal-with-pickens-group.html | COMPANY NEWS   Seagull Energy in Deal With Pickens Group | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/consumer-rates-tax-exempt-yields-fall.html | CONSUMER RATES   TaxExempt Yields Fall | By Robert Hurtado | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/credit-markets-treasury-issues-decline-sharply.html | CREDIT MARKETS   Treasury Issues Decline Sharply | By Kenneth N Gilpin | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/dow-falls-37.62-points-in-wild-day.html | Dow Falls 3762 Points In Wild Day | By Robert J Cole | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/europe-stalls-on-farm-policy.html | Europe Stalls On Farm Policy | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/final-chapter-in-milken-inquiry.html | Final Chapter in Milken Inquiry | By Kurt Eichenwald | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/house-fails-to-overturn-bush-veto-of-import-bill.html | House Fails to Overturn Bush Veto of Import Bill | By Clyde H Farnsworth Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/life-insurers-jolted-by-sharp-downturn-in-real-estate-value.html | Life Insurers Jolted By Sharp Downturn In Real Estate Value | By Peter Passell | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/market-place-pain-of-leverage-in-unlikely-spot.html | Market Place   Pain of Leverage In Unlikely Spot | By Floyd Norris | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/oil-down-1.71-after-big-swings.html | Oil Down 171 After Big Swings | By Matthew L Wald | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/talking-deals-risks-in-ventures-with-the-japanese.html | Talking DealsRisks in Ventures With the Japanese | By Paul C Judge | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-290000-job-nobody-wants.html | The 290000 Job Nobody Wants | By Alison Leigh Cowan | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Anthony Ramirez | TX 2-919875 | 1990-10-24 |

| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-advertising-addenda-people-693990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Anthony Ramirez | TX 2-919875 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-advertising-addenda-sony-to-help-make-times-square-brighter.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Sony to Help Make Times Square Brighter | By Anthony Ramirez | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-advertising-bmw-the-motorcycle-gears-up-for-a-big-run.html | THE MEDIA BUSINESS ADVERTISING BMW the Motorcycle Gears Up for a Big Run | By Anthony Ramirez | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-cbs-earnings-fall-30-sports-costs-cited.html | THE MEDIA BUSINESS   CBS Earnings Fall 30 Sports Costs Cited | By Bill Carter | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-suit-is-settled-by-mgmua.html | THE MEDIA BUSINESS   Suit Is Settled By MGMUA | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/the-media-business-survey-gives-magazines-edge-vs-tv.html | THE MEDIA BUSINESS   Survey Gives Magazines Edge vs TV | By Deirdre Carmody Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/us-canada-stock-plan.html | USCanada Stock Plan | Special to The New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/business/westinghouse-profit-rises.html | Westinghouse Profit Rises | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/close-to-home.html | CLOSE TO HOME | By Mary Cantwell | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-3-bears-find-a-place-for-play-in-central-park.html | CURRENTS   3 Bears Find a Place For Play in Central Park | By Suzanne Slesin | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-frames-without-the-art-technically-anyway.html | CURRENTS   Frames Without the Art Technically Anyway | By Suzanne Slesin | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-putting-a-shine-on-handbags.html | CURRENTS   Putting a Shine On Handbags | By Suzanne Slesin | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-take-plain-brown-paper-add-some-gold-trim.html | CURRENTS   Take Plain Brown Paper Add Some Gold Trim | By Suzanne Slesin | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/currents-the-next-best-thing-to-rockaby-baby.html | CURRENTS   The Next Best Thing To Rockaby Baby | By Suzanne Slesin | TX 2-919875 | 1990-10-24 |

| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/electronics-notebook-remotes-on-fast-forward.html | ELECTRONICS NOTEBOOK   Remotes On Fast Forward | By Edward Rothstein | TX 2-919875 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/gardening-evergreens-to-counter-winter-blahs.html | GARDENING   Evergreens To Counter Winter Blahs | By Linda Yang | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/it-s-a-boy-it-s-a-girl-it-s-time-to-shop.html | Its a Boy Its a Girl Its Time To Shop | By Carol Lawson | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/principal-puts-a-halt-to-slap-bracelet-fad.html | Principal Puts a Halt To SlapBracelet Fad | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/q-a-660990.html | QA | By Bernard Gladstone | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/reclaiming-the-small-adjustable-mirror.html | Reclaiming the Small Adjustable Mirror | By Michael Varese | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/review-fashion-italian-designers-take-some-odd-turns.html | ReviewFashion   Italian Designers Take Some Odd Turns | By Bernadine Morris | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/silversmiths-exhibit-wares-in-boston.html | Silversmiths Exhibit Wares in Boston | Special to The New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/surviving-a-short-stay-white-decor-helps.html | Surviving a Short Stay White Decor Helps | By Suzanne Slesin | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/the-stuff-of-dreams-printed-on-sheets.html | The Stuff Of Dreams Printed On Sheets | By Elaine Louie | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/garden/where-to-find-it-ornamental-gourds-have-uses-too.html | WHERE TO FIND IT   Ornamental Gourds Have Uses Too | By Terry Trucco | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/movies/review-film-it-s-dark-it-s-night-it-s-deadpan.html | ReviewFilm   Its Dark Its Night Its Deadpan | By Janet Maslin | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/2-men-are-arrested-in-the-shooting-of-10-in-a-bronx-turf-brawl.html | 2 Men Are Arrested in the Shooting of 10 in a Bronx Turf Brawl | By James C McKinley Jr | TX 2-919875 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/3-are-indicted-in-embezzling-of-elderly-aid.html | 3 Are Indicted In Embezzling Of Elderly Aid | By Ronald Sullivan | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/an-engine-out-new-york-s-plane-makes-another-sudden-landing.html | An Engine Out New Yorks Plane Makes Another Sudden Landing | By Kevin Sack Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/bridge-511590.html | Bridge | By Alan Truscott | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/dinkins-s-troubles-are-tied-to-aides-conflicting-advice.html | Dinkinss Troubles Are Tied To Aides Conflicting Advice | By Todd S Purdum | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/for-cuomo-bashing-just-call-1-900-rinfret.html | For Cuomo Bashing Just Call 1900Rinfret | By Frank Lynn | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/given-choice-suffolk-may-take-tax-rise.html | Given Choice Suffolk May Take Tax Rise | By Sarah Lyall | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/havens-for-youths-in-anti-crime-plan.html | Havens for Youths in AntiCrime Plan | By Felicia R Lee | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/health-hard-work-found-not-to-harm-pregnancy.html | HEALTH   Hard Work Found Not to Harm Pregnancy | By Natalie Angier | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/here-s-to-queen-catherine-who-gave-queens-a-name.html | Heres to Queen Catherine Who Gave Queens a Name | By Nadine Brozan | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/kasparov-wins-on-44th-move-in-2d-game-of-championship.html | Kasparov Wins on 44th Move In 2d Game of Championship | By Robert Byrne | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/love-of-chess-lacking-on-tv-networks.html | Love of Chess Lacking on TV Networks | By Timothy Egan | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/metro-matters-why-dinkins-seems-to-draw-so-many-critics.html | Metro Matters   Why Dinkins Seems to Draw So Many Critics | By Sam Roberts | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/months-of-surveillance-lead-agents-to-13-million-tied-to-drugs.html | Months of Surveillance Lead Agents to 13 Million Tied to Drugs | By Joseph B Treaster | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/mother-gets-2-months-to-treat-daughter-7.html | Mother Gets 2 Months To Treat Daughter 7 | AP | TX 2-919875 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/pension-shift-for-teachers-is-questioned.html | Pension Shift For Teachers Is Questioned | By Josh Barbanel | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/nyregion/yale-students-to-protest-racist-acts-on-campus.html | Yale Students to Protest Racist Acts on Campus | Special to The New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/obituaries/irene-mayer-selznick-dies-at-83-producer-of-broadway-streetcar.html | Irene Mayer Selznick Dies at 83 Producer of Broadway Streetcar | By Eric Pace | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/obituaries/robert-f-murphy-66-professor-of-anthropology-and-an-author.html | Robert F Murphy 66 Professor Of Anthropology and an Author | By Alfonso A Narvaez | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/bigoted-students-doting-adults.html | Bigoted Students Doting Adults | By James O Freedman | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/essay-of-stones-and-walls.html | ESSAY  Of Stones And Walls | By William Safire | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/face-up-to-the-fairness-issue.html | Face Up to the Fairness Issue | By Jim Leach | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/opinion/public-private-at-the-circus.html | PUBLIC  PRIVATE  At the Circus | By Anna Quindlen | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/basketball-coleman-s-agent-expresses-optimism.html | BASKETBALL  Colemans Agent Expresses Optimism | By Jack Curry | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/colleges-miami-votes-to-accept-big-east-s-bid.html | COLLEGES  Miami Votes to Accept Big Easts Bid | By Malcolm Moran Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/despite-feud-gwynn-says-he-ll-play-with-clark.html | Despite Feud Gwynn Says Hell Play With Clark | By Samantha Stevenson Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/pro-football-matich-selected-by-jets-to-replace-cadigan.html | PRO FOOTBALL  Matich Selected by Jets To Replace Cadigan | By Al Harvin Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/pro-football-redskin-backup-could-mean-woes-for-giants.html | PRO FOOTBALL  Redskin Backup Could Mean Woes for Giants | By Frank Litsky Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/pro-hockey-expansion-too-pricey-for-some.html | PRO HOCKEY  Expansion Too Pricey for Some | By Joe Lapointe | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/pro-hockey-speedy-turcotte-sparks-rangers.html | PRO HOCKEY  Speedy Turcotte Sparks Rangers | By Joe Sexton | TX 2-919875 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/the-playoffs-by-the-way-stewart-leads-a-s-into-series.html | THE PLAYOFFS   By the Way Stewart Leads As Into Series | By Michael Martinez Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/the-playoffs-drabek-bonilla-combine-to-keep-pirates-alive.html | THE PLAYOFFS   Drabek Bonilla Combine To Keep Pirates Alive | By Joseph Durso Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/the-playoffs-how-it-happened-in-strategy-battle-leyland-by-a-decision.html | THE PLAYOFFS How It Happened  In Strategy Battle Leyland by a Decision | By Murray Chass Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/sports/the-playoffs-sox-complain-as-clemens-is-biggest-out.html | THE PLAYOFFS   Sox Complain as Clemens Is Biggest Out | By Claire Smith Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/style/chronicle-648890.html | Chronicle | By Susan Heller Anderson | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/style/chronicle-713790.html | Chronicle | By Susan Heller Anderson | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/style/chronicle-713890.html | Chronicle | By Susan Heller Anderson | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/style/chronicle-713990.html | Chronicle | By Susan Heller Anderson | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/theater/looking-beyond-the-buffoonery-in-a-classic-farce-by-moliere.html | Looking Beyond the Buffoonery In a Classic Farce by Moliere | By Mervyn Rothstein | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/theater/review-theater-about-time-a-couple-with-a-past.html | ReviewTheater   About Time A Couple With a Past | By Mel Gussow | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/budget-battle-senate-kills-moynihan-s-proposal-reduce-social-security-taxes.html | THE BUDGET BATTLE   Senate Kills Moynihans Proposal To Reduce Social Security Taxes | By Richard L Berke Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/congressional-negotiators-agree-on-new-curbs-on-car-emissions.html | Congressional Negotiators Agree On New Curbs on Car Emissions | By Keith Schneider Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/ex-suspect-in-slaying-sentenced-in-robbery.html | ExSuspect in Slaying Sentenced in Robbery | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/health-growing-concern-over-pelvic-infection-in-women.html | HEALTH   Growing Concern Over Pelvic Infection in Women | By Philip J Hilts Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-919875 | 1990-10-24 |

| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/health-study-disputes-coffee-s-tie-to-heart-disease-risk.html | HEALTH  Study Disputes Coffees Tie to Heart Disease Risk | By Gina Kolata | TX 2-919875 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/house-votes-bill-for-puerto-rico-to-decide-status.html | House Votes Bill For Puerto Rico To Decide Status | By Robert Pear Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/in-san-juan-question-is-no-longer-if-but-when.html | In San Juan Question Is No Longer if but When | By Mireya Navarro Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/justices-listen-to-arguments-on-fetal-protection-policy.html | Justices Listen to Arguments On FetalProtection Policy | By Linda Greenhouse Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/noisy-escape-attempt-foiled.html | Noisy Escape Attempt Foiled | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/oklahoma-city-journal-police-officers-step-in-on-truant-officer-beat.html | Oklahoma City Journal  Police Officers Step In On Truant Officer Beat | Special to The New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/pennsylvania-campaign-fizzles-but-not-quietly.html | Pennsylvania Campaign Fizzles but Not Quietly | By Michael Decourcy Hinds Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/psychiatrist-testifies-in-surrogate-birth-case.html | Psychiatrist Testifies in Surrogate Birth Case | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/rap-group-s-lawyer-challenges-selection-of-jury.html | Rap Groups Lawyer Challenges Selection of Jury | By Sara Rimer Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/space-shuttle-back-from-near-flawless-mission.html | Space Shuttle Back From NearFlawless Mission | By Sandra Blakeslee Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/teamster-chief-won-t-seek-re-election-in-91.html | Teamster Chief Wont Seek Reelection in 91 | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-bush-shifts-stand-on-tax-rise-again-congress-baffled.html | THE BUDGET BATTLE  BUSH SHIFTS STAND ON TAX RISE AGAIN  CONGRESS BAFFLED | By David E Rosenbaum Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-bush-trips-capital-reels.html | THE BUDGET BATTLE   Bush Trips Capital Reels | By R W Apple Jr Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-for-bush-the-campaign-must-go-on.html | THE BUDGET BATTLE  For Bush the Campaign Must Go On | By Maureen Dowd Special To the New York Times | TX 2-919875 | 1990-10-24 |

| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-in-a-worried-economy-impasse-adds-to-unease.html | THE BUDGET BATTLE   In a Worried Economy Impasse Adds to Unease | By Robert D Hershey Jr Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-lobbyists-flock-to-capitol-to-save-their-projects.html | THE BUDGET BATTLE   Lobbyists Flock to Capitol to Save Their Projects | By Susan F Rasky Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/us/the-budget-battle-senate-panel-approves-a-major-cut-in-aids-relief-for-cities.html | THE BUDGET BATTLE   Senate Panel Approves a Major Cut in AIDS Relief for Cities | By Philip J Hilts Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/21-south-africans-are-released-under-political-prisoner-amnesty.html | 21 South Africans Are Released Under PoliticalPrisoner Amnesty | By Christopher S Wren Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/bhutto-under-fire-as-election-nears.html | BHUTTO UNDER FIRE AS ELECTION NEARS | By Barbara Crossette Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/britons-said-to-train-khmer-rouge-forces.html | Britons Said to Train Khmer Rouge Forces | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/guerrillas-in-india-burn-train-killing-47-press-reports-say.html | Guerrillas in India Burn Train Killing 47 Press Reports Say | AP | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/in-guatemala-a-taste-for-strongmen-lingers.html | In Guatemala a Taste for Strongmen Lingers | By Lindsey Gruson Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/indonesia-military-weighing-its-roles.html | INDONESIA MILITARY WEIGHING ITS ROLES | By Steven Erlanger Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/italian-communists-remodeling-at-last.html | Italian Communists Remodeling at Last | By Clyde Haberman Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/japan-s-urban-underside-erupts-tarnishing-image-of-social-peace.html | Japans Urban Underside Erupts Tarnishing Image of Social Peace | By Steven R Weisman Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-300-due-in-us-from-iraq-on-evacuation-flight.html | MIDEAST TENSIONS   300 Due in US From Iraq on Evacuation Flight | By John F Burns Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-gulf-impact-hurting-us-over-time.html | MIDEAST TENSIONS   Gulf Impact Hurting US Over Time | By Judith Miller | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-israel-picks-panel-to-investigate-killing-of-21-arabs.html | MIDEAST TENSIONS   Israel Picks Panel to Investigate Killing of 21 Arabs | By Joel Brinkley Special To the New York Times | TX 2-919875 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-new-babylon-is-stalled-by-a-modern-upheaval.html | MIDEAST TENSIONS   New Babylon Is Stalled By a Modern Upheaval | By John F Burns Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-parting-paths-israelis-americans-reach-point-where-their.html | MIDEAST TENSIONS A PARTING OF PATHS   Israelis and Americans Reach a Point Where Their Interests May Veer Off | By Thomas L Friedman Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-soviets-seek-meeting-of-un-military-panel.html | MIDEAST TENSIONS   Soviets Seek Meeting of UN Military Panel | By Paul Lewis Special to the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-syrian-chief-risks-anger-at-home-over-policies.html | MIDEAST TENSIONS   Syrian Chief Risks Anger at Home Over Policies | By Alan Cowell Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-un-appears-close-to-a-resolution-rebuking-israelis.html | MIDEAST TENSIONS   UN APPEARS CLOSE TO A RESOLUTION REBUKING ISRAELIS | By Paul Lewis Special to the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/mideast-tensions-us-move-in-un-to-condemn-israel-angers-jewish-groups.html | MIDEAST TENSIONS   US Move in UN to Condemn Israel Angers Jewish Groups | By Chris Hedges | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/socialists-ponder-a-changed-world.html | Socialists Ponder a Changed World | By Frank J Prial | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/spy-for-bonn-says-he-s-double-agent.html | SPY FOR BONN SAYS HES DOUBLE AGENT | By Serge Schmemann Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/un-journal-in-a-polyglot-place-the-most-welcome-of-voices.html | UN Journal   In a Polyglot Place the Most Welcome of Voices | By Chris Hedges Special To the New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-11 | https://www.nytimes.com/1990/10/11/world/university-officials-from-22-lands-give-environment-pledge.html | University Officials From 22 Lands Give Environment Pledge | Special to The New York Times | TX 2-919875 | 1990-10-24 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/afoot-and-not-so-far-afield.html | Afoot and Not So Far Afield | By Barry Meier | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/auctions.html | Auctions | By Rita Reif | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/critic-s-choice-929390.html | Critics Choice | By Allan Kozinn | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/house-approves-compromise-bill-to-continue-the-arts-endowment.html | House Approves Compromise Bill To Continue the Arts Endowment | By Richard L Berke Special To the New York Times | TX 2-919872 | 1990-10-23 |

| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/laureate-assessed-by-man-who-knows-him-best.html | Laureate Assessed by Man Who Knows Him Best | By Herbert Mitgang T | TX 2-919872 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/mud-slinging-elevated-to-an-art-form.html | MudSlinging Elevated to an Art Form | By Randall Rothenberg | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/pop-jazz-q-where-s-the-blues-a-where-isn-t-it.html | PopJazz  Q Wheres the Blues A Where Isnt It | By Peter Keepnews | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/restaurants-936990.html | Restaurants | By Bryan Miller | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/review-art-virtuoso-italian-drawings-from-the-18th-century.html | ReviewArt  Virtuoso Italian Drawings From the 18th Century | By Roberta Smith | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/review-dance-san-francisco-ballet-presents-3-premieres.html | ReviewDance  San Francisco Ballet Presents 3 Premieres | By Anna Kisselgoff Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/review-photography-in-winokur-s-portraits-you-are-what-you-own.html | ReviewPhotography  In Winokurs Portraits You Are What You Own | By Andy Grundberg | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/review-piano-daniel-barenboim-unravels-33-changes.html | ReviewPiano  Daniel Barenboim Unravels 33 Changes | By Donal Henahan | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/sounds-around-town-927390.html | Sounds Around Town | By John S Wilson | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/sounds-around-town-981490.html | Sounds Around Town | By Jon Pareles | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/the-bolshoi-spins-off-a-troupe.html | The Bolshoi Spins Off A Troupe | By Jack Anderson | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/arts/tv-weekend-a-garcia-marquez-tale.html | TV Weekend   A Garcia Marquez Tale | By John J OConnor | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/books/books-of-the-times-from-the-caribbean-to-a-land-of-strangers.html | Books of The Times  From the Caribbean To a Land of Strangers | By Michiko Kakutani | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/books/octavio-paz-mexican-poet-wins-nobel-prize-937190.html | Octavio Paz Mexican Poet Wins Nobel Prize | By Sheila Rule Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/2-witnesses-fail-to-link-charges-to-milken.html | 2 Witnesses Fail to Link Charges to Milken | By Kurt Eichenwald | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/brazil-proposes-60-billion-shift.html | Brazil Proposes 60 Billion Shift | AP | TX 2-919872 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/business-people-a-president-is-named-by-morrison-knudsen.html | Business People   A President Is Named By Morrison Knudsen | By Harriet King | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/business-people-changes-at-the-top-of-aubrey-g-lanston.html | BUSINESS PEOPLE   Changes at the Top Of Aubrey G Lanston | By Daniel F Cuff | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/chemical-bank-cuts-its-dividend-as-bad-real-estate-loans-sour.html | Chemical Bank Cuts Its Dividend As Bad Real Estate Loans Sour | By Michael Quint | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/company-news-rhone-poulenc-to-cut-3500-jobs-in-brazil.html | COMPANY NEWS   RhonePoulenc to Cut 3500 Jobs in Brazil | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/decision-mixed-over-intel-chip.html | Decision Mixed Over Intel Chip | By Andrew Pollack Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/dow-slides-42.82-points-to-2365.10.html | Dow Slides 4282 Points To 236510 | By Robert J Cole | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/economic-scene-a-terrible-time-for-a-deadlock.html | Economic Scene   A Terrible Time For a Deadlock | By Leonard Silk | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/europe-jobless-rate-up.html | Europe Jobless Rate Up | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/keating-again-asks-for-lower-bail.html | Keating Again Asks for Lower Bail | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/macy-units-to-be-sold-in-ge-deal.html | Macy Units To Be Sold In GE Deal | By Anthony Ramirez | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/market-place-apple-risks-profits-on-new-line.html | Market Place   Apple Risks Profits on New Line | By Andrew Pollack | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/more-bailout-aid-sought.html | More Bailout Aid Sought | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/plea-in-tokyo-stock-trial.html | Plea in Tokyo Stock Trial | Special to The New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/sales-softened-in-september-at-the-nation-s-largest-retailers.html | Sales Softened in September at the Nations Largest Retailers | By Isadore Barmash | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/subsidized-housing-in-brooklyn-converting-a-building-reviving-an.html | Subsidized Housing in BrooklynConverting a Building Reviving an Area | By Diana Shaman | TX 2-919872 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-credit-markets-treasuries-drop-in-volatile-day.html | The Credit Markets   Treasuries Drop in Volatile Day | By Kenneth N Gilpin | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS Advertising ADDENDAAccounts | By Michael Lev | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS Advertising ADDENDAPeople | By Michael Lev | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS Advertising ADDENDAPro Bono | By Michael Lev | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-addenda-sullivan-urges-agencies-to.html | THE MEDIA BUSINESS Advertising ADDENDASullivan Urges Agencies To Drop Tobacco Clients | By Michael Lev | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-advertising-thompson-follows-bsb-in-creating-a.html | THE MEDIA BUSINESS AdvertisingThompson Follows BSB In Creating a Radio Group | By Michael Lev | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-mtv-to-provide-programming-for-soviets.html | The Media Business   MTV to Provide Programming for Soviets | By Bill Carter | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-senators-reach-agreement-to-end-cable-tv-impasse.html | THE MEDIA BUSINESS   Senators Reach Agreement To End Cable TV Impasse | By Edmund L Andrews Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-turner-broadcasting-in-middle-age-malaise.html | The Media Business   Turner Broadcasting In MiddleAge Malaise | By Geraldine Fabrikant | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/the-media-business-wider-reach-granted-for-wireless-cable.html | The Media Business   Wider Reach Granted for Wireless Cable | By Edmund L Andrews Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/ual-offers-employees-20-stake-in-the-airline.html | UAL Offers Employees 20 Stake in the Airline | By Anthony Ramirez | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/business/us-effort-on-computer-for-israel.html | US Effort On Computer For Israel | By John Markoff | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/a-slugger-improving-his-past.html | A Slugger Improving His Past | By Caryn James | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-919872 | 1990-10-23 |

| 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/review-film-a-world-war-ii-bomber-crew-s-perilous-final-mission.html | ReviewFilm   A World War II Bomber Crews Perilous Final Mission | By Vincent Canby | TX 2-919872 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/reviews-film-taxidermy-and-temptations-dennis-hopper-s-dark-world.html | ReviewsFilm   Taxidermy and Temptations Dennis Hoppers Dark World | By Janet Maslin | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/movies/when-a-teen-ager-just-doesn-t-fit-in.html | When a TeenAger Just Doesnt Fit In | By Caryn James | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/3-on-fiscal-board-press-for-action-on-dinkins-budget.html | 3 ON FISCAL BOARD PRESS FOR ACTION ON DINKINS BUDGET | By Todd S Purdum | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/a-mistrial-after-scream-disrupts-court.html | A Mistrial After Scream Disrupts Court | By Arnold H Lubasch | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/as-fiscal-ills-grow-dinkins-and-unions-prepare-to-talk.html | As Fiscal Ills Grow Dinkins And Unions Prepare to Talk | By Bruce Lambert | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/at-gaelic-park-the-contest-for-control-is-off-the-field.html | At Gaelic Park the Contest For Control Is Off the Field | By Tim Golden | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/buckley-vs-weicker-round-2.html | Buckley vs Weicker Round 2 | By Nick Ravo Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/church-loses-bid-to-bar-play-it-contends-is-blasphemous.html | Church Loses Bid to Bar Play It Contends Is Blasphemous | By Ronald Sullivan | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/cuomo-warns-the-state-is-in-for-a-period-of-pain.html | Cuomo Warns the State Is In for a Period of Pain | By Elizabeth Kolbert | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/facing-yonkers-housing-foes-banks-balk.html | Facing Yonkers Housing Foes Banks Balk | By James Feron | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/our-towns-compost-battle-who-protects-environment.html | Our Towns   Compost Battle Who Protects Environment | By Michael Winerip | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/quiet-for-4-years-board-is-child-of-crisis.html | Quiet for 4 Years Board Is Child of Crisis | By Robert D McFadden | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/rinfret-and-republicans-join-for-a-show-of-unity.html | Rinfret and Republicans Join for a Show of Unity | By Kevin Sack Special To the New York Times | TX 2-919872 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/nyregion/study-says-recycling-effort-could-fail-in-new-york.html | Study Says Recycling Effort Could Fail in New York | By Allan R Gold | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/anatole-broyard-70-book-critic-and-editor-at-the-times-is-dead.html | Anatole Broyard 70 Book Critic And Editor at The Times Is Dead | By Herbert Mitgang | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/arnold-olsen-montana-politician-73.html | Arnold Olsen Montana Politician 73 | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/dick-jorgensen-football-official-56.html | Dick Jorgensen Football Official 56 | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/dr-dane-g-prugh-is-dead-at-72-studied-child-reactions-to-illness.html | Dr Dane G Prugh Is Dead at 72 Studied Child Reactions to Illness | By Glenn Fowler | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/robert-l-white-ex-head-of-kent-state-81.html | Robert L White ExHead of Kent State 81 | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/obituaries/william-henry-harrison-ex-congressman-94.html | William Henry Harrison ExCongressman 94 | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/abroad-at-home-the-israeli-tragedy.html | ABROAD AT HOME   The Israeli Tragedy | By Anthony Lewis | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/discovering-the-americas-again.html | Discovering the Americas Again | By Barry Lopez | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/keep-our-powder-dry.html | Keep Our Powder Dry | By McGeorge Bundy | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/my-very-small-step-for-womankind.html | My Very Small Step for Womankind | By Robin Herman | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/opinion/on-my-mind-the-poisoned-stream.html | ON MY MIND   The Poisoned Stream | By A M Rosenthal | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/basketball-coleman-awaits-word-that-ink-on-deal-is-dry.html | BASKETBALL   Coleman Awaits Word That Ink on Deal Is Dry | By Jack Curry | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/basketball-in-spain-knicks-are-shaky-but-hold-on.html | BASKETBALL   In Spain Knicks Are Shaky But Hold On | By Richard D Lyons Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/charger-worries-lageman.html | Charger Worries Lageman | By Al Harvin Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/hockey-devils-collapse-in-third-period.html | HOCKEY   Devils Collapse in Third Period | By Alex Yannis Special To the New York Times | TX 2-919872 | 1990-10-23 |

| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/hockey-no-beer-at-raiders-game-sunday.html | HOCKEY   No Beer at Raiders Game Sunday | AP | TX 2-919872 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/hockey-rangers-so-so-record-could-be-worse.html | HOCKEY   Rangers SoSo Record Could Be Worse | By Joe Sexton | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/horse-racing-notebook-winning-a-race-comes-down-to-status-in-the-end.html | HORSE RACING NOTEBOOK   Winning a Race Comes Down to Status in the End | By Steven Crist | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/nfl-matchups-rison-is-blooming-in-new-falcon-offense.html | NFL Matchups   Rison Is Blooming In New Falcon Offense | By Thomas George | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/outdoors-hudson-riverkeeper-seeks-funds.html | OUTDOORS   Hudson Riverkeeper Seeks Funds | By Nelson Bryant | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/sports-of-the-times-extra-games-baseball-s-gift-to-fans.html | SPORTS OF THE TIMES   Extra Games Baseballs Gift to Fans | By George Vecsey | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/the-favorite-player-of-taylor-and-landeta.html | The Favorite Player Of Taylor and Landeta | By Frank Litsky Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/the-playoffs-a-s-savor-another-pennant-and-brush-off-clemens-incident.html | THE PLAYOFFS   As Savor Another Pennant and Brush Off Clemens Incident | By Michael Martinez Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/the-playoffs-piniella-stands-behind-questionable-strategy.html | THE PLAYOFFS   Piniella Stands Behind Questionable Strategy | By Joseph Durso Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/sports/the-playoffs-umpires-clemens-made-threat.html | THE PLAYOFFS   Umpires Clemens Made Threat | By Michael Martinez Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/style/chronicle-912690.html | CHRONICLE | By Susan Heller Anderson | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/style/chronicle-957890.html | CHRONICLE | By Susan Heller Anderson | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/style/chronicle-957990.html | CHRONICLE | By Susan Heller Anderson | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/style/review-fashion-armani-dresses-need-shorts.html | ReviewFashion   Armani Dresses Need Shorts | By Bernadine Morris Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/theater/dramatists-threaten-regional-theaters.html | Dramatists Threaten Regional Theaters | BY Alex Witchel | TX 2-919872 | 1990-10-23 |

| 1990-10-12 | https://www.nytimes.com/1990/10/12/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-919872 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/theater/review-theater-a-new-miser-that-clears-the-sinuses.html | ReviewTheater   A New Miser That Clears The Sinuses | By Frank Rich | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/article-956690-no-title.html | Article 956690  No Title | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/budget-battle-survey-americans-wish-pox-both-congress-president.html | THE BUDGET BATTLE   In a Survey Americans Wish a Pox On Both Congress and the President | By Robin Toner | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/chicago-receives-40-million-to-make-schools-more-public.html | Chicago Receives 40 Million To Make Schools More Public | By Kathleen Teltsch | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/church-leaders-voice-doubts-on-us-gulf-policy.html | Church Leaders Voice Doubts on US Gulf Policy | By Peter Steinfels Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/drive-mounted-for-environment-vote.html | Drive Mounted for Environment Vote | By Robert Reinhold Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/experts-say-space-junk-may-create-peril-by-2000.html | Experts Say Space Junk May Create Peril by 2000 | By William J Broad | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/heads-of-3-parties-in-puerto-rico-urge-senator-to-press-status-vote.html | Heads of 3 Parties in Puerto Rico Urge Senator to Press Status Vote | By Robert Pear Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/illinois-journal-where-an-irish-name-wins-everyone-s-vote.html | Illinois Journal  Where an Irish Name Wins Everyones Vote | By Dirk Johnson Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/klan-is-told-to-stop-imitating-mister-rogers-on-the-phone.html | Klan Is Told to Stop Imitating Mister Rogers on the Phone | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/law-bar-pre-emptive-strike-against-laurence-tribe-those-who-not-care-call-him-mr.html | LAW AT THE BAR   A preemptive strike against Laurence Tribe by those who do not care to call him Mr Justice | By David Margolick | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/law-free-speech-and-civil-rights-clash-in-racism-trial.html | LAW   Free Speech and Civil Rights Clash in Racism Trial | By Robb London Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/leader-of-panama-invasion-ill-with-leukemia-is-retiring.html | Leader of Panama Invasion Ill With Leukemia Is Retiring | AP | TX 2-919872 | 1990-10-23 |

| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/missouri-seeks-to-quit-case-of-comatose-patient.html | Missouri Seeks to Quit Case of Comatose Patient | By Lisa Belkin | TX 2-919872 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/republican-calls-democrat-a-liar-in-nasty-race-for-texas-governor.html | Republican Calls Democrat a Liar In Nasty Race for Texas Governor | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/soviet-rocket-is-lost-in-blast.html | Soviet Rocket Is Lost in Blast | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/study-raises-the-estimate-of-inherited-intelligence.html | Study Raises the Estimate of Inherited Intelligence | By Gina Kolata | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/surprising-flight-disclosed-135-million-years-ago-a-bird.html | Surprising Flight Disclosed 135 Million Years Ago A Bird | By John Noble Wilford | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/suspect-is-guilty-in-beating.html | Suspect Is Guilty in Beating | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/the-budget-battle-new-budget-ideas-offered-as-tug-of-war-goes-on.html | THE BUDGET BATTLE   New Budget Ideas Offered as TugofWar Goes On | By R W Apple Jr Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/the-budget-battle-offstage-in-budget-drama-a-battle-to-sway-bush.html | THE BUDGET BATTLE   Offstage in Budget Drama a Battle to Sway Bush | By Maureen Dowd Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/the-budget-battle-pentagon-finds-an-odd-ally-in-iraq-for-budget-cutting-talks.html | THE BUDGET BATTLE   Pentagon Finds an Odd Ally in Iraq for BudgetCutting Talks | By Eric Schmitt Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/the-budget-battle-washington-talk-modifying-medicare-no-dice-once-again.html | THE BUDGET BATTLE Washington Talk Modifying Medicare No Dice Once Again | By Jason Deparle Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/to-some-rape-victims-justice-is-beyond-reach.html | To Some Rape Victims Justice Is Beyond Reach | By Jane Gross Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/us/washington-at-work-now-kemp-struggles-to-keep-hud-going.html | Washington at Work   Now Kemp Struggles To Keep HUD Going | By Jason Deparle Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/amid-many-mirages-russians-feel-lost.html | Amid Many Mirages Russians Feel Lost | By Celestine Bohlen Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/egypt-vote-issue-a-new-assembly.html | EGYPT VOTE ISSUE A NEW ASSEMBLY | By Alan Cowell Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/kientzheim-journal-in-verdant-alsace-east-meets-west-and-loves-it.html | Kientzheim Journal   In Verdant Alsace East Meets West and Loves It | By Tom Mashberg Special To the New York Times | TX 2-919872 | 1990-10-23 |

| | | | | |
|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/lebanon-officially-asks-syria-for-military-help-to-oust-aoun.html | Lebanon Officially Asks Syria for Military Help to Oust Aoun | Special to The New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-air-force-halts-gulf-training-flights.html | MIDEAST TENSIONS   Air Force Halts Gulf Training Flights | By Michael R Gordon Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-britain-sees-gulf-blockade-deadline.html | MIDEAST TENSIONS   Britain Sees Gulf Blockade Deadline | By Craig R Whitney Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-israelis-starting-to-doubt-story-of-a-staged-riot.html | MIDEAST TENSIONS   Israelis Starting To Doubt Story Of a Staged Riot | By Joel Brinkley Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-key-armored-units-reach-saudi-soil.html | MIDEAST TENSIONS   KEY ARMORED UNITS REACH SAUDI SOIL | By James Lemoyne Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-only-4-embassies-hold-out-in-kuwait-as-food-dwindles.html | MIDEAST TENSIONS   Only 4 Embassies Hold Out In Kuwait as Food Dwindles | By Clifford Krauss Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-plo-move-divides-us-its-allies-israel-censure-battle-un.html | MIDEAST TENSIONS PLO MOVE DIVIDES US AND ITS ALLIES ON ISRAEL CENSURE   BATTLE AT THE UN | By Paul Lewis Special to the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-rafsanjani-allies-win-voting-for-religious-experts-panel.html | MIDEAST TENSIONS   Rafsanjani Allies Win Voting For Religious Experts Panel | AP | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/mideast-tensions-us-is-trying-to-avoid-a-council-fight-on-israel.html | MIDEAST TENSIONS   US Is Trying to Avoid a Council Fight on Israel | By Thomas L Friedman Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/north-korea-releases-2-japanese-humanitarian-gesture-is-praised.html | North Korea Releases 2 Japanese Humanitarian Gesture Is Praised | By Steven R Weisman Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/ozone-hole-reopens-over-antarctica.html | Ozone Hole Reopens Over Antarctica | By Malcolm W Browne | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/quebec-indians-ponder-true-cost-of-electricity.html | Quebec Indians Ponder True Cost of Electricity | By Allan R Gold Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/thousands-rally-in-prague-to-denounce-communists.html | Thousands Rally in Prague to Denounce Communists | By Henry Kamm Special To the New York Times | TX 2-919872 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-12 | https://www.nytimes.com/1990/10/12/world/us-will-interview-dancers-of-cambodia-on-defecting.html | US Will Interview Dancers Of Cambodia on Defecting | By Fox Butterfield Special To the New York Times | TX 2-919872 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/not-all-smiles-at-the-endowment.html | Not All Smiles at the Endowment | By Karen de Witt Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/review-jazz-the-sound-of-the-big-bands-inspires-some-new-riffs.html | ReviewJazz  The Sound of the Big Bands Inspires Some New Riffs | By Jon Pareles | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/review-music-10th-season-of-offering-new-works.html | ReviewMusic  10th Season Of Offering New Works | By Bernard Holland | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/review-music-adapting-europe-s-glories.html | ReviewMusic  Adapting Europes Glories | By Bernard Holland | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/arts/review-television-in-which-an-unhappy-wife-is-unhappier-as-a-concubine.html | ReviewTelevision  In Which an Unhappy Wife Is Unhappier as a Concubine | By John J OConnor | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/books/books-of-the-times-a-reporter-as-a-cold-war-casualty.html | Books of The Times  A Reporter as a Cold War Casualty | By Herbert Mitgang | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/a-month-s-reprieve-for-polly-peck.html | A Months Reprieve for Polly Peck | By Steven Prokesch Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/after-court-rebuke-refac-hints-at-a-retreat-on-suits.html | After Court Rebuke Refac Hints at a Retreat on Suits | By Edmund L Andrews Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/british-airways-and-aeroflot-discuss-starting-an-airline.html | British Airways and Aeroflot Discuss Starting an Airline | By Agis Salpukas | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-alitalia-adds-to-airbus-order.html | COMPANY NEWS  Alitalia Adds To Airbus Order | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-carter-hawley-called-late-in-bill-payments.html | COMPANY NEWS  Carter Hawley Called Late in Bill Payments | By Michael Lev Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-klm-airlines-to-cut-500-jobs.html | COMPANY NEWS  KLM Airlines To Cut 500 Jobs | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-miller-to-open-brewery-in-ohio.html | COMPANY NEWS  Miller to Open Brewery in Ohio | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/company-news-tektronix-layoffs.html | COMPANY NEWS  Tektronix Layoffs | AP | TX 2-921753 | 1990-10-23 |

| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/fnn-ousts-chief-financial-officer.html | FNN Ousts Chief Financial Officer | By Alex S Jones | TX 2-921753 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/intel-profit-rises-loss-for-rival.html | Intel Profit Rises Loss For Rival | By Andrew Pollack Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/kodak-told-it-must-pay-909-million.html | Kodak Told It Must Pay 909 Million | By John Holusha | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/note-and-bond-prices-rise-sharply.html | Note and Bond Prices Rise Sharply | By H J Maidenberg | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/outlook-rather-glum-among-executives.html | Outlook Rather Glum Among Executives | By Keith Bradsher Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/patents-europe-still-uncertain-about-harvard-s-mouse.html | Patents  Europe Still Uncertain About Harvards Mouse | By Edmund L Andrews | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/patents-rise-feared-in-foreign-injunctions.html | Patents   Rise Feared In Foreign Injunctions | By Edmund L Andrews | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/producer-prices-up-sharp-1.6.html | Producer Prices Up Sharp 16 | By Robert D Hershey Jr Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/request-backed-on-bailout-aid.html | Request Backed On Bailout Aid | Special to The New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/retail-sales-lifted-strongly-by-car-buying-and-gas-rise.html | Retail Sales Lifted Strongly By CarBuying and Gas Rise | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/stocks-rise-after-news-on-mideast.html | Stocks Rise After News On Mideast | By Robert J Cole | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/upi-planning-layoffs.html | UPI Planning Layoffs | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/uruguay-and-banks-reach-accord-on-debt.html | Uruguay and Banks Reach Accord on Debt | By Jonathan Fuerbringer | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/business/your-money-some-tax-breaks-on-falling-stocks.html | Your Money Some Tax Breaks On Falling Stocks | By Jan M Rosen | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/movies/resistance-to-nc-17-rating-develops.html | Resistance To NC17 Rating Develops | By Larry Rohter Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/2-officers-held-on-charges-of-selling-illegal-handguns.html | 2 Officers Held on Charges Of Selling Illegal Handguns | By James C McKinley Jr | TX 2-921753 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/about-new-york-soviet-economy-saved-by-dentist-hey-he-tries.html | About New York   Soviet Economy Saved by Dentist Hey He Tries | By Douglas Martin | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/bensonhurst-defendant-faults-mistrial.html | Bensonhurst Defendant Faults Mistrial | By Arnold H Lubasch | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/bridge-017490.html | Bridge | By Alan Truscott | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/bridge-17491.html | Bridge | By Alan Truscott | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/budget-fight-stakes-high-numbers-clash.html | Budget Fight Stakes High Numbers Clash | By Josh Barbanel | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/confronting-the-rising-cost-of-recycling.html | Confronting the Rising Cost of Recycling | By Allan R Gold | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/curbs-on-interstate-garbage-die-in-talks-on-capitol-hill.html | Curbs on Interstate Garbage Die in Talks on Capitol Hill | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/dinkins-announces-reductions-of-2.3-billion-in-capital-budget.html | Dinkins Announces Reductions Of 23 Billion in Capital Budget | By Felicia R Lee | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/ems-director-resigns-his-post-amid-criticism.html | EMS Director Resigns His Post Amid Criticism | By Frank J Prial | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/health-officials-say-harmless-snakes-may-be-venomous.html | Health Officials Say Harmless Snakes May Be Venomous | By George James | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/karpov-found-all-exits-shut.html | Karpov Found All Exits Shut | By Robert Byrne | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/metro-north-studying-a-new-hudson-bridge.html | MetroNorth Studying A New Hudson Bridge | By Harold Faber Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/press-secretary-to-cuomo-plans-to-resign-soon.html | Press Secretary To Cuomo Plans To Resign Soon | By Elizabeth Kolbert | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/taxi-commission-investigates-medallion-pricing-and-loans.html | Taxi Commission Investigates Medallion Pricing and Loans | By Calvin Sims | TX 2-921753 | 1990-10-23 |

| | | | | |
|---|---|---|---|---|
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/where-rivals-for-congress-run-against-government.html | Where Rivals for Congress Run Against Government | By Peter Kerr | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/nyregion/with-simple-pawn-move-kasparov-rewrites-the-book.html | With Simple Pawn Move Kasparov Rewrites the Book | By Robert D McFadden | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/j-w-bill-fisher-is-dead-at-76-industrialist-and-arts-supporter.html | J W Bill Fisher Is Dead at 76 Industrialist and Arts Supporter | By Alfonso A Narvaez | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/obituaries/john-h-talbott-88-medical-researcher-teacher-and-author.html | John H Talbott 88 Medical Researcher Teacher and Author | By Alfonso A Narvaez | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/distracted-by-high-honors.html | Distracted by High Honors | By Camilo Jose Cela | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/distracted-by-high-honors.html | Distracted by High Honors | By Camilo Jose Cela | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/foreign-affairs-south-koreas-wall.html | FOREIGN AFFAIRS   South Koreas Wall | Flora Lewis | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/in-the-bronx-a-dubious-victory.html | In the Bronx A Dubious Victory | By Judith McGowan | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/in-the-bronx-a-dubious-victory.html | In the Bronx A Dubious Victory | By Judith McGowan | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/opinion/observer-in-relief-of-c-span.html | OBSERVER   In Relief of CSpan | Russell Baker | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/a-successor-to-mcilvaine.html | A Successor To McIlvaine | Special to The New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/can-you-say-salary-cap-for-drexler-it-s-8-million.html | Can You Say Salary Cap For Drexler Its 8 Million | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/college-football-parting-of-ways-for-penn-state-syracuse-rivalry.html | COLLEGE FOOTBALL   Parting of Ways for Penn StateSyracuse Rivalry | By William N Wallace Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/college-football-tennessee-suspends-3-players.html | COLLEGE FOOTBALL   Tennessee Suspends 3 Players | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/football-elliott-appears-an-unlikely-starter-for-giants.html | FOOTBALL   Elliott Appears an Unlikely Starter for Giants | By Frank Litsky Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/hockey-homecoming-for-trottier.html | HOCKEY   Homecoming for Trottier | By Joe Lapointe Special To the New York Times | TX 2-921753 | 1990-10-23 |

| | | | | |
|---|---|---|---|---|
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/hockey-rangers-shut-out-canadiens.html | HOCKEY   Rangers Shut Out Canadiens | By Joe Sexton | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/horse-racing-181-1-shot-captures-meadowlands.html | HORSE RACING   1811 Shot Captures Meadowlands | By Steven Crist Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/sports-of-the-times-cooney-showed-courage.html | SPORTS OF THE TIMES   Cooney Showed Courage | By Ira Berkow | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/steinbrenner-s-supporters-dealt-a-steback-by-court.html | Steinbrenners Supporters Dealt a Steback by Court | By Murray Chass Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/the-playoffs-a-s-start-preparations-workout-and-healing.html | THE PLAYOFFS   As Start Preparations Workout and Healing | By Michael Martinez Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/the-playoffs-reds-pitch-their-way-to-pennant-on-1-hitter.html | THE PLAYOFFS   Reds Pitch Their Way to Pennant on 1Hitter | By Joseph Durso Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/sports/the-playoffs-strangely-piniella-s-decisions-pay-off-and-leyland-s-don-t.html | THE PLAYOFFS   Strangely Piniella Decisions Pay Off and Leylands Dont | By Murray Chass Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-191790.html | CHRONICLE | By Susan Heller Anderson | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-191791.html | CHRONICLE | By Susan Heller Anderson | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230090.html | CHRONICLE | By Susan Heller Anderson | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230091.html | CHRONICLE | By Susan Heller Anderson | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230190.html | CHRONICLE | By Susan Heller Anderson | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230191.html | CHRONICLE | By Susan Heller Anderson | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230290.html | CHRONICLE | By Susan Heller Anderson | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/chronicle-230291.html | CHRONICLE | By Susan Heller Anderson | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/consumer-s-world-a-car-is-rated-most-trouble-free-but-how-good-is-that.html | CONSUMERS WORLD   A Car Is Rated Most TroubleFree But How Good Is That | By Barry Meier | TX 2-921753 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/consumer-s-world-coping-with-medical-insurance-claims.html | CONSUMERS WORLD Coping  With Medical Insurance Claims | By Leonard Sloane | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/style/consumer-s-world-new-cars-rebates-and-warranties.html | CONSUMERS WORLD  New Cars Rebates And Warranties | By Doron P Levin | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/theater/review-theater-a-beckett-heroine-laughs-as-she-suffers.html | ReviewTheater  A Beckett Heroine Laughs as She Suffers | By Mel Gussow | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/2-us-satellites-are-lofted.html | 2 US Satellites Are Lofted | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/barry-seeks-retrial-charging-influencing-of-jurors.html | Barry Seeks Retrial Charging Influencing of Jurors | By B Drummond Ayres Jr Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/beliefs-051090.html | Beliefs | By Peter Steinfels | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/beliefs-51091.html | Beliefs | By Peter Steinfels | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/carolina-race-is-winning-the-wallets-of-america.html | Carolina Race Is Winning the Wallets of America | By Peter Applebome Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/decision-by-thornburgh-ends-trial-of-ex-agent.html | Decision by Thornburgh Ends Trial of ExAgent | By David Johnston Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/despite-changes-bush-rules-out-rights-measure.html | Despite Changes Bush Rules Out Rights Measure | By Steven A Holmes Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/four-years-after-birth-should-the-bubble-burst.html | Four Years After Birth Should the Bubble Burst | By Nathaniel C Nash Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/illinois-high-court-bars-black-slate-from-ballot.html | Illinois High Court Bars Black Slate From Ballot | By William E Schmidt Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/making-execution-humane-or-can-it-be.html | Making Execution Humane or Can It Be | By Michael Decoury Hinds Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/nuclear-weapon-is-tested.html | Nuclear Weapon Is Tested | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/philadelphia-companies-will-prepay-taxes.html | Philadelphia Companies Will Prepay Taxes | AP | TX 2-921753 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/senate-supports-parental-notice-for-abortions.html | Senate Supports Parental Notice for Abortions | By Neil A Lewis Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/software-issue-kills-liberal-amendment-to-copyright-laws.html | Software Issue Kills Liberal Amendment To Copyright Laws | By Roger Cohen | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/storms-batter-the-east-coast-from-georgia-to-delaware.html | Storms Batter the East Coast From Georgia to Delaware | By Andrew L Yarrow | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/us/the-budget-battle-house-democrats-back-deficit-plan-for-taxes-on-rich.html | THE BUDGET BATTLE   HOUSE DEMOCRATS BACK DEFICIT PLAN FOR TAXES ON RICH | By Susan F Rasky Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/bhutto-campaign-is-reeling-under-foes-attacks-in-court.html | Bhutto Campaign Is Reeling Under Foes Attacks in Court | By Barbara Crossette Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/german-interior-minister-is-shot-at-political-rally.html | German Interior Minister Is Shot at Political Rally | By Serge Schmemann Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/hoping-to-rebound-tories-end-parley.html | Hoping to Rebound Tories End Parley | By Craig R Whitney Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-257-kuwait-evacuees-land-at-raleigh-airport.html | MIDEAST TENSIONS   257 Kuwait Evacuees Land at Raleigh Airport | By Ronald Smothers Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-egypt-s-parliament-speaker-is-assassinated-by-gunmen.html | MIDEAST TENSIONS   Egypts Parliament Speaker Is Assassinated by Gunmen | By Alan Cowell Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-iraq-warns-it-might-delay-soviet-workers-departure.html | MIDEAST TENSIONS   Iraq Warns It Might Delay Soviet Workers Departure | By John F Burns Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-israel-facing-rebuke-criticizes-un.html | MIDEAST TENSIONS   Israel Facing Rebuke Criticizes UN | By Joel Brinkley Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-jordan-king-to-meet-with-iraqi.html | MIDEAST TENSIONS   Jordan King to Meet With Iraqi | By Judith Miller Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-kuwaiti-exiles-reunite-in-an-imperfect-harmony.html | MIDEAST TENSIONS   Kuwaiti Exiles Reunite in an Imperfect Harmony | By Youssef M Ibrahim Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-text-of-council-s-resolution.html | MIDEAST TENSIONS   Text of Councils Resolution | Special to The New York Times | TX 2-921753 | 1990-10-23 |

| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-us-votes-censure-israel-palestinian-riot-deaths-joins-unanimous.html | MIDEAST TENSIONS   US VOTES TO CENSURE ISRAEL IN PALESTINIAN RIOT DEATHS JOINS UNANIMOUS UN ACTION | By Paul Lewis Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/mideast-tensions-world-bank-may-grant-teheran-first-loan-since-1979-revolution.html | MIDEAST TENSIONS   World Bank May Grant Teheran First Loan Since 1979 Revolution | By Philip Shenon Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/rangan-journal-in-rural-tibet-a-little-wealth-brings-contentment.html | Rangan Journal   In Rural Tibet a Little Wealth Brings Contentment | By Nicholas D Kristof Special To the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/senate-votes-open-aid-for-cambodian-rebels.html | Senate Votes Open Aid For Cambodian Rebels | AP | TX 2-921753 | 1990-10-23 |
| 1990-10-13 | https://www.nytimes.com/1990/10/13/world/soviets-jail-man-for-anti-semitic-threats.html | Soviets Jail Man for AntiSemitic Threats | By Francis X Clines Special to the New York Times | TX 2-921753 | 1990-10-23 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/archives/pastimes-gardening-bulbs-for-those-small-spaces.html | Pastimes GardeningBulbs for Those Small Spaces | By Patti Barrett | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/archives/pastimes-gardening-bulbs-for-those-small-spaces.html | Pastimes GardeningBulbs for Those Small Spaces | By Patti Barrett | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/archives/style-makers-franco-and-grazia-landi-candle-makers.html | Style MakersFranco and Grazia Landi Candle Makers | By Lou Inturrisi | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/archives/style-makers-franco-and-grazia-landi-candle-makers.html | Style MakersFranco and Grazia Landi Candle Makers | By Lou Inturrisi | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/antiques-bronzes-conjure-up-images-of-a-fabled-past.html | ANTIQUES   Bronzes Conjure Up Images of a Fabled Past | By Rita Reif | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/architecture-view-raising-the-architectural-ante-in-california.html | ARCHITECTURE VIEW   Raising the Architectural Ante In California | By Paul Goldberger | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/art-view-a-very-good-painter-confronts-a-great-one.html | ART VIEW   A Very Good Painter Confronts a Great One | By Roberta Smith | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/art-view-what-on-earth-is-the-guggenheim-up-to.html | ART VIEW   What on Earth Is the Guggenheim Up To | By Michael Kimmelman | TX 2-919886 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/dance-view-the-fourth-time-s-the-charm-at-the-lyons-biennial.html | DANCE VIEW   The Fourth Times the Charm at the Lyons Biennial | By Anna Kisselgoff | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/music-isaac-stern-the-artist-as-enabler.html | MUSICIsaac Stern The Artist as Enabler | By YoYo Ma | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/music-isaac-stern-the-artist-as-enabler.html | MUSICIsaac Stern The Artist as Enabler | By YoYo Ma | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/music-view-does-the-start-foretell-the-finish.html | MUSIC VIEW   Does the Start Foretell the Finish | By Donal Henahan | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/pop-paul-simon-s-journey-to-brazil-and-beyond.html | POP   Paul Simons Journey To Brazil and Beyond | By Stephen Holden | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/pop-view-music-s-new-catatonia-don-t-bother-getting-up.html | POP VIEW   Musics New Catatonia Dont Bother Getting Up | By Karen Schoemer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/recordings-more-than-a-soupcon-of-a-french-musical-menu.html | RECORDINGSMore Than a Soupcon Of a French Musical Menu | By Denis Stevens | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/recordings-more-than-a-soupcon-of-a-french-musical-menu.html | RECORDINGSMore Than a Soupcon Of a French Musical Menu | By Denis Stevens | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/recordings-take-6-spreads-the-gospel-pure-and-a-cappella.html | RECORDINGS   Take 6 Spreads the Gospel Pure and A Cappella | By Will Friedwald | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/review-ballet-students-in-dances-choreographed-by-dancers.html | ReviewBallet   Students in Dances Choreographed by Dancers | By Jack Anderson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/review-music-remembering-britain-s-finest-hour.html | ReviewMusic   Remembering Britains Finest Hour | By Allan Kozinn | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/review-music-schumann-and-antics-of-a-sad-poet.html | ReviewMusic   Schumann And Antics Of a Sad Poet | By Allan Kozinn | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/review-recital-a-tenor-comfortably-challenged.html | ReviewRecital   A Tenor Comfortably Challenged | By James R Oestreich | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sound-how-s-the-stereo-set-feeling-test-records-furnish-clues.html | SOUND   Hows the Stereo Set Feeling Test Records Furnish Clues | By Hans Fantel | TX 2-919886 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/television-a-romance-with-japan-teaches-some-hard-lessons.html | TELEVISION   A Romance With Japan Teaches Some Hard Lessons | By Michael Shapiro | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/tv-view-why-radio-plays-baseball-better-than-tv.html | TV VIEW   Why Radio Plays Baseball Better Than TV | By Jonathan Schwartz | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/arts/video-laurels-for-video-recorders.html | VIDEO   Laurels for Video Recorders | By Hans Fantel | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/a-boy-steals-a-bride.html | A Boy Steals a Bride | By Mark Johnson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/a-boy-steals-a-bride.html | A Boy Steals a Bride | By Mark Johnson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/a-portrait-of-the-critic-as-a-young-boy.html | A Portrait of the Critic as a Young Boy | By William H Pritchard | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/a-savage-and-demeaning-ritual.html | A Savage and Demeaning Ritual | By Alan Brinkley | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/a-town-full-of-miracles.html | A Town Full of Miracles | By Michael Malone | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/always-the-man-on-the-spot.html | Always the Man on the Spot | By Suzanne Ruta | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/apes-and-us-together.html | Apes and Us Together | By John Noble Wilford | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/children-s-books-118290.html | CHILDRENS BOOKS | By Kathleen Krull | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/children-s-books-118291.html | CHILDRENS BOOKS | By Kathleen Krull | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-a-hopelessly-trendy-killer.html | CRIMEMYSTERY   A Hopelessly Trendy Killer | By Frank J Prial | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-a-tale-of-pulp-and-passion-the-jim-thompson-revival.html | CRIMEMYSTERY   A Tale of Pulp and Passion The Jim Thompson Revival | By Lawrence Block | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-doing-in-filthy-jack.html | CRIMEMYSTERY   Doing In Filthy Jack | By Josh Rubins | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-he-almost-got-away.html | CRIMEMYSTERY   He Almost Got Away | By Beverly Lowry | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-676390.html | CRIMEMYSTERY   IN SHORT FICTION | By Margot Slade | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-676391.html | CRIMEMYSTERY   IN SHORT FICTION | By Margot Slade | TX 2-919886 | 1990-10-24 |

Page 2995 of 33266

| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-676990.html | CRIMEMYSTERY   IN SHORT FICTION | By Michael Lichtenstein | TX 2-919886 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-676991.html | CRIMEMYSTERY   IN SHORT FICTION | By Michael Lichtenstein | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-680290.html | CRIMEMYSTERY   IN SHORT FICTION | By Michael Bloom | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-680291.html | CRIMEMYSTERY   IN SHORT FICTION | By Michael Bloom | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-fiction-he-shot-the-corpse.html | CRIMEMYSTERYIN SHORTFICTION   He Shot the Corpse | By Sara Krulwich | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-121090.html | CRIMEMYSTERY   IN SHORT NONFICTION | By Karen de Witt | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-121091.html | CRIMEMYSTERY   IN SHORT NONFICTION | By Karen de Witt | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-690690.html | CRIMEMYSTERY   IN SHORT NONFICTION | By Karen Ray | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-690691.html | CRIMEMYSTERY   IN SHORT NONFICTION | By Karen Ray | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-in-short-nonfiction-phone-my-wife-they-finally-got-me.html | CRIMEMYSTERYIN SHORT NONFICTION   Phone My Wife They Finally Got Me | By Charles Salzberg | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-kate-fansler-among-the-foxes.html | CRIMEMYSTERY   Kate Fansler Among the Foxes | By Antonia Fraser | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-murder-most-tidy.html | CRIMEMYSTERY   Murder Most Tidy | By John Mortimer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-policing-the-force.html | CRIMEMYSTERY   Policing the Force | By Dennis J Carroll | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-surviving-the-english-countryside.html | CRIMEMYSTERY   Surviving the English Countryside | By Tim Cahill | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-the-blood-covered-his-rack-of-lamb.html | CRIMEMYSTERY   The Blood Covered His Rack of Lamb | By Walter Walker | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-the-cop-and-the-cartel.html | CRIMEMYSTERY   The Cop and the Cartel | By Robert Stuart Nathan | TX 2-919886 | 1990-10-24 |

| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crime-mystery-too-obnoxious-to-live.html | CRIMEMYSTERY   Too Obnoxious to Live | By Amy Pagnozzi | TX 2-919886 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-a-macho-man-soft-on-animals.html | CRIMEMYSTERYA Macho Man Soft on Animals | By Annie Gottlieb | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-a-macho-man-soft-on-animals.html | CRIMEMYSTERYA Macho Man Soft on Animals | By Annie Gottlieb | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-ah-sweet-mystery-the-agatha-i-knew.html | CRIMEMYSTERYAh Sweet Mystery The Agatha I Knew | By Al Rowse | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-ah-sweet-mystery-the-agatha-i-knew.html | CRIMEMYSTERYAh Sweet Mystery The Agatha I Knew | By Al Rowse | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-fiction.html | CRIMEMYSTERYIN SHORT FICTION | By Elaine Budd | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-fiction.html | CRIMEMYSTERYIN SHORT FICTION | By Elaine Budd | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-fiction.html | CRIMEMYSTERYIN SHORT FICTION | By William H Banks Jr | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-fiction.html | CRIMEMYSTERYIN SHORT FICTION | By William H Banks Jr | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERYIN SHORT NONFICTION | By Allan Boyer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERYIN SHORT NONFICTION | By Allan Boyer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERYIN SHORT NONFICTION | By Laura Green | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERYIN SHORT NONFICTION | By Laura Green | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-kid-shrink-nabs-schoolyard-sniper.html | CRIMEMYSTERYKid Shrink Nabs Schoolyard Sniper | By Vincent Patrick | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-kid-shrink-nabs-schoolyard-sniper.html | CRIMEMYSTERYKid Shrink Nabs Schoolyard Sniper | By Vincent Patrick | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-lunch-with-her-demon-lover.html | CRIMEMYSTERYLunch With Her Demon Lover | By Robin W Winks | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/crimemystery-lunch-with-her-demon-lover.html | CRIMEMYSTERYLunch With Her Demon Lover | By Robin W Winks | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/evening-stars.html | Evening Stars | By Mary Perot Nichols | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/from-the-folks-who-brought-us-winter.html | From the Folks Who Brought Us Winter | By David Sacks | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/heart-like-a-car.html | Heart Like a Car | By Wl Taitte | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/israel-haunted.html | Israel Haunted | By Murray Polner | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/israel-haunted.html | Israel Haunted | By Murray Polner | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/magical-memory-tour.html | Magical Memory Tour | By Jeff Kisseloff | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/on-wednesday-he-does-his-ears.html | On Wednesday He Does His Ears | By Anthony Burgess | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/screams-beneath-the-snow.html | Screams Beneath the Snow | By Don Stap | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/the-passions-of-young-sirin.html | The Passions of Young Sirin | By Sergei Davydov | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/too-ugly-to-go-to-school.html | Too Ugly to Go to School | By Bret Lott | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/transfusion-confusion.html | Transfusion Confusion | By Robert Bazell | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/what-s-happened-to-heroes-is-a-crime.html | Whats Happened to Heroes Is a Crime | By Marilyn Stasio | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/books/you-lived-through-the-80-s-and-forgot-to-get-rich.html | You Lived Through the 80s and Forgot to Get Rich | By Barbara Ehrenreich | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/all-aboutcar-rental-companies-airline-and-vacation-blues-spell.html | All AboutCar Rental CompaniesAirline and Vacation Blues Spell Trouble | By Paul C Judge | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/all-aboutcar-rental-companies-airline-and-vacation-blues-spell.html | All AboutCar Rental CompaniesAirline and Vacation Blues Spell Trouble | By Paul C Judge | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/business-diary-october-7-12.html | Business DiaryOctober 712 | By Sallie Hofmeister | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/ed-woolard-walks-du-pont-s-tightrope.html | Ed Woolard Walks Du Ponts Tightrope | By John Holusha | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/forum-how-a-corporation-reveals-itself.html | FORUMHow a Corporation Reveals Itself | By Wally Olins | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/forum-how-a-corporation-reveals-itself.html | FORUMHow a Corporation Reveals Itself | By Wally Olins | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/in-hollywood-big-just-gets-bigger.html | In Hollywood Big Just Gets Bigger | By Richard W Stevenson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/it-s-a-bear-all-right-but-how-big-a-bear.html | Its a Bear All Right but How Big a Bear | By Joel Kurtzman | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/managing-the-multimedia-benefits-kit.html | Managing   The Multimedia Benefits Kit | By Claudia H Deutsch | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/market-watch-enter-the-dollar-stage-left-falling-falling.html | MARKET WATCH   Enter the Dollar Stage Left Falling Falling | By Floyd Norris | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/mutual-funds-what-investors-want-to-know.html | Mutual Funds   What Investors Want to Know | By Carole Gould | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/tech-notes-chipping-away-at-the-disk-drive.html | TECH NOTES   Chipping Away at the Disk Drive | By Andrew Pollack | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/technology-coming-soon-data-you-can-look-under-and-walk-through.html | Technology   Coming Soon Data You Can Look Under and Walk Through | By Andrew Pollack | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/tense-talks-at-chrysler.html | Tense Talks at Chrysler | By Doron P Levin | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/the-executive-computer-on-the-font-battlefront-an-uneasy-truce-raises-hopes.html | The Executive Computer   On the Font Battlefront an Uneasy Truce Raises Hopes | By Peter H Lewis | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/the-executive-life-office-or-golf-course-the-game-is-the-same.html | The Executive LifeOffice or Golf Course The Game Is the Same | By Deirdre Fanning | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/the-executive-life-office-or-golf-course-the-game-is-the-same.html | The Executive LifeOffice or Golf Course The Game Is the Same | By Deirdre Fanning | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/the-pedestrian-sneaker-makes-a-comeback.html | The Pedestrian Sneaker Makes a Comeback | By Anthony Ramirez | TX 2-919886 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/wall-street-the-granada-empire-s-tangled-web.html | Wall Street   The Granada Empires Tangled Web | By Diana B Henriques | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/wall-street-those-dow-bargains-are-getting-even-cheaper.html | Wall Street   Those Dow Bargains Are Getting Even Cheaper | By Diana B Henriques | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/world-markets-a-mixed-blessing-for-the-pound.html | World Markets   A Mixed Blessing for the Pound | By Jonathan Fuerbringer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/your-own-account-the-longterm-care-quagmire.html | Your Own AccountThe LongTerm Care Quagmire | By Mary Rowland | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/business/your-own-account-the-longterm-care-quagmire.html | Your Own AccountThe LongTerm Care Quagmire | By Mary Rowland | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/about-men-not-exactly-the-best-man.html | About Men   Not Exactly The Best Man | By Perry Garfinkel | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/call-of-the-wildmen.html | Call of the Wildmen | By Trip Gabriel | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/cutting-the-cord.html | Cutting the Cord | By Frances Rogers | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/fashion-metropolitan-nights.html | Fashion   Metropolitan Nights | By Ruth La Ferla | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/food-its-thyme-for-dessert.html | FoodIts Thyme for Dessert | By Karen MacNeil | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/food-its-thyme-for-dessert.html | FoodIts Thyme for Dessert | By Karen MacNeil | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/four-walls-and-a-door.html | Four Walls and a Door | By Paul Goldberger | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/history-lessons.html | History Lessons | By Stephen Calloway | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/in-the-mideast-does-democracy-have-a-chance.html | In the Mideast Does Democracy Have a Chance | By Samir AlKhalil | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/in-us-schools-a-war-of-words.html | In US Schools A War of Words | By Richard Bernstein | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/make-room-for-daddy.html | Make Room For Daddy | By James Atlas | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/novels-you-can-sink-your-teeth-into.html | Novels You Can Sink Your Teeth Into | By Susan Ferraro | TX 2-919886 | 1990-10-24 |

Page 3000 of 33266

| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/on-language-larger-than-life.html | On Language  Larger Than Life | By William Safire | TX 2-919886 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/stop-mowing-start-digging.html | Stop Mowing Start Digging | By Patricia Thorpe | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/stretching-space.html | Stretching Space | By Carol Volgel | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/the-big-business-of-smalls.html | The Big Business of Smalls | By Laurel Graeber | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/volume-buys.html | Volume Buys | By Hans Fantel | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/magazine/works-in-progress-picassos-of-pachydermia.html | Works in Progress  Picassos of Pachydermia | By Bruce Weber | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/film-l-atalante-a-slow-boat-bound-for-lasting-fame.html | FILM  LAtalante a Slow Boat Bound for Lasting Fame | By Annette Insdorf | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/film-reversal-of-image-watching-someone-playing-yourself.html | FILM  Reversal of Image Watching Someone Playing Yourself | By Alan M Dershowitz | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/film-view-what-s-adultery-a-little-sex-a-lot-of-politics.html | FILM VIEW  Whats Adultery A Little Sex A Lot of Politics | By Caryn James | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/home-entertainment-video-critics-choices-movies-that-fit-like-a-glass-slipper.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES  Movies That Fit Like a Glass Slipper | By Caryn James | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/home-entertainment-video-fast-forward-video-prepares-for-life-minus-a-few-x-s.html | HOME ENTERTAINMENTVIDEO FAST FORWARD  Video Prepares For Life Minus A Few Xs | By Peter M Nichols | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/movies/neil-jordan-gets-back-to-making-home-movies.html | Neil Jordan Gets Back to Making Home Movies | By Fintan OToole | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/2-benhurs-return-to-big-screen.html | 2 BenHurs Return to Big Screen | By Lynne Ames | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/2-benhurs-return-to-big-screen.html | 2 BenHurs Return to Big Screen | By Lynne Ames | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/a-little-lonelier-than-in-70-s-new-york-faces-fiscal-crisis.html | A Little Lonelier Than in 70s New York Faces Fiscal Crisis | By Richard Levine | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/about-long-island-the-perils-of-giving-driving-tests.html | ABOUT LONG ISLAND   The Perils of Giving Driving Tests | By Diane Ketcham | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/abuse-of-elderly-a-hidden-but-growing-issue.html | Abuse of Elderly a Hidden but Growing Issue | By Jeanne Kassler | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/abuse-of-elderly-a-hidden-but-growing-issue.html | Abuse of Elderly a Hidden but Growing Issue | By Jeanne Kassler | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/agreement-on-judicial-candidates.html | Agreement on Judicial Candidates | By Tessa Melvin | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/an-immigrant-s-pain-in-concrete.html | An Immigrants Pain in Concrete | By Carol Strickland | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228190.html | Answering The Mail | By Bernard Gladstone | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228191.html | Answering The Mail | By Bernard Gladstone | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228290.html | Answering The Mail | By Bernard Gladstone | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228291.html | Answering The Mail | By Bernard Gladstone | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228490.html | Answering The Mail | By Bernard Gladstone | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-228491.html | Answering The Mail | By Bernard Gladstone | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-910590.html | Answering The Mail | By Bernard Gladstone | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/answering-the-mail-910591.html | Answering The Mail | By Bernard Gladstone | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/art-after-the-volcano-exploded.html | ART   After the Volcano Exploded | By Vivien Raynor | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/art-on-home-ground-recalling-era-of-american-impressionism.html | ARTOn Home Ground Recalling Era of American Impressionism | By William Zimmer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/art-on-home-ground-recalling-era-of-american-impressionism.html | ARTOn Home Ground Recalling Era of American Impressionism | By William Zimmer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/art-the-august-heckscher-legacy-lives-on.html | ARTThe August Heckscher Legacy Lives On | By Helen A Harrison | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/art-the-august-heckscher-legacy-lives-on.html | ARTThe August Heckscher Legacy Lives On | By Helen A Harrison | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/art-two-sculptors-share-thorpe-gallery.html | ART  Two Sculptors Share Thorpe Gallery | By Vivien Raynor | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/arts-face-lean-times-as-patrons-retrench.html | Arts Face Lean Times as Patrons Retrench | By Charlotte Libov | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/autumn-recitals-begin-at-caramoor-estate.html | Autumn Recitals Begin At Caramoor Estate | By Robert Sherman | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/bankers-hoping-for-end-to-steep-decline-in-profits.html | Bankers Hoping for End To Steep Decline in Profits | By Robert A Hamilton | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/bevy-of-new-magazines-that-look-at-the-local.html | Bevy of New Magazines That Look at the Local | By Marlene C Piturro | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/bevy-of-new-magazines-that-look-at-the-local.html | Bevy of New Magazines That Look at the Local | By Marlene C Piturro | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/church-leaders-declare-a-holy-war-on-drugs.html | Church Leaders Declare A Holy War on Drugs | By Marvine Howe | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/closter-journal-a-harvest-that-helps-the-needy.html | Closter Journal  A Harvest That Helps the Needy | By Albert J Parisi | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/computers-are-aiding-emergency-responses.html | Computers Are Aiding Emergency Responses | By Robert A Hamilton | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-opinion-can-nutmeggers-turn-into-tarheels.html | CONNECTICUT OPINIONCan Nutmeggers Turn Into Tarheels | By Peter D Relic | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-opinion-can-nutmeggers-turn-into-tarheels.html | CONNECTICUT OPINIONCan Nutmeggers Turn Into Tarheels | By Peter D Relic | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-opinion-hope-for-threatened-fish.html | CONNECTICUT OPINIONHope for Threatened Fish | By Tom Martin | TX 2-919886 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-opinion-hope-for-threatened-fish.html | CONNECTICUT OPINIONHope for Threatened Fish | By Tom Martin | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-opinion-meteorology-becomes-a-morality-play.html | CONNECTICUT OPINIONMeteorology Becomes a Morality Play | By Richard K Nolan | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-opinion-meteorology-becomes-a-morality-play.html | CONNECTICUT OPINIONMeteorology Becomes a Morality Play | By Richard K Nolan | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/connecticut-q-a-mary-m-mushinsky-putting-the-heat-on-global-warming.html | CONNECTICUT QA MARY M MUSHINSKY  Putting the Heat on Global Warming | By Andi Rierden | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/crafts-contemporary-objects-use-icons-of-past.html | CRAFTS   Contemporary Objects Use Icons of Past | By Patricia Malarcher | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/crafts-museum-show-of-state-talent.html | CRAFTS   Museum Show of State Talent | By Betty Freudenheim | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/developers-shrink-stake-in-5th-avenue-tower.html | Developers Shrink Stake in 5th Avenue Tower | By Richard D Hylton | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-a-fresh-look-graces-larger-quarters.html | DINING OUT   A Fresh Look Graces Larger Quarters | By Patricia Brooks | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-dishes-in-the-elegant-hong-kong-style.html | DINING OUTDishes in the Elegant Hong Kong Style | By Valerie Sinclair | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-dishes-in-the-elegant-hong-kong-style.html | DINING OUTDishes in the Elegant Hong Kong Style | By Valerie Sinclair | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-new-owner-for-a-stylish-bistro-in-nyack.html | DINING OUTNew Owner for a Stylish Bistro in Nyack | By M H Reed | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-new-owner-for-a-stylish-bistro-in-nyack.html | DINING OUTNew Owner for a Stylish Bistro in Nyack | By M H Reed | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dining-out-the-cry-could-be-mangia-mangia.html | DINING OUT   The Cry Could Be Mangia Mangia | By Joanne Starkey | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/dispelling-the-gloom-over-the-economy.html | Dispelling the Gloom Over the Economy | By Penny Singer | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/fair-trial-at-issue-in-courtroom-tv.html | Fair Trial at Issue In Courtroom TV | By John Rather | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/fair-trial-at-issue-in-courtroom-tv.html | Fair Trial at Issue In Courtroom TV | By John Rather | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/fate-and-luck-keys-to-maestros-success.html | Fate and Luck Keys to Maestros Success | By Barbara Delatiner | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/fate-and-luck-keys-to-maestros-success.html | Fate and Luck Keys to Maestros Success | By Barbara Delatiner | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226390.html | FOOD   If Only Ducks Were Sold in Parts | By Moira Hodgson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226391.html | FOOD   If Only Ducks Were Sold in Parts | By Moira Hodgson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226490.html | FOOD   If Only Ducks Were Sold in Parts | By Moira Hodgson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226491.html | FOOD   If Only Ducks Were Sold in Parts | By Moira Hodgson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226590.html | FOOD   If Only Ducks Were Sold in Parts | By Moira Hodgson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-226591.html | FOOD   If Only Ducks Were Sold in Parts | By Moira Hodgson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-892890.html | FOOD   If Only Ducks Were Sold in Parts | By Moira Hodgson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/food-if-only-ducks-were-sold-in-parts-892891.html | FOOD   If Only Ducks Were Sold in Parts | By Moira Hodgson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/for-both-candidates-tocci-record-is-issue.html | For Both Candidates Tocci Record Is Issue | By James Feron | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/four-artists-find-animals-can-be-herded-onto-walls.html | Four Artists Find Animals Can Be Herded Onto Walls | By Charlotte Libov | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/fund-wants-to-help-campers-track-careers.html | Fund Wants to Help Campers Track Careers | By Evelyn Nieves | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231690.html | GARDENING   Some Plants Are Doubly Rewarding | By Joan Lee Faust | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231691.html | GARDENING   Some Plants Are Doubly Rewarding | By Joan Lee Faust | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231790.html | GARDENING   Some Plants Are Doubly Rewarding | By Joan Lee Faust | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231791.html | GARDENING   Some Plants Are Doubly Rewarding | By Joan Lee Faust | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231890.html | GARDENING   Some Plants Are Doubly Rewarding | By Joan Lee Faust | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-231891.html | GARDENING   Some Plants Are Doubly Rewarding | By Joan Lee Faust | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-901690.html | GARDENING   Some Plants Are Doubly Rewarding | By Joan Lee Faust | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/gardening-some-plants-are-doubly-rewarding-901691.html | GARDENING   Some Plants Are Doubly Rewarding | By Joan Lee Faust | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/homage-to-50-years-of-live-opera-finds-its-producer.html | Homage to 50 Years of Live Opera Finds Its Producer | By Roberta Hershenson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229590.html | HOME CLINIC   Where and How to Insulate | By John Warde | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229591.html | HOME CLINIC   Where and How to Insulate | By John Warde | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229690.html | HOME CLINIC   Where and How to Insulate | By John Warde | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229691.html | HOME CLINIC   Where and How to Insulate | By John Warde | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229790.html | HOME CLINIC   Where and How to Insulate | By John Warde | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-229791.html | HOME CLINIC   Where and How to Insulate | By John Warde | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-910490.html | HOME CLINIC   Where and How to Insulate | By John Warde | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/home-clinic-where-and-how-to-insulate-910491.html | HOME CLINIC   Where and How to Insulate | By John Warde | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/improved-routes-sought-for-hikers.html | Improved Routes Sought for Hikers | By Leah Ingram | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/improved-routes-sought-for-hikers.html | Improved Routes Sought for Hikers | By Leah Ingram | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/jugglers-get-together-to-share-a-fling.html | Jugglers Get Together to Share a Fling | By Susan Pearsall | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/jugglers-get-together-to-share-a-fling.html | Jugglers Get Together to Share a Fling | By Susan Pearsall | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/last-major-wetlands-on-barnegat-bay-gaining-protection.html | Last Major Wetlands on Barnegat Bay Gaining Protection | By Leo H Carney | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/latin-immigrants-turn-to-south-fork.html | Latin Immigrants Turn to South Fork | By Anne Fullam | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/latin-immigrants-turn-to-south-fork.html | Latin Immigrants Turn to South Fork | By Anne Fullam | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/livery-cab-driver-hit-by-a-blast-from-a-shotgun-in-a-gang-attack.html | LiveryCab Driver Hit by a Blast From a Shotgun in a Gang Attack | By James C McKinley Jr | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-journal-909390.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-919886 | 1990-10-24 |

| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-journal-909391.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-919886 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-opinion-a-flashback-to-the-idealism-of-20-years-ago.html | LONG ISLAND OPINIONA Flashback to the Idealism of 20 Years Ago | By Jonathan D Salant | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-opinion-a-flashback-to-the-idealism-of-20-years-ago.html | LONG ISLAND OPINIONA Flashback to the Idealism of 20 Years Ago | By Jonathan D Salant | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-opinion-environmentalists-are-being-myopic-on-ash.html | LONG ISLAND OPINIONEnvironmentalists Are Being Myopic On Ash Problem | By Robert R McMillan | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-opinion-environmentalists-are-being-myopic-on-ash.html | LONG ISLAND OPINIONEnvironmentalists Are Being Myopic On Ash Problem | By Robert R McMillan | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/long-island-opinion-turn-the-pages-and-a-life-unfolds.html | LONG ISLAND OPINION  Turn the Pages and a Life Unfolds | By Joan Holmes | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/man-s-best-friend-a-therapist-too.html | Mans Best Friend a Therapist Too | By Linda Saslow | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/mixed-response-over-campaign-to-end-smoking.html | Mixed Response Over Campaign To End Smoking | By Felicia R Lee | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/more-parents-are-teaching-children-at-home.html | More Parents Are Teaching Children at Home | By Amy Hill Hearth | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/music-concert-to-honor-temples-40-years.html | MUSICConcert to Honor Temples 40 Years | By Rena Fruchter | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/music-concert-to-honor-temples-40-years.html | MUSICConcert to Honor Temples 40 Years | By Rena Fruchter | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/music-european-visitors-season-openers.html | MUSIC  European Visitors Season Openers | By Robert Sherman | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/music-professor-trained-for-classics-loves-to-croon-those-pop-standards.html | Music Professor Trained for Classics Loves to Croon Those Pop Standards | By Charlotte Libov | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/national-attention-on-spirited-contest.html | National Attention On Spirited Contest | By Nick Ravo | TX 2-919886 | 1990-10-24 |

| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-919886 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-opinion-an-athletic-culture-shock.html | NEW JERSEY OPINIONAn Athletic Culture Shock | By Joseph P Edmiston | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-opinion-an-athletic-culture-shock.html | NEW JERSEY OPINIONAn Athletic Culture Shock | By Joseph P Edmiston | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-opinion-is-miss-america-really-real.html | NEW JERSEY OPINIONIs Miss America Really Real | By Lainie Belcastro | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-opinion-is-miss-america-really-real.html | NEW JERSEY OPINIONIs Miss America Really Real | By Lainie Belcastro | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-q-a-rose-marie-wade-helping-the-deaf-in-fighting.html | NEW JERSEY Q  A ROSE MARIE WADEHelping the Deaf in Fighting Addiction | By Susan Rosenbaum | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-jersey-q-a-rose-marie-wade-helping-the-deaf-in-fighting.html | NEW JERSEY Q  A ROSE MARIE WADEHelping the Deaf in Fighting Addiction | By Susan Rosenbaum | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/new-symphony-forms-in-tarrytown.html | New Symphony Forms in Tarrytown | By Tessa Melvin | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/older-pilots-take-to-the-skies.html | Older Pilots Take to the Skies | By Bess Liebenson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/older-pilots-take-to-the-skies.html | Older Pilots Take to the Skies | By Bess Liebenson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/stopping-pollution-before-it-starts.html | Stopping Pollution Before It Starts | By Linda Sadlouskos | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/stopping-pollution-before-it-starts.html | Stopping Pollution Before It Starts | By Linda Sadlouskos | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/students-art-speaks-when-words-fail.html | Students Art Speaks When Words Fail | By Jane Lerner | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/students-art-speaks-when-words-fail.html | Students Art Speaks When Words Fail | By Jane Lerner | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/the-stained-glass-of-new-rochelle.html | The Stained Glass of New Rochelle | By Ina Aronow | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/the-stained-glass-of-new-rochelle.html | The Stained Glass of New Rochelle | By Ina Aronow | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/the-view-from-the-hudson-valley-writers-center-creating-a-place-for.html | THE VIEW FROM THE HUDSON VALLEY WRITERS CENTERCreating a Place for Writers Who Want to Make Connections | By Lynne Ames | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/the-view-from-the-hudson-valley-writers-center-creating-a-place-for.html | THE VIEW FROM THE HUDSON VALLEY WRITERS CENTERCreating a Place for Writers Who Want to Make Connections | By Lynne Ames | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/the-view-from-west-haven-shrubs-and-dreams-are-nurtured-in.html | THE VIEW FROM WEST HAVENShrubs and Dreams Are Nurtured in Rhododendron Revival | By Barbara W Carlson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/the-view-from-west-haven-shrubs-and-dreams-are-nurtured-in.html | THE VIEW FROM WEST HAVENShrubs and Dreams Are Nurtured in Rhododendron Revival | By Barbara W Carlson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/theater-meeting-the-parents-in-greetings.html | THEATER   Meeting the Parents in Greetings | By Alvin Klein | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/theater-review-an-ambitious-troupe-with-talent-on-hand.html | THEATER REVIEW   An Ambitious Troupe With Talent on Hand | By Leah D Frank | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/theater-students-collaborate-on-an-aids-montage.html | THEATER   Students Collaborate on an AIDS Montage | By Alvin Klein | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/theater-yet-another-me-and-my-girl.html | THEATER   Yet Another Me and My Girl | By Alvin Klein | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/to-be-young-again-at-78-a-carousel-is.html | To Be Young Again at 78 A Carousel Is | By Andrew L Yarrow | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/trenton-studies-proposals-to-cut-health-costs.html | Trenton Studies Proposals to Cut Health Costs | By Sandra Friedland | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/trenton-studies-proposals-to-cut-health-costs.html | Trenton Studies Proposals to Cut Health Costs | By Sandra Friedland | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-opinion-beauty-in-a-dark-and-gloomy-place.html | WESTCHESTER OPINIONBeauty in a Dark and Gloomy Place | By Kayla McClurg | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-opinion-beauty-in-a-dark-and-gloomy-place.html | WESTCHESTER OPINIONBeauty in a Dark and Gloomy Place | By Kayla McClurg | TX 2-919886 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-opinion-when-an-operator-reached-out-and-touched-me.html | WESTCHESTER OPINIONWhen an Operator Reached Out and Touched Me | By Deborah OKeefe | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-opinion-when-an-operator-reached-out-and-touched-me.html | WESTCHESTER OPINIONWhen an Operator Reached Out and Touched Me | By Deborah OKeefe | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-opinion-why-one-new-yorker-is-leaving-home.html | WESTCHESTER OPINIONWhy One New Yorker Is Leaving Home | By Denise B Apuzzo | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-opinion-why-one-new-yorker-is-leaving-home.html | WESTCHESTER OPINIONWhy One New Yorker Is Leaving Home | By Denise B Apuzzo | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-q-a-anne-mangeri-reducing-jail-costs-by-helping-accused.html | WESTCHESTER Q  A ANNE MANGERIReducing Jail Costs By Helping Accused | By Donna Greene | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/westchester-q-a-anne-mangeri-reducing-jail-costs-by-helping-accused.html | WESTCHESTER Q  A ANNE MANGERIReducing Jail Costs By Helping Accused | By Donna Greene | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/wet-year-is-boon-for-fleas.html | Wet Year Is Boon For Fleas | By Susan Stern | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/wet-year-is-boon-for-fleas.html | Wet Year Is Boon For Fleas | By Susan Stern | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/years-later-actress-finds-shes-in-a-hit.html | Years Later Actress Finds Shes in a Hit | By Richard Laermer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/nyregion/years-later-actress-finds-shes-in-a-hit.html | Years Later Actress Finds Shes in a Hit | By Richard Laermer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/obituaries/douglas-edwards-first-tv-anchorman-dies-at-73.html | Douglas Edwards First TV Anchorman Dies at 73 | By Dennis Hevesi | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/obituaries/le-duc-tho-top-hanoi-aide-dies-at-79.html | Le Duc Tho Top Hanoi Aide Dies at 79 | By Eric Pace | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/obituaries/samuel-brownell-90-ex-education-official-dies.html | Samuel Brownell 90 ExEducation Official Dies | By Robert D McFadden | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/obituaries/w-a-compton-79-a-doctor-who-rose-to-head-miles-labs.html | W A Compton 79 A Doctor Who Rose To Head Miles Labs | By Lisa W Foderaro | TX 2-919886 | 1990-10-24 |

| 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/life-savings-during-wartime.html | Life Savings During Wartime | By Joseph Nocera | TX 2-919886 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/no-headline-238790.html | No Headline | By James Fallows | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/no-headline-238791.html | No Headline | By James Fallows | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/public-private-the-shalt-nots.html | PUBLIC  PRIVATE  The Shalt Nots | By Anna Quindlen | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/the-plo-will-lose-even-if-iraq-wins.html | The PLO Will Lose Even if Iraq Wins | By Martin Indyk | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/opinion/the-plo-will-lose-even-if-iraq-wins.html | The PLO Will Lose Even if Iraq Wins | By Martin Indyk | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/commercial-property-office-report-card-new-york-s-business-conditions-get-poor.html | Commercial Property Office Report Card New Yorks Business Conditions Get a Poor Rating | By David W Dunlap | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/focus-seattle-induces-office-builders-to-include-child-care.html | FOCUS  Seattle Induces Office Builders to Include Child Care | By Harriet King | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/homes-and-offices-for-sterling-forest.html | Homes and Offices for Sterling Forest | By Shawn G Kennedy | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/if-you-re-thinking-of-living-in-todt-hill.html | If Youre Thinking of Living in Todt Hill | By Jerry Cheslow | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-long-island-making-it-easier-to-buy-a-starter-home.html | In the Region Long IslandMaking It Easier to Buy a Starter Home | By Diana Shaman | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-long-island-making-it-easier-to-buy-a-starter-home.html | In the Region Long IslandMaking It Easier to Buy a Starter Home | By Diana Shaman | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-new-jersey-rejuvenating-atlantic-citys-downtown.html | In the Region New JerseyRejuvenating Atlantic Citys Downtown | By Rachelle Garbarine | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-new-jersey-rejuvenating-atlantic-citys-downtown.html | In the Region New JerseyRejuvenating Atlantic Citys Downtown | By Rachelle Garbarine | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-westchester-and-connecticut-congregations-cope-with.html | In the Region Westchester and ConnecticutCongregations Cope With Demography | By Joseph P Griffith | TX 2-919886 | 1990-10-24 |

| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/in-the-region-westchester-and-connecticut-congregations-cope-with.html | In the Region Westchester and ConnecticutCongregations Cope With Demography | By Joseph P Griffith | TX 2-919886 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/national-notebook-fort-worth-sundance-units-all-preleased.html | NATIONAL NOTEBOOK Fort Worth Sundance Units All Preleased | By Lettice Stuart | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/national-notebook-greenfield-mass-20-efficiencies-for-the-elderly.html | NATIONAL NOTEBOOK Greenfield Mass20 Efficiencies For the Elderly | By AnneGerard Flynn | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/national-notebook-woodridge-ill-a-housing-mix-for-395-acres.html | NATIONAL NOTEBOOK Woodridge IllA Housing Mix For 395 Acres | By Long HwaShu | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/northeast-notebook-allentown-pa-hopes-rising-with-a-prison.html | Northeast Notebook Allentown PaHopes Rising With a Prison | By Tom Lowry | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/northeast-notebook-allentown-pa-hopes-rising-with-a-prison.html | Northeast Notebook Allentown PaHopes Rising With a Prison | By Tom Lowry | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/northeast-notebook-greenfield-mass-20-efficiencies-for-the.html | Northeast Notebook Greenfield Mass20 Efficiencies For the Elderly | By AnneGerald Flynn | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/northeast-notebook-greenfield-mass-20-efficiencies-for-the.html | Northeast Notebook Greenfield Mass20 Efficiencies For the Elderly | By AnneGerald Flynn | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/northeast-notebook-owings-mills-md-houses-start-a-429acre-new.html | Northeast Notebook Owings Mills MdHouses Start A 429Acre New Town | By Larry Carson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/northeast-notebook-owings-mills-md-houses-start-a-429acre-new.html | Northeast Notebook Owings Mills MdHouses Start A 429Acre New Town | By Larry Carson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/perspectives-modulars-the-navy-yard-hosts-a-housing-factory.html | Perspectives Modulars   The Navy Yard Hosts a Housing Factory | By Alan S Oser | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/q-and-a-885990.html | Q and A | By Shawn G Kennedy | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/q-and-a-885991.html | Q and A | By Shawn G Kennedy | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realestate/seattle-induces-office-builders-to-include-child-care.html | Seattle Induces Office Builders to Include Child Care | By Harriet King | TX 2-919886 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realest ate/streetscapes-the-alley-at-4-east-43d-street-an-1864-stable-path-survivor.html | Streetscapes The Alley at 4 East 43d Street An 1864 StablePath Survivor | By Christopher Gray | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/realest ate/talking-parking-making-space-for-everyone.html | Talking Parking   Making Space for Everyone | By Andree Brooks | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ about-cars-a-50th-birthday-for-edsel-ford-s-continental.html | ABOUT CARS   A 50th Birthday For Edsel Fords Continental | By Marshall Schuon | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ auto-racing-foyt-takes-turn-and-wants-to-return.html | AUTO RACING   Foyt Takes Turn and Wants to Return | By Joseph Siano | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ baseball-managers-consensus-game-2-was-critical.html | Baseball   Managers Consensus Game 2 Was Critical | By Murray Chass Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ baseball-mets-move-hunsicker-to-key-executive-post.html | Baseball   Mets Move Hunsicker To Key Executive Post | By Joseph Durso Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ baseball-on-to-the-series-henderson-reflects-on-87-piniella.html | Baseball On To The Series   Henderson Reflects on 87 Piniella | By Michael Martinez Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ baseball-on-to-the-series-it-s-rest-regroup-for-reds.html | Baseball On To The Series   Its Rest Regroup For Reds | By Joseph Durso Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ college-football-east-pitt-breezes-by-rutgers.html | College Football East  Pitt Breezes by Rutgers | AP | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ college-football-ga-tech-outlasts-clemson.html | College Football   Ga Tech Outlasts Clemson | By Thomas George Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ college-football-midwest-penalty-makes-indiana-take-tie.html | College Football Midwest   Penalty Makes Indiana Take Tie | AP | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ college-football-penn-state-wins-as-a-series-ends.html | COLLEGE FOOTBALL   Penn State Wins As a Series Ends | By William N Wallace | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/ college-football-south-tennessee-trounces-florida.html | College Football South   Tennessee Trounces Florida | AP | TX 2-919886 | 1990-10-24 |

| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-spartans-topple-michigan.html | College Football   Spartans Topple Michigan | By Malcolm Moran Special To the New York Times | TX 2-919886 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/college-football-west-southwest-texas-stuns-oklahoma-again.html | College Football WestSouthwest   Texas Stuns Oklahoma Again | AP | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/horse-racing-buy-the-firm-wins-in-muddy-athenia.html | Horse Racing   Buy the Firm Wins In Muddy Athenia | By Steven Crist | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/notebook-general-managers-emerging-as-baseball-s-latest-fall-guys.html | NOTEBOOK   General Managers Emerging as Baseballs Latest Fall Guys | By Murray Chass | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/olympics-koreas-gain-an-accord-on-unifying-2-teams.html | Olympics   Koreas Gain an Accord On Unifying 2 Teams | AP | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-basketball-cavaliers-success-hits-new-heights.html | Pro Basketball   Cavaliers Success Hits New Heights | By Sam Goldaper | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-basketball-knicks-win-title-in-spain.html | Pro Basketball   Knicks Win Title In Spain | By Richard D Lyons Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-basketball-nets-stopped-by-rain.html | PRO BASKETBALL   Nets Stopped By Rain | By Jack Curry | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-football-giants-redskins-plan-few-surprises.html | Pro Football   Giants Redskins Plan Few Surprises | By Frank Litsky | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-football-jets-favored-coslet-squirms.html | Pro Football   Jets Favored Coslet Squirms | By Al Harvin | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-hockey-devils-undefeated-playing-at-home.html | Pro Hockey   Devils Undefeated Playing at Home | By Robin Finn Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-hockey-flyers-rally-to-defeat-jets-4-3.html | Pro Hockey   Flyers Rally to Defeat Jets 43 | AP | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-hockey-injuries-mar-trottier-s-return.html | Pro Hockey   Injuries Mar Trottiers Return | By Joe Lapointe Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/pro-hockey-rangers-bulldoze-past-the-capitals.html | Pro Hockey   Rangers Bulldoze Past the Capitals | By Joe Sexton Special To the New York Times | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/sports-of-the-times-gunslinger-in-the-a-s-bullpen.html | Sports of the Times   Gunslinger in the As Bullpen | By Dave Anderson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/view-of-sport-fifth-down-or-not-it-s-over-when-it-s-over.html | View of Sport   Fifth Down or Not Its Over When Its Over | By David M Nelson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/views-of-sport-the-precedent-cornell-7-dartmouth-3-or-was-it.html | VIEWS OF SPORTThe Precedent Cornell 7 Dartmouth 3 Or Was It | By John G Leyden | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/views-of-sport-the-precedent-cornell-7-dartmouth-3-or-was-it.html | VIEWS OF SPORTThe Precedent Cornell 7 Dartmouth 3 Or Was It | By John G Leyden | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/yachting-powerboat-racers-ponder-the-risks.html | Yachting   Powerboat Racers Ponder the Risks | By Barbara Lloyd | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/sports/fashion-even-for-wagner-short-is-in-at-the-opera.html | Fashion   Even for Wagner Short Is In at the Opera | By Deborah Hofmann | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/fashion-for-the-not-so-formal-evening-options-beyond-t-shirts-and-jeans.html | Fashion   For the NotSoFormal Evening Options Beyond TShirts and Jeans | By Woody Hochswender | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lifestyle-grand-old-club-awaits-a-grand-new-unveiling.html | Lifestyle   Grand Old Club Awaits A Grand New Unveiling | By Georgia Dullea | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lifestyle-sunday-menu-burritos-with-a-twist.html | Lifestyle Sunday Menu   Burritos With a Twist | By Marian Burros | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/lifestyle-sunday-outing-in-yonkers-art-with-a-river-view.html | Lifestyle Sunday Outing   In Yonkers Art With a River View | Special to The New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-919886 | 1990-10-24 |

| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/style-makers-john-frieda-hairdresser.html | Style Makers   John Frieda Hairdresser | By AnneMarie Schiro | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/style/style-makers-marilynn-lampert-arm-concert-gown-designer.html | Style Makers   Marilynn LampertArm Concert Gown Designer | By Ruth Robinson | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/t-magazine/tricks-of-the-trade.html | Tricks of the Trade | By Alison Moore | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/t-magazine/tricks-of-the-trade.html | Tricks of the Trade | By Alison Moore | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/theater/review-music-calamity-jane-and-other-voices.html | ReviewMusic   Calamity Jane and Other Voices | By John Rockwell | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/theater/review-theater-hypocrisies-in-the-name-of-love.html | ReviewTheater   Hypocrisies in the Name of Love | By Wilborn Hampton | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/theater/sunday-view-stalking-fate-with-a-school-bell-and-clock.html | SUNDAY VIEW   Stalking Fate With a School Bell and Clock | By David Richards | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/theater/theater-behind-the-painted-world-of-once-on-this-island.html | THEATER   Behind the Painted World of Once On This Island | By Roberta Smith | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/a-victorian-spa-town-in-the-yorkshire-hills.html | A Victorian Spa Town In the Yorkshire Hills | By Craig R Whitney | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/a-writer-s-resort.html | A Writers Resort | By Emily Wortis Leider | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/fair-days-in-palm-springs.html | Fair Days in Palm Springs | By Judith Miller | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/fare-of-the-country-japanese-pickles-or-preserves-so-nice-with-rice.html | FARE OF THE COUNTRY   Japanese Pickles or Preserves So Nice With Rice | By Barbara E Thornbury | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/leafy-refuges-near-jakarta.html | Leafy Refuges Near Jakarta | William Warren | TX 2-919886 | 1990-10-24 |

| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/practical-traveler-coverage-for-trip-cancellation-or-medical-crises.html | PRACTICAL TRAVELER  Coverage for Trip Cancellation or Medical Crises | By Betsy Wade | TX 2-919886 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/q-and-a-412590.html | Q and A | By Terence P Neilan | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/q-and-a-412591.html | Q and A | By Terence P Neilan | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/shopper-s-world-minnesota-s-artful-indian-crafts.html | SHOPPERS WORLD   Minnesotas Artful Indian Crafts | By Suzanne Carmichael | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/the-wild-country-of-anza-borrego.html | The Wild Country of Anza Borrego | BY Rv Deneberg | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/up-in-the-air-against-his-will.html | Up in the Air Against His Will | By Charles Kuralt | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/what-s-doing-in-cambridge.html | WHATS DOING IN   Cambridge | By Cecily McMillan | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/yielding-to-the-spell-of-death-valley.html | Yielding to the Spell of Death Valley | By Joan K Peters | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/travel/yielding-to-the-spell-of-death-valley.html | Yielding to the Spell of Death Valley | By Joan K Peters | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/2-top-editors-leave-omni-to-protest-ad-on-cover.html | 2 Top Editors Leave Omni to Protest Ad on Cover | By Richard D Hylton | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/a-savings-and-loan-bailout-and-bush-s-son-jeb.html | A Savings and Loan Bailout and Bushs Son Jeb | By Jeff Gerth Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/defense-calls-no-witnesses-in-trial-of-ex-navajo-leader.html | Defense Calls No Witnesses In Trial of ExNavajo Leader | AP | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/disabled-people-say-home-care-is-needed-to-use-new-rights.html | Disabled People Say Home Care Is Needed to Use New Rights | By Steven A Holmes Special to the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/east-breathes-easier-as-storms-threat-pales.html | East Breathes Easier as Storms Threat Pales | By Dennis Hevesi | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/economy-and-mideast-standoff-bring-a-drop-in-bush-s-standing.html | Economy and Mideast Standoff Bring a Drop in Bushs Standing | By Michael Oreskes | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/hunters-paid-to-stalk-animals-in-captivity.html | Hunters Paid to Stalk Animals in Captivity | AP | TX 2-919886 | 1990-10-24 |

| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/philadelphia-journal-cries-of-poverty-in-cradle-of-liberty.html | Philadelphia Journal   Cries of Poverty in Cradle of Liberty | By Michael Decourcy Hinds Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-1990-campaign-after-2-years-backstage-quayle-woos-the-public.html | THE 1990 CAMPAIGN   After 2 Years Backstage Quayle Woos the Public | By Andrew Rosenthal Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-1990-campaign-change-in-california-loosens-congressman-s-grip.html | THE 1990 CAMPAIGN   Change in California Loosens Congressmans Grip | By Robert Reinhold Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-1990-campaign-ruling-sets-off-money-rush-in-california-governor-race.html | THE 1990 CAMPAIGN   Ruling Sets Off Money Rush In California Governor Race | By Seth Mydans Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-budget-battle-accord-expected-soon-on-farm-bill-with-13-billion-in-savings.html | THE BUDGET BATTLE   Accord Expected Soon on Farm Bill With 13 Billion in Savings | By Keith Schneider Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-budget-battle-democratic-plan-to-tax-wealthy-has-democratic-hurdle-in-senate.html | THE BUDGET BATTLE   Democratic Plan to Tax Wealthy Has Democratic Hurdle in Senate | By David E Rosenbaum Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/the-budget-battle-washington-talk-house-republicans-try-as-always-to-matter.html | THE BUDGET BATTLE Washington Talk House Republicans Try As Always to Matter | By Richard L Berke Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/virginia-governor-baffles-democrats-with-crusade-for-new-mainstream.html | Virginia Governor Baffles Democrats With Crusade for New Mainstream | By B Drummond Ayres Jr Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/us/woman-wins-contest-then-is-disqualified.html | Woman Wins Contest Then Is Disqualified | AP | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/ideas-trends-a-land-of-immigrants-gets-uneasy-about-immigration.html | IDEAS  TRENDS   A Land of Immigrants Gets Uneasy About Immigration | By Felicity Barringer | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/ideas-trends-radar-detectors-banned-if-your-car-your-castle-can-it-be-besieged.html | IDEAS  TRENDS Radar Detectors Banned If Your Car Is Your Castle Can It Be Besieged | By Eric N Berg | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/ideas-trends-the-socialists-new-class-struggle-how-to-survive-communism-s-fall.html | IDEAS  TRENDS   The Socialists New Class Struggle How to Survive Communisms Fall | By Frank J Prial | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/speaking-of-violence-and-law.html | Speaking of Violence and Law | By Carlyle C Douglas | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-nation-an-aversion-to-taxing-taxable-substances.html | THE NATION   An Aversion to Taxing Taxable Substances | By Robert D Hershey Jr | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-nation-as-a-climax-looms-one-has-to-wonder-was-there-a-plot.html | THE NATION   As a Climax Looms One Has to Wonder Was There a Plot | By Susan F Rasky | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-region-can-dinkins-afford-to-confront-problems-only-when-he-must.html | THE REGION   Can Dinkins Afford To Confront Problems Only When He Must | By Todd S Purdum | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-region-meanwhile-the-bad-news-from-albany-is-released-quietly.html | THE REGION   Meanwhile the Bad News From Albany Is Released Quietly | By Elizabeth Kolbert | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-world-a-time-of-confusion-draws-the-arab-world-into-soul-searching.html | THE WORLD   A Time of Confusion Draws the Arab World Into SoulSearching | By Youssef M Ibrahim | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-world-in-some-fights-quitting-is-harder-than-joining-in.html | THE WORLD   In Some Fights Quitting Is Harder Than Joining In | By Clifford Krauss | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/the-world-japan-s-shrewd-new-investment-strategy.html | THE WORLD   Japans Shrewd New Investment Strategy | By James Sterngold | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/two-front-campaign-budget-chaos-democrats-see-chance-normal-off-year-victory.html | TWOFRONT CAMPAIGN   In Budget Chaos Democrats See Chance of Normal OffYear Victory | By Robin Toner | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/two-front-campaign-for-mr-bush-holding-together-fragile-coalitions-getting.html | TwoFront Campaign   For Mr Bush Holding Together Fragile Coalitions Is Getting Harder | By R W Apple Jr | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/weekinreview/world-japan-s-shrewd-new-investment-strategy-moves-beyond-rockefeller-center.html | THE WORLD Japans Shrewd New Investment Strategy       Moves Beyond Rockefeller Center and Pebble Beach | By David E Sanger | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/13-are-killed-in-el-salvador-in-blast-of-water-and-rocks.html | 13 Are Killed in El Salvador In Blast of Water and Rocks | AP | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/2-violent-incidents-raise-racial-tension-in-durban.html | 2 Violent Incidents Raise Racial Tension in Durban | By Christopher S Wren Special To the New York Times | TX 2-919886 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/a-japanese-group-disrupts-the-sale-of-a-book.html | A Japanese Group Disrupts the Sale of a Book | By David E Sanger Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/a-proliferation-of-claims-by-victims-of-nazis.html | A Proliferation of Claims by Victims of Nazis | By Sabra Chartrand Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/a-view-of-communism-as-the-chinese-see-it.html | A View of Communism as the Chinese See It | By Nicholas D Kristof Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/bhutto-foes-press-punjab-campaign.html | BHUTTO FOES PRESS PUNJAB CAMPAIGN | By Barbara Crossette Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/cambodians-hosts-fight-state-dept-on-defections.html | Cambodians Hosts Fight State Dept on Defections | By Fox Butterfield | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/english-cleric-braces-for-women-s-ordination.html | English Cleric Braces for Womens Ordination | By Craig R Whitney Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/evolution-in-europe-eastern-european-thinkers-in-a-czech-castle.html | EVOLUTION IN EUROPE   Eastern European Thinkers in a Czech Castle | By Kathleen Teltsch | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/evolution-in-europe-ethnic-rivalries-push-yugoslavia-to-edge.html | EVOLUTION IN EUROPE   Ethnic Rivalries Push Yugoslavia to Edge | By Chuck Sudetic Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/evolution-in-europe-kohl-s-party-favored-in-voting-in-the-east-today.html | EVOLUTION IN EUROPE   Kohls Party Favored in Voting in the East Today | By John Tagliabue Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/evolution-in-europe-no-lenin-no-marx-and-just-maybe-no-communist-party-in-prague.html | EVOLUTION IN EUROPE   No Lenin No Marx and Just Maybe No Communist Party in Prague | By Henry Kamm Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/ex-kennedy-aides-ask-release-of-62-crisis-papers.html | ExKennedy Aides Ask Release of 62 Crisis Papers | By Philip Shenon Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/hanoi-s-foreign-minister-works-the-us-circuit-seeking-end-to-trade-ban.html | Hanois Foreign Minister Works the US Circuit Seeking End to Trade Ban | By Malcolm W Browne | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/menem-s-reforms-provoke-backlash.html | MENEMS REFORMS PROVOKE BACKLASH | By Shirley Christian Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-3-arab-states-still-pursuing-peaceful-iraqi-pullout.html | MIDEAST TENSIONS   3 Arab States Still Pursuing Peaceful Iraqi Pullout | By Judith Miller Special To the New York Times | TX 2-919886 | 1990-10-24 |

Page 3021 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-a-kuwaiti-prince-sees-wider-rights.html | MIDEAST TENSIONS   A KUWAITI PRINCE SEES WIDER RIGHTS | By Youssef M Ibrahim Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-delegates-at-un-call-for-a-role-in-mideast-peace.html | MIDEAST TENSIONS   DELEGATES AT UN CALL FOR A ROLE IN MIDEAST PEACE | By Paul Lewis Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-israelis-promise-no-help-for-un.html | MIDEAST TENSIONS   ISRAELIS PROMISE NO HELP FOR UN | By Joel Brinkley Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-morocco-a-us-ally-links-gulf-crisis-and-israel.html | MIDEAST TENSIONS   Morocco a US Ally Links Gulf Crisis and Israel | By Alan Cowell Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-renegade-lebanese-general-ends-revolt-and-surrenders.html | MIDEAST TENSIONS   Renegade Lebanese General Ends Revolt and Surrenders | Special to The New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-text-of-resolution-adopted-by-un-council.html | MIDEAST TENSIONS   Text of Resolution Adopted by UN Council | Special to The New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/mideast-tensions-transcripts-of-statements-by-the-us-and-british-delegates.html | MIDEAST TENSIONS   Transcripts of Statements by the US and British Delegates | Special to The New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/old-torment-revives-in-italy-the-moro-killing.html | Old Torment Revives in Italy the Moro Killing | By Clyde Haberman Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-14 | https://www.nytimes.com/1990/10/14/world/remembering-a-tortured-child-who-lived-in-the-streets-of-guatemala-city.html | Remembering a Tortured Child Who Lived in the Streets of Guatemala City | By Lindsey Gruson Special To the New York Times | TX 2-919886 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/at-guggenheim-changing-the-changes.html | At Guggenheim Changing the Changes | By Grace Glueck | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/hampson-s-giovanni-a-man-he-knows-and-doesn-t-like.html | Hampsons Giovanni A Man He Knows And Doesnt Like | By Allan Kozinn | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/menotti-and-spoleto-split-on-issue-of-artistic-control.html | Menotti and Spoleto Split On Issue of Artistic Control | By Allan Kozinn | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/review-opera-a-lady-in-waiting-goes-slumming-in-martha.html | ReviewOpera   A LadyinWaiting Goes Slumming in Martha | By James R Oestreich | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/review-television-2-cable-movies-of-substance.html | ReviewTelevision   2 Cable Movies of Substance | By John J OConnor | TX 2-919874 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-15 | https://www.nytimes.com/1990/10/15/arts/review-television-the-political-journey-of-an-archetypal-loner.html | ReviewTelevision   The Political Journey Of an Archetypal Loner | By Walter Goodman | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/books/books-of-the-times-how-youth-could-pay-a-debt-to-civilization.html | Books of The Times   How Youth Could Pay A Debt to Civilization | CHRISTOPHER LEHMANNHAUPT | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/a-european-slump-hits-us-computer-makers.html | A European Slump Hits US Computer Makers | By Barnaby J Feder | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/alcoa-s-profit-declines-43.html | Alcoas Profit Declines 43 | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/business-and-the-law-us-treatment-of-milken-brother.html | Business and the Law   US Treatment Of Milken Brother | By Kurt Eichenwald | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/expanded-compaq-laptop-expected.html | Expanded Compaq Laptop Expected | By Thomas C Hayes Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/important-intel-chip-improved.html | Important Intel Chip Improved | By David E Sanger Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/international-report-5-years-after-duvalier-haiti-is-still-in-shambles.html | INTERNATIONAL REPORT   5 Years After Duvalier Haiti Is Still in Shambles | By Howard W French Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/international-report-china-opens-grain-market.html | INTERNATIONAL REPORT   China Opens Grain Market | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/international-report-poles-negotiate-a-soviet-barter.html | INTERNATIONAL REPORT   Poles Negotiate A Soviet Barter | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/international-report-shanghai-center-opens.html | INTERNATIONAL REPORT   Shanghai Center Opens | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/less-costly-apple-line-to-be-presented-today.html | LessCostly Apple Line To Be Presented Today | By Lawrence M Fisher Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/market-place-heritage-media-s-bid-for-pop-radio.html | Market Place   Heritage Medias Bid for POP Radio | By Floyd Norris | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/media-business-advertising-addenda-soviet-buses-carry-colgate-toothpaste-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Soviet Buses to Carry Colgate Toothpaste Ads | By Anthony Ramirez | TX 2-919874 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/media-business-advertising-discount-brand-promotion-likely-if-beer-taxes-rise.html | THE MEDIA BUSINESS ADVERTISING Discount Brand Promotion Likely if Beer Taxes Rise | By Anthony Ramirez | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/nwa-options-on-cost-cuts.html | NWA Options On Cost Cuts | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Account | By Anthony Ramirez | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-disney-adding-book-unit-in-bid-to-be-a-top-publisher.html | THE MEDIA BUSINESS   Disney Adding Book Unit In Bid to Be a Top Publisher | By Roger Cohen | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-lots-of-words-but-are-they-true.html | THE MEDIA BUSINESS   Lots of Words but Are They True | By Roger Cohen | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-very-weak-ad-sales-trouble-tv-networks.html | THE MEDIA BUSINESS   Very Weak Ad Sales Trouble TV Networks | By Bill Carter | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/the-media-business-what-s-in-a-name-for-some-publishers-celebrity-novels.html | THE MEDIA BUSINESS   Whats in a Name For Some Publishers Celebrity Novels | By Edwin McDowell | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/us-plans-farm-trade-concession.html | US Plans Farm Trade Concession | By Clyde H Farnsworth Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/business/venezuela-pushing-liquid-coal.html | Venezuela Pushing Liquid Coal | By James Brooke Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/movies/for-2-producers-their-way-is-the-right-way.html | For 2 Producers Their Way Is the Right Way | By Larry Rohter Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/abused-children-find-the-strength-to-testify-against-their-father.html | Abused Children Find the Strength to Testify Against Their Father | By Timothy Egan | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/bid-for-mayor-in-93-likely-stein-forecasts.html | Bid for Mayor In 93 Likely Stein Forecasts | By Todd S Purdum | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/bridge-410790.html | Bridge | By Alan Truscott | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/bronx-woman-killed-as-shots-erupt-on-street.html | Bronx Woman Killed as Shots Erupt on Street | By Donatella Lorch | TX 2-919874 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/chessmanship-the-fine-art-of-sounding-like-a-master.html | Chessmanship The Fine Art Of Sounding Like a Master | By John Tierney | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/flooding-forces-lirr-to-close-part-of-one-line.html | Flooding Forces LIRR to Close Part of One Line | By Andrew L Yarrow | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/lawyer-s-threat-of-mistrial-splits-defense-in-jogger-case.html | Lawyers Threat of Mistrial Splits Defense in Jogger Case | By Ronald Sullivan | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/metro-matters-many-efforts-to-fight-crime-few-to-stop-it.html | Metro Matters  Many Efforts To Fight Crime Few to Stop It | By Sam Roberts | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/new-commuters-to-new-york-city-pupils.html | New Commuters to New York City Pupils | By Anthony Depalma | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/poor-medical-care-is-blamed-for-death-of-an-attica-inmate.html | Poor Medical Care Is Blamed For Death of an Attica Inmate | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/senate-rivals-in-new-jersey-clash-on-state-taxes.html | Senate Rivals in New Jersey Clash on State Taxes | By Wayne King | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/syracuse-track-team-s-bus-and-luggage-stolen-by-driver.html | Syracuse Track Teams Bus And Luggage Stolen by Driver | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/times-they-are-a-changin-it-s-dylan-at-west-point.html | Times They Are AChangin Its Dylan at West Point | Special to The New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/tipping-new-york-senate-balance-abortion-issue-may-carry-weight.html | Tipping New York Senate Balance Abortion Issue May Carry Weight | By Kevin Sack Special To The New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/nyregion/yes-francesca-there-are-fish-real-fish-in-the-hudson.html | Yes Francesca There Are Fish Real Fish in the Hudson | By Stephanie Strom | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/obituaries/hans-namuth-photographer-is-dead-at-75.html | Hans Namuth Photographer Is Dead at 75 | By Andy Grundberg | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/obituaries/leonard-bernstein-72-music-s-monarch-dies.html | Leonard Bernstein 72 Musics Monarch Dies | By Donal Henahan | TX 2-919874 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/abroad-at-home-we-know-what-s-at-stake.html | ABROAD AT HOME   We Know Whats At Stake | | By Anthony Lewis | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/essay-bring-on-csce.html | ESSAY   Bring on CSCE | | By William Safire | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/the-editorial-notebook-crime-in-new-york-compared.html | The Editorial Notebook   Crime in New York Compared | | By David C Anderson | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/this-is-one-party-i-think-i-ll-miss.html | This Is One Party I Think Ill Miss | | By Marek Edelman Marek Edelman A Physician Is the Only Surviving Leader of the Warsaw Ghetto Uprising of 1943 He Was An Outspoken Critic of PolandS Communist Regime | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/opinion/what-kind-of-people-are-we.html | What Kind of People Are We | | By Anthony Shorris Anthony Shorris Was Finance Commissioner For the City of New York In 1989 | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/ailing-harbaugh-leads-bears-romp.html | Ailing Harbaugh Leads Bears Romp | | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/breeders-cup-a-classic-matchup-loses-a-bit-of-luster.html | BREEDERS CUP   A Classic Matchup Loses a Bit of Luster | | By Steven Crist | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/celtics-experiencing-change.html | Celtics Experiencing Change | | By Clifton Brown | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/college-football-the-no-1-ranking-up-for-grabs-again.html | COLLEGE FOOTBALL   The No 1 Ranking Up for Grabs Again | By Malcolm Moran Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/go-ahead-penn-state-gloat.html | Go Ahead Penn State Gloat | | By William N Wallace | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/horse-racing-carson-city-gains-a-quick-victory.html | HORSE RACING   Carson City Gains A Quick Victory | | By Steven Crist | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/islanders-plagued-by-injuries-and-suspensions.html | Islanders Plagued by Injuries and Suspensions | | By Joe Lapointe Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/jets-ravaged-by-chargers-39-3.html | Jets Ravaged by Chargers 393 | | By Al Harvin Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/montana-and-rice-sparkle.html | Montana and Rice Sparkle | | By Thomas George Special To the New York Times | TX 2-919874 | 1990-10-24 |

| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/oilers-get-revenge-but-don-t-flaunt-it.html | Oilers Get Revenge But Dont Flaunt It | AP | TX 2-919874 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/on-your-own-a-commitment-to-healing-shoulders.html | ON YOUR OWN   A Commitment to Healing Shoulders | By Janet Nelson | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/on-your-own-beat-thirst-while-biking.html | ON YOUR OWN   Beat Thirst While Biking | By Barbara Lloyd | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/on-your-own-hitting-the-open-trail-for-a-varied-workout.html | ON YOUR OWNHitting the Open Trail For a Varied Workout | By Donna Raskin | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/outdoors-a-gem-in-the-new-hampshire-rough.html | Outdoors A Gem in the New Hampshire Rough | By Nelson Bryant | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/question-box.html | Question Box | By Ray Corio | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/redskin-turnovers-make-the-difference.html | Redskin Turnovers Make the Difference | By Gerald Eskenazi Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/shark-hunters-encircle-a-brooding-tarkanian.html | Shark Hunters Encircle A Brooding Tarkanian | By Robin Finn | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/sports-of-the-times-the-giant-fan-who-can-t-yell.html | SPORTS OF THE TIMES   The Giant Fan Who Cant Yell | By Dave Anderson | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/the-world-series-reds-confident-despite-odds.html | THE WORLD SERIES   Reds Confident Despite Odds | By Joseph Durso Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/utilityman-makes-sure-a-s-have-heart.html | Utilityman Makes Sure As Have Heart | By Michael Martinez Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/sports/yanks-add-nettles-to-coaching-staff.html | Yanks Add Nettles To Coaching Staff | By Thomas Rogers | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-442490.html | CHRONICLE | By Susan Heller Anderson | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-442491.html | CHRONICLE | By Susan Heller Anderson | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-573890.html | CHRONICLE | By Susan Heller Anderson | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-573891.html | CHRONICLE | By Susan Heller Anderson | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-575690.html | CHRONICLE | By Susan Heller Anderson | TX 2-919874 | 1990-10-24 |

| | | | | |
|---|---|---|---|---|
| 1990-10-15 | https://www.nytimes.com/1990/10/15/style/chronicle-575691.html | CHRONICLE | By Susan Heller Anderson | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/theater/review-theater-calvin-trillin-in-words-no-music.html | ReviewTheater  Calvin Trillin in Words No Music | By Mel Gussow | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/1989-ruling-spurs-new-tack-in-civil-rights-suits.html | 1989 Ruling Spurs New Tack in Civil Rights Suits | By Robert Pear Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/3.1-quake-strikes-california.html | 31 Quake Strikes California | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/a-tradition-for-tampa-raises-questions-of-bias.html | A Tradition for Tampa Raises Questions of Bias | By Sara Rimer Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/battle-over-assault-weapons-bill.html | Battle Over Assault Weapons Bill | By Martin Tolchin Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/fined-abortion-clinic-closes.html | Fined Abortion Clinic Closes | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/gop-senators-see-politics-in-pace-of-keating-5-inquiry.html | GOP Senators See Politics In Pace of Keating 5 Inquiry | By Richard L Berke Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/images-of-realism-in-campaign-ads.html | IMAGES OF REALISM IN CAMPAIGN ADS | By Randall Rothenberg | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/navajo-bribery-case-almost-ready-for-jury.html | Navajo Bribery Case Almost Ready for Jury | Special to The New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/on-his-centennial-they-still-like-ike.html | On His Centennial They Still Like Ike | By R W Apple Jr Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/rule-of-thumb-for-negotiating-a-budget-don-t-tax-friends.html | Rule of Thumb for Negotiating A Budget Dont Tax Friends | By Susan F Rasky Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/the-budget-battle-a-familiar-campaign-trail-is-harder-to-navigate.html | THE BUDGET BATTLE   A Familiar Campaign Trail Is Harder to Navigate | By Ronald Smothers Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/the-budget-battle-crux-of-tax-debate-who-pays-more.html | THE BUDGET BATTLE   Crux of Tax Debate Who Pays More | By Jason Deparle Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/the-budget-battle-executives-plan-for-a-recession.html | THE BUDGET BATTLE   EXECUTIVES PLAN FOR A RECESSION | By Keith Bradsher Special To the New York Times | TX 2-919874 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/the-budget-battle-white-house-urges-decrease-in-short-term-interest-rates.html | THE BUDGET BATTLE   White House Urges Decrease In ShortTerm Interest Rates | Special to The New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/us/warming-is-killing-coral-reefs-scientists-say.html | Warming Is Killing Coral Reefs Scientists Say | Special to The New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/both-kabul-and-rebels-report-battle-gains.html | Both Kabul and Rebels Report Battle Gains | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/evolution-in-europe-ethnic-enmity-governs-a-new-soviet-republic.html | EVOLUTION IN EUROPE   Ethnic Enmity Governs A New Soviet Republic | By Celestine Bohlen Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/evolution-in-europe-far-to-the-east-of-moscow-a-brazen-rush-to-capitalism.html | EVOLUTION IN EUROPE   Far to the East of Moscow A Brazen Rush to Capitalism | By Francis X Clines Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/evolution-in-europe-former-east-germans-vote-and-kohl-is-the-big-winner.html | EVOLUTION IN EUROPE   Former East Germans Vote And Kohl Is the Big Winner | By John Tagliabue Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/fatal-clash-old-city-special-report-mideast-tensions-passion-violence-brought.html | Fatal Clash in The Old City A Special Report MIDEAST TENSIONS   How Passion and Violence Brought Grief to Jerusalem | By Joel Brinkley Special To the New York Times | | |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/high-pakistan-court-upholds-dismissal-of-bhutto.html | High Pakistan Court Upholds Dismissal of Bhutto | By Barbara Crossette Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/hindu-revivalist-s-challenge-to-muslim-shrine-stirs-fears.html | Hindu Revivalists Challenge To Muslim Shrine Stirs Fears | By Sanjoy Hazarika Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/honoring-investing-that-paid.html | Honoring Investing That Paid | By Chris Hedges | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/lake-ranco-journal-pollution-in-paradise-can-salmon-be-the-cause.html | Lake Ranco Journal   Pollution in Paradise Can Salmon Be the Cause | By Shirley Christian Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/liberia-war-meeting-is-canceled.html | Liberia War Meeting Is Canceled | AP | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-a-general-surrenders-some-find-signal-for-a-new-order.html | MIDEAST TENSIONS A GENERAL SURRENDERS   Some Find Signal For a New Order | By Youssef M Ibrahim Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-arafat-optimistic-on-gulf-solution.html | MIDEAST TENSIONS   ARAFAT OPTIMISTIC ON GULF SOLUTION | By Alan Riding Special To the New York Times | TX 2-919874 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-israel-s-cabinet-denounces-study-by-un-inquirers.html | MIDEAST TENSIONS   ISRAELS CABINET DENOUNCES STUDY BY UN INQUIRERS | By Sabra Chartrand Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-lebanese-general-seeking-exile-as-syria-tightens-grip-on-beirut.html | MIDEAST TENSIONS   Lebanese General Seeking Exile As Syria Tightens Grip on Beirut | Special to The New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-us-aides-say-move-by-israel-hampers-relations.html | MIDEAST TENSIONS   US Aides Say Move by Israel Hampers Relations | By Thomas L Friedman Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/mideast-tensions-with-few-planes-kuwaitis-try-revive-airline-without-country.html | MIDEAST TENSIONS   With Few Planes Kuwaitis Try to Revive an Airline Without a Country | By Eric Weiner | TX 2-919874 | 1990-10-24 |
| 1990-10-15 | https://www.nytimes.com/1990/10/15/world/roosevelt-aide-called-an-unwitting-spy.html | Roosevelt Aide Called an Unwitting Spy | By Craig R Whitney Special To the New York Times | TX 2-919874 | 1990-10-24 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/house-passes-second-bill-on-grants.html | House Passes Second Bill On Grants | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/on-america-s-podiums-colleagues-pay-tribute.html | On Americas Podiums Colleagues Pay Tribute | By Allan Kozinn | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/remembering-a-musician-s-musician.html | Remembering a Musicians Musician | By Bernard Holland | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/review-ballet-san-franciscans-centennial-sleeping-beauty.html | ReviewBallet  San Franciscans Centennial Sleeping Beauty | By Jack Anderson Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/review-cabaret-an-ingenue-grows-up.html | ReviewCabaret   An Ingenue Grows Up | By Stephen Holden | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/review-television-a-warning-to-the-young-on-dangers-of-steroids.html | ReviewTelevision   A Warning to the Young On Dangers of Steroids | By John J OConnor | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/the-last-days-of-leonard-bernstein.html | The Last Days of Leonard Bernstein | By John Rockwell | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/arts/tribute-for-an-old-time-bluesman-who-stays-new.html | Tribute for an OldTime Bluesman Who Stays New | By Peter Watrous | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/books/books-of-the-times-the-west-the-way-it-was-or-should-have-been.html | Books of The Times   The West the Way It Was or Should Have Been | By Michiko Kakutani | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/a-chip-maker-s-profit-on-patents.html | A Chip Makers Profit on Patents | By Andrew Pollack | TX 2-921751 | 1990-10-23 |

| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/a-claim-but-scant-proof-on-milken-stock-charge.html | A Claim but Scant Proof On Milken Stock Charge | By Kurt Eichenwald | TX 2-921751 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/agricultural-trade-snag.html | Agricultural Trade Snag | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/article-694190-no-title.html | Article 694190  No Title | By Agis Salpukas | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/banks-cut-business-lending-hurting-weakened-economy.html | Banks Cut Business Lending Hurting Weakened Economy | By Michael Quint | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/banks-have-weak-quarter-morgan-gains.html | Banks Have Weak Quarter Morgan Gains | By Michael Quint | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/business-people-james-river-officials-assume-new-duties.html | BUSINESS PEOPLE   James River Officials Assume New Duties | By Daniel F Cuff | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/business-people-mclane-chief-pleased-with-sale-to-wal-mart.html | BUSINESS PEOPLE   McLane Chief Pleased With Sale to WalMart | By Daniel F Cuff | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/careers-more-loyalty-to-employees-is-predicted.html | Careers   More Loyalty To Employees Is Predicted | By Elizabeth M Fowler | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-bally-chief-rejects-bankruptcy-step.html | COMPANY NEWS   Bally Chief Rejects Bankruptcy Step | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-investor-seeks-more-of-henley.html | COMPANY NEWS   Investor Seeks More of Henley | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-new-digital-computer-uses-standard-design.html | COMPANY NEWS   New Digital Computer Uses Standard Design | By Eben Shapiro | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-northeast-utilities.html | COMPANY NEWS   Northeast Utilities | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-penn-central-bids-for-auto-insurers.html | COMPANY NEWS   Penn Central Bids For Auto Insurers | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/company-news-resorts-plans-sale-of-bahamas-units.html | COMPANY NEWS   Resorts Plans Sale Of Bahamas Units | AP | TX 2-921751 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/credit-markets-treasuries-inch-up-in-light-day.html | CREDIT MARKETS   Treasuries Inch Up in Light Day | By Kenneth N Gilpin | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/delivery-vans-in-fuels-test.html | Delivery Vans in Fuels Test | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/dow-gains-18.32-with-the-focus-on-ibm.html | Dow Gains 1832 With the Focus on IBM | By Robert J Cole | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/earnings-rise-27-at-ibm.html | Earnings Rise 27 At IBM | By John Markoff | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/former-emerson-chief-ordered-to-pay-drexel.html | Former Emerson Chief Ordered to Pay Drexel | By Diana B Henriques | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/futures-options-futures-index-tumbles-as-prices-plunge.html | FUTURESOPTIONS   Futures Index Tumbles as Prices Plunge | By H J Maidenberg | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/gulf-quiet-oil-falls-by-1.74-a-barrel.html | Gulf Quiet Oil Falls by 174 a Barrel | By Matthew L Wald | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/hearing-held-on-keating.html | Hearing Held On Keating | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/inventories-rise-by-0.5-sales-by-2.1.html | Inventories Rise by 05 Sales by 21 | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/japan-routes-to-us-airlines.html | Japan Routes To US Airlines | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/market-place-retailing-stocks-especially-volatile.html | Market Place   Retailing Stocks Especially Volatile | By Isadore Barmash | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/matsushita-may-buy-us-chip-plant.html | Matsushita May Buy US Chip Plant | By David E Sanger Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/mergers-around-world-down-sharply.html | Mergers Around World Down Sharply | By Jonathan Fuerbringer | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/polaroid-s-stock-price-falls-sharply.html | Polaroids Stock Price Falls Sharply | By Barnaby J Feder | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/romania-move-on-currency.html | Romania Move on Currency | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/strong-overseas-sales-spur-25-jump-in-pepsico-profits.html | Strong Overseas Sales Spur 25 Jump in Pepsico Profits | By Anthony Ramirez | TX 2-921751 | 1990-10-23 |

| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/talking-business-with-fisher-of-motorola-building-a-dream-on-wireless-gear.html | Talking Business with Fisher of Motorola Building a Dream On Wireless Gear | By Keith Bradsher | TX 2-921751 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/the-media-business-advertising-addenda-accounts-811690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Eric Weiner | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/the-media-business-advertising-addenda-people-687490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Eric Weiner | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/the-media-business-advertising-pilots-association-taking-to-the-airwaves.html | THE MEDIA BUSINESS ADVERTISING Pilots Association Taking to the Airwaves | By Eric Weiner | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/upjohn-s-profits-up-10.7.html | Upjohns Profits Up 107 | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/business/vehicle-sales-weaken-falling-2.5.html | Vehicle Sales Weaken Falling 25 | By Paul C Judge Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/movies/review-television-japan-on-the-rise-partly-by-accident.html | ReviewTelevision   Japan on the Rise Partly by Accident | By Walter Goodman | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/3-are-found-shot-in-apparent-gang-execution.html | 3 Are Found Shot in Apparent Gang Execution | By Donatella Lorch | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/a-choirboy-crossfire-and-tragedy-comes-again.html | A Choirboy Crossfire And Tragedy Comes Again | By Timothy Egan | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/a-weak-economy-buffets-two-commuter-railroads.html | A Weak Economy Buffets Two Commuter Railroads | By Calvin Sims | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/an-orthodox-synagogue-perseveres-in-the-south-bronx.html | An Orthodox Synagogue Perseveres in the South Bronx | By David Gonzalez | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/bridge-636790.html | Bridge | By Alan Truscott | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/chess-game-adjourned-after-some-daring-play.html | Chess Game Adjourned After Some Daring Play | By Robert Byrne | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/crowding-in-new-york-high-schools-is-wildly-uneven-panel-says.html | Crowding in New York High Schools Is Wildly Uneven Panel Says | By Joseph Berger | TX 2-921751 | 1990-10-23 |

| | | | | |
|---|---|---|---|---|
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/dinkins-offers-a-plan-to-help-small-business.html | Dinkins Offers A Plan to Help Small Business | By Felicia R Lee | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/in-comptroller-s-race-bellamy-and-regan-take-off-kid-gloves.html | In Comptrollers Race Bellamy and Regan Take Off Kid Gloves | By Sam Howe Verhovek | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/inspectors-try-to-close-play-opposed-by-church.html | Inspectors Try to Close Play Opposed by Church | By Ronald Sullivan | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/new-york-city-moves-against-cigarette-machines.html | New York City Moves Against Cigarette Machines | By Eric Pace | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/new-york-municipal-labor-talks-entering-hoped-for-home-stretch.html | New York Municipal Labor Talks Entering HopedFor Home Stretch | By Bruce Lambert | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/newark-task-force-focuses-on-catching-fugitives.html | Newark Task Force Focuses on Catching Fugitives | By Joseph F Sullivan Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/our-towns-new-arena-sport-a-frenzied-pitch-to-sell-homes.html | Our Towns  New Arena Sport A Frenzied Pitch To Sell Homes | By Michael Winerip | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/nyregion/right-to-life-candidate-says-he-s-real-republican-in-race.html | Right to Life Candidate Says Hes Real Republican in Race | By Frank Lynn | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/anthony-d-elia-administrator-70.html | Anthony DElia Administrator 70 | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/eristus-sams-civil-rights-advocate-77.html | Eristus Sams Civil Rights Advocate 77 | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/leif-andreas-larsen-norwegian-war-hero-84.html | Leif Andreas Larsen Norwegian War Hero 84 | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/obituaries/otavio-gouveia-de-bulhoes-economist-84.html | Otavio Gouveia de Bulhoes Economist 84 | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/cut-the-defense-budget.html | Cut the Defense Budget | By William A Niskanen | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/now-mikhail-things-will-get-harder.html | Now Mikhail  Things Will Get Harder | By Vitaly A Korotich | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/observer-the-bad-bugs.html | OBSERVER   The Bad Bugs | By Russell Baker | TX 2-921751 | 1990-10-23 |

| 1990-10-16 | https://www.nytimes.com/1990/10/16/opinion/on-my-mind-the-wrong-russian.html | ON MY MIND   The Wrong Russian | By A M Rosenthal | TX 2-921751 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/global-climate-changes-seen-as-force-in-human-evolution.html | Global Climate Changes Seen As Force in Human Evolution | By William K Stevens | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/how-viewers-grow-addicted-to-television.html | How Viewers Grow Addicted To Television | By Daniel Goleman | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/marriage-is-lifesaver-for-men-after-45.html | Marriage Is Lifesaver For Men After 45 | By Natalie Angier | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/peripherals-going-back-to-basics.html | PERIPHERALS   Going Back to Basics | By L R Shannon | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/personal-computers-apple-by-apple.html | PERSONAL COMPUTERS   Apple by Apple | By Peter H Lewis | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/sticky-blood-newly-linked-to-heart-risk.html | Sticky Blood Newly Linked To Heart Risk | By Elisabeth Rosenthal | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/study-in-india-jungle-halted-after-tigers-die.html | Study in India Jungle Halted After Tigers Die | By Sanjoy Hazarika | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/teeth-carry-clues-to-diet-of-the-extinct.html | Teeth Carry Clues to Diet Of the Extinct | By John Noble Wilford | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/the-wanderings-of-a-gigantic-iceberg-uncover-polar-currents.html | The Wanderings of a Gigantic Iceberg Uncover Polar Currents | By Malcolm W Browne | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/science/using-body-s-controls-to-develop-new-class-of-immune-boosters.html | Using Bodys Controls To Develop New Class Of Immune Boosters | By Gina Kolata | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/coming-to-the-plate-one-family-s-ethos.html | Coming to the Plate One Familys Ethos | By Molly ONeill | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/for-cbs-s-first-series-expect-a-bounty-of-cameras.html | For CBSs First Series Expect a Bounty of Cameras | By Joe Lapointe | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/giants-5-0-are-so-good-parcells-almost-smiles.html | Giants 50 Are So Good Parcells Almost Smiles | By Frank Litsky | TX 2-921751 | 1990-10-23 |

| | | | | |
|---|---|---|---|---|
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/jets-and-raiders-swap-2-injured-players.html | Jets and Raiders Swap 2 Injured Players | By Al Harvin | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/key-to-the-49ers-lesson-plan-get-rice-the-ball.html | Key to the 49ers Lesson Plan Get Rice the Ball | By Thomas George | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/on-horse-racing-track-faces-a-fading-night-life.html | ON HORSE RACING   Track Faces A Fading Night Life | By Steven Crist | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/power-shortage-becomes-factor.html | Power Shortage Becomes Factor | By Joseph Durso | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/sports-of-the-times-the-series-tonight-and-yesterday.html | SPORTS OF THE TIMES   The Series Tonight and Yesterday | By Ira Berkow | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/steinbrenner-law-firm-tied-to-spira-case.html | Steinbrenner Law Firm Tied to Spira Case | By Murray Chass | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/torborg-lasorda-talk-power-punch-title-predictions-reds-scouting-report.html | Torborg and Lasorda Talk of Power Punch and Title Predictions   Reds Scouting Report | By Michael Martinez | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/torborg-lasorda-talk-power-punch-title-predictions-s-scouting-report.html | Torborg and Lasorda Talk of Power Punch and Title Predictions   As Scouting Report | By Claire Smith | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/sports/virginia-rises-to-the-top-in-polls.html | Virginia Rises to The Top In Polls | By Thomas Rogers | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/style/by-design-chic-bangles-and-cuffs.html | By Design   Chic Bangles and Cuffs | By Carrie Donovan | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/style/chronicle-787290.html | CHRONICLE | By Susan Heller Anderson | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/style/chronicle-825190.html | CHRONICLE | By Susan Heller Anderson | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/style/patterns-787590.html | Patterns | By Woody Hochswender | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/style/review-fashion-in-london-60s-return-but-softer.html | ReviewFashion   In London 60s Return but Softer | By Bernadine Morris | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/theater/review-theater-a-nightmarish-vision-of-urban-america-as-assembly-line.html | ReviewTheater   A Nightmarish Vision Of Urban America As Assembly Line | By Frank Rich | TX 2-921751 | 1990-10-23 |

| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/an-old-refrain-crime-sounded-in-new-contests.html | An Old Refrain Crime Sounded In New Contests | By Roberto Suro Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/detroit-journal-ripples-of-controversy-after-a-chimp-drowns.html | Detroit Journal   Ripples of Controversy After a Chimp Drowns | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/hearing-set-on-possible-jury-misconduct-in-drug-agent-case.html | Hearing Set on Possible Jury Misconduct in Drug Agent Case | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/lawmakers-offer-an-array-of-plans-to-cut-the-deficit.html | LAWMAKERS OFFER AN ARRAY OF PLANS TO CUT THE DEFICIT | By Robert Pear Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/legislator-can-stand-the-heat.html | Legislator Can Stand the Heat | AP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/new-law-will-expand-tv-captions-for-the-deaf.html | New Law Will Expand TV Captions for the Deaf | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/plant-said-to-foul-grand-canyon-air.html | PLANT SAID TO FOUL GRAND CANYON AIR | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/school-boards-compare-notes-on-us-goals.html | School Boards Compare Notes on US Goals | By Karen de Witt Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/senate-and-white-house-near-pact-on-child-care-lawmakers-say.html | Senate and White House Near Pact on Child Care Lawmakers Say | By Nathaniel C Nash Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/senate-panel-adopts-tax-change-on-gifts-of-art-and-manuscripts.html | Senate Panel Adopts Tax Change On Gifts of Art and Manuscripts | By Susan F Rasky Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/supreme-court-roundup-review-of-georgia-judgeships-upheld.html | Supreme Court Roundup   Review of Georgia Judgeships Upheld | By Linda Greenhouse Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/the-budget-battle-budget-turmoil-leaves-gop-bereft.html | THE BUDGET BATTLE   Budget Turmoil Leaves GOP Bereft and Besieged | By Richard L Berke Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/the-budget-battle-senators-vow-to-form-plan-less-favorable-to-wealthy.html | THE BUDGET BATTLE   Senators Vow to Form Plan Less Favorable to Wealthy | By David E Rosenbaum Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/thornburgh-again-supports-stiffer-corporate-sentences.html | Thornburgh Again Supports Stiffer Corporate Sentences | By David Johnston Special To the New York Times | TX 2-921751 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-16 | https://www.nytimes.com/1990/10/16/us/us-fund-set-up-to-pay-civilians-injured-by-atomic-arms-program.html | US Fund Set Up to Pay Civilians Injured by Atomic Arms Program | By Keith Schneider Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/16-dead-in-beirut-power-struggle-after-christian-general-gives-up.html | 16 Dead in Beirut Power Struggle After Christian General Gives Up | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/a-south-africa-color-bar-falls-quietly.html | A South Africa Color Bar Falls Quietly | By Christopher S Wren Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/as-korean-leaders-meet-north-seems-increasingly-isolated.html | As Korean Leaders Meet North Seems Increasingly Isolated | By Steven R Weisman Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/china-s-census-shows-population-at-1.13-billion.html | Chinas Census Shows Population at 113 Billion | By Nicholas D Kristof Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/conservatives-win-in-athens-defeating-mercouri-for-mayor.html | Conservatives Win in Athens Defeating Mercouri for Mayor | By Paul Anastasi Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/evolution-europe-gorbachev-gets-nobel-peace-prize-for-foreign-police.html | EVOLUTION IN EUROPE   Gorbachev Gets Nobel Peace Prize For Foreign Police Achievements | By Sheila Rule Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/evolution-europe-gorbachev-s-prize-soviet-leader-regarded-hero-everywhere-but.html | EVOLUTION IN EUROPE Gorbachevs Prize   Soviet Leader Is Regarded as a Hero Everywhere but in His Own Country | By Bill Keller Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/evolution-in-europe.html | EVOLUTION IN EUROPE | By Celestine Bohlen Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-cheney-says-forces-in-gulf-are-in-for-long-haul.html | MIDEAST TENSIONS   Cheney Says Forces in Gulf Are in for Long Haul | By Craig R Whitney Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-israeli-committee-backs-settlement-in-east-jerusalem.html | MIDEAST TENSIONS   ISRAELI COMMITTEE BACKS SETTLEMENT IN EAST JERUSALEM | By Joel Brinkley Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-king-hussein-on-kuwait-and-dashed-hope.html | MIDEAST TENSIONS   King Hussein on Kuwait and Dashed Hope | By Judith Miller Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-kuwaiti-exiles-denounce-the-plo.html | MIDEAST TENSIONS   Kuwaiti Exiles Denounce the PLO | By Youssef M Ibrahim Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-search-is-pressed-for-cairo-official-s-killers.html | MIDEAST TENSIONS   Search Is Pressed for Cairo Officials Killers | AP | TX 2-921751 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-shevardnadze-promises-to-consult-parliament-on-gulf-involvement.html | MIDEAST TENSIONS   Shevardnadze Promises to Consult Parliament on Gulf Involvement | By Bill Keller Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-us-and-israel-in-collision-over-reaction-to-un-vote.html | MIDEAST TENSIONS   US and Israel in Collision Over Reaction to UN Vote | By Thomas L Friedman Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-us-optimistic-that-oil-windfall-will-make-iran-honor-embargo.html | MIDEAST TENSIONS   US Optimistic That Oil Windfall Will Make Iran Honor Embargo | By Philip Shenon Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/mideast-tensions-us-urges-britain-to-ease-bid-for-reparations-by-iraq.html | MIDEAST TENSIONS   US Urges Britain to Ease Bid for Reparations by Iraq | By Paul Lewis Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/no-headline.html | No Headline | German Envoy to IsraelAP | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/prague-reformers-reject-havel-s-choice-to-lead.html | Prague Reformers Reject Havels Choice to Lead | By Henry Kamm Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/rio-journal-forbidden-love-and-politics-mingle-explosively.html | Rio Journal   Forbidden Love and Politics Mingle Explosively | By James Brooke Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/seoul-opposition-chief-is-weakened-by-fast.html | Seoul Opposition Chief Is Weakened by Fast | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/singaporean-cites-siren-song-of-tv.html | SINGAPOREAN CITES SIREN SONG OF TV | By Steven Erlanger Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/soviets-expel-the-crew-of-a-greenpeace-ship.html | Soviets Expel the Crew Of a Greenpeace Ship | Special to The New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/us-aid-judgment-upsets-pakistanis.html | US AID JUDGMENT UPSETS PAKISTANIS | By Barbara Crossette Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/us-renews-hope-for-afghan-peace.html | US Renews Hope for Afghan Peace | By Clifford Krauss Special To the New York Times | TX 2-921751 | 1990-10-23 |
| 1990-10-16 | https://www.nytimes.com/1990/10/16/world/us-will-allow-6000-more-refugees-next-year.html | US Will Allow 6000 More Refugees Next Year | By Andrew Rosenthal Special To the New York Times | TX 2-921751 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| | https://www.nytimes.com/1990/10/17/books-of-the-times-a-chance-for-america-to-discover-columbus.html | Books of The TimesA Chance for America To Discover Columbus | of Paradise Christopher Columbus and the Columbian Legacy By Kirkpatrick Sale 453 Pages Alfred A Knopf 2495 In His Informative and Polemical New Book On Columbus the Conquest of ParadiseKirkpatrick Sale Presents What May Well Be the Most Unusual of the Studies and Charivaris That Are Planned For the 500th Anniversary of the Discovery of America the Reader WIlling To Accept the AuthorS Premise  That This Is Not A Conventional Biography But An Ecological Interpretation That Bridges Five Centuries  WIll Be Rewarded By His Illuminating Research ItS As Full of Alarums and Digressions As Umberto EcoSFoucaultS Pendulum Mr Sale Alternately Builds Up and Tears Down the Personality of the Admiral of the Ocean Sea He Offers Daring Views of ColumbusS Voyages and Writings and Then By An Anachronistic Leap Pulls Him Off His Pedestal and Places Him In the Center of | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | | | | | |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/manuscript-from-1513-is-returned-to-germany.html | Manuscript From 1513 Is Returned to Germany | By William H Honan | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/police-dramas-on-tv-were-always-popular-now-they-re-real.html | Police Dramas on TV Were Always Popular Now Theyre Real | By Bill Carter | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/review-music-bob-dylan-and-his-ever-changing-oldies.html | ReviewMusic  Bob Dylan and His EverChanging Oldies | By Jon Pareles | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/review-recital-russian-works-for-piano.html | ReviewRecital   Russian Works for Piano | By Donal Henahan | TX 2-921752 | 1990-10-23 |

| | | | | |
|---|---|---|---|---|
| 1990-10-17 | https://www.nytimes.com/1990/10/17/arts/the-pop-life-075590.html | The Pop Life | By Stephen Holden | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/books/book-notes-075890.html | Book Notes | By Edwin McDowell | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/books/digging-into-the-greek-tragedy-of-george-polk.html | Digging Into the Greek Tragedy of George Polk | By Roger Cohen | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/3-us-economists-win-nobel.html | 3 US Economists Win Nobel | By Steven Prokesch Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/agricultural-trade-snag.html | Agricultural Trade Snag | Special to The New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/bank-yields-are-mixed-in-week.html | Bank Yields Are Mixed In Week | By Robert Hurtado | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/business-people-another-change-at-top-at-fieldcrest-cannon.html | BUSINESS PEOPLE   Another Change at Top At Fieldcrest Cannon | By Daniel F Cuff | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/business-people-del-monte-president-gets-chief-s-post-too.html | BUSINESS PEOPLE   Del Monte President Gets Chiefs Post Too | By Eben Shapiro | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/business-technology-harnessing-hundreds-computers-improve-speed-efficiency.html | BUSINESS TECHNOLOGY   Harnessing Hundreds of Computers to Improve Speed and Efficiency | By John Markoff | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-earnings-3-strong-california-s-ls-raise-loan-loss-reserves.html | COMPANY EARNINGS   3 Strong California S Ls Raise LoanLoss Reserves | By Richard W Stevenson Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-earnings-citicorp-earnings-drop-38.html | COMPANY EARNINGS   Citicorp Earnings Drop 38 | By Michael Quint | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-earnings-merrill-lynch-net-up-schwab-has-big-gain.html | COMPANY EARNINGS   Merrill Lynch Net Up Schwab Has Big Gain | By Leslie Wayne | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-300-are-laid-off-by-burger-king.html | COMPANY NEWS   300 Are Laid Off By Burger King | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-brazilian-airline-in-boeing-order.html | COMPANY NEWS   Brazilian Airline In Boeing Order | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-douglas-aircraft-cutting-1200-jobs.html | COMPANY NEWS   Douglas Aircraft Cutting 1200 Jobs | AP | TX 2-921752 | 1990-10-23 |

| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-ge-s-net-rises-9-in-quarter.html | COMPANY NEWS   GEs Net Rises 9 In Quarter | By Barnaby J Feder | TX 2-921752 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-romania-in-deal-with-caterpillar.html | COMPANY NEWS   Romania in Deal With Caterpillar | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/company-news-sundstrand-fraud-case.html | COMPANY NEWS   Sundstrand Fraud Case | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/credit-markets-late-rally-lifts-treasury-issues.html | CREDIT MARKETS   Late Rally Lifts Treasury Issues | By Kenneth N Gilpin | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/dow-drops-by-35.15-despite-late-rally.html | Dow Drops by 3515 Despite Late Rally | By Robert J Cole | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/economic-scene-russia-rules-but-gently.html | Economic Scene   Russia Rules But Gently | By Peter Passell | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/five-big-drug-companies-show-strong-income-gains.html | Five Big Drug Companies Show Strong Income Gains | By Milt Freudenheim | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/futures-options-gold-prices-plummet-again-on-mine-companies-woes.html | FUTURESOPTIONS   Gold Prices Plummet Again On Mine Companies Woes | By H J Maidenberg | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/goldsmith-and-hanson-plan-swap.html | Goldsmith And Hanson Plan Swap | By Jonathan P Hicks | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/honeywell-posts-profit.html | Honeywell Posts Profit | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/ideas-that-changed-wall-st-and-fathered-mutual-funds.html | Ideas That Changed Wall St And Fathered Mutual Funds | By Peter Passell | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/mack-trucks-chief-to-resign.html | Mack Trucks Chief to Resign | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/market-place-contrarian-bets-on-soviet-future.html | Market Place   Contrarian Bets On Soviet Future | By Jonathan Fuerbringer | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/more-woes-at-sumitomo.html | More Woes at Sumitomo | Special to The New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/net-dips-at-united-telecom-gte-southwest-bell-in-rise.html | Net Dips at United Telecom GTE Southwest Bell in Rise | By Keith Bradsher | TX 2-921752 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/occidental-net-rises-slightly.html | Occidental Net Rises Slightly | Special to The New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/professors-with-influence-far-beyond-their-schools.html | Professors With Influence Far Beyond Their Schools | By Louis Uchitelle | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/profits-up-at-microsoft-and-down-at-lotus.html | Profits Up at Microsoft and Down at Lotus | By Lawrence M Fisher Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/questioning-completed-in-one-milken-charge.html | Questioning Completed In One Milken Charge | By Kurt Eichenwald | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/real-estate-san-diego-area-to-get-new-resorts.html | Real EstateSan Diego Area to Get New Resorts | By Kevin Brass | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/sallie-mae-named-in-suit.html | Sallie Mae Named in Suit | Special to The New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/securities-laws-are-toughened.html | Securities Laws Are Toughened | Special to The New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-addenda-ray-charles-stars-as.html | THE MEDIA BUSINESS ADVERTISING ADDENDARay Charles Stars As Blackglama Legend | By Michael Lev | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-advertising-the-man-behind-the-voice-of.html | THE MEDIA BUSINESS ADVERTISINGThe Man Behind the Voice of Commercials | By Michael Lev | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/the-media-business-top-executive-ousted-at-new-haven-register.html | THE MEDIA BUSINESS   Top Executive Ousted At New Haven Register | By Alex S Jones | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/business/two-airlines-to-raise-fares-again.html | Two Airlines to Raise Fares Again | By Agis Salpukas | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/60-minute-gourmet-069790.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-921752 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/at-the-nation-s-table-marshfield-vt.html | AT THE NATIONS TABLE   Marshfield Vt | By Marialisa Calta | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/at-the-nation-s-table-pontiac-mich.html | AT THE NATIONS TABLE   Pontiac Mich | By Doron P Levin | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/cold-days-warm-stew-hot-debate.html | Cold Days Warm Stew Hot Debate | By Molly ONeill | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/de-gustibus-sweetbreads-loved-but-misunderstood.html | DE GUSTIBUS   Sweetbreads Loved But Misunderstood | By Dena Kleiman | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/eating-well.html | EATING WELL | By Densie Webb | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/food-notes-072790.html | FOOD NOTES | By Florence Fabricant | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/learning-to-turn-dimes-into-millions.html | Learning to Turn Dimes Into Millions | By Molly ONeill | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/metropolitan-diary-073390.html | METROPOLITAN DIARY | By Georgia Dullea | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/the-purposeful-cook-bluefish-fans-know-this-the-only-good-fish-is-a-fresh-fish.html | THE PURPOSEFUL COOK   Bluefish Fans Know This The Only Good Fish Is a Fresh Fish | By Jacques Pepin | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/garden/wine-talk-074090.html | WINE TALK | By Frank J Prial | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/movies/review-film-exploring-the-underside-of-the-upper-class.html | ReviewFilm   Exploring the Underside of the Upper Class | By Vincent Canby | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/3d-chess-game-a-draw-after-early-fireworks.html | 3d Chess Game a Draw After Early Fireworks | By Robert Byrne | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/about-new-york-on-baseball-too-a-maven-seeks-the-last-word.html | About New York   On Baseball Too A Maven Seeks The Last Word | By Douglas Martin | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/agency-reports-little-oversight-of-adult-homes.html | Agency Reports Little Oversight Of Adult Homes | By Selwyn Raab | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/albany-panel-urges-only-a-tiny-phone-rise.html | Albany Panel Urges Only a Tiny Phone Rise | Special to The New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/bridge-877990.html | Bridge | By Alan Truscott | TX 2-921752 | 1990-10-23 |

| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/can-a-mall-at-a-toxic-dump-revive-an-ailing-syracuse.html | Can a Mall at a Toxic Dump Revive an Ailing Syracuse | By Lisa W Foderaro | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/court-says-job-hazards-may-be-a-crime.html | Court Says Job Hazards May Be a Crime | By William Glaberson | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/dinkins-orders-agencies-to-draft-plans-for-1-billion-in-cutbacks.html | Dinkins Orders Agencies to Draft Plans for 1 Billion in Cutbacks | By Todd S Purdum | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/fuel-rods-dropped-at-indian-point-but-tests-show-no-radiation.html | Fuel Rods Dropped at Indian Point But Tests Show No Radiation | By Matthew L Wald | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/labor-talks-begin-with-charges-of-meddling.html | Labor Talks Begin With Charges of Meddling | By Bruce Lambert | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/quebec-hydropower-battle-entangles-utilities-in-us.html | Quebec Hydropower Battle Entangles Utilities in US | By Allan R Gold Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/regan-sees-large-rise-in-budget-gap.html | Regan Sees Large Rise In Budget Gap | By Kevin Sack | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/nyregion/rinfret-s-no-2-hopes-for-nibble-from-voters.html | Rinfrets No 2 Hopes for Nibble from Voters | By Sam Howe Verhovek | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/art-blakey-jazz-great-is-dead-a-drummer-and-band-leader-71.html | Art Blakey Jazz Great Is Dead A Drummer and Band Leader 71 | By Peter Watrous | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/boris-b-piotrovsky-archeologist-director-of-the-hermitage-was-82.html | Boris B Piotrovsky Archeologist Director of the Hermitage Was 82 | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/daniel-guilet-violinist-is-dead-beaux-arts-trio-founder-was-91.html | Daniel Guilet Violinist Is Dead Beaux Arts Trio Founder Was 91 | By Allan Kozinn | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/douglas-campbell-world-war-i-air-ace-and-executive-94.html | Douglas Campbell World War I Air Ace And Executive 94 | By Alfonso A Narvaez | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/obituaries/jorge-bolet-pianist-is-dead-at-75-specialist-in-romantic-literature.html | Jorge Bolet Pianist Is Dead at 75 Specialist in Romantic Literature | By Harold C Schonberg | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/charlie-hustle-only-human.html | Charlie Hustle Only Human | By Michael Y Sokolove | TX 2-921752 | 1990-10-23 |

| 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/foreign-affairs-policing-the-world.html | FOREIGN AFFAIRS   Policing the World | By Flora Lewis | TX 2-921752 | 1990-10-23 |
|---|---|---|---|---|---|
| 1990-10-17 | https://www.nytimes.com/1990/10/17/opinion/in-the-nation-cracking-the-coalition.html | IN THE NATION   Cracking the Coalition | By Tom Wicker | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/basketball-cureton-taking-his-chances-with-knicks.html | BASKETBALL   Cureton Taking His Chances With Knicks | By Sam Goldaper Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/classic-oversubscribed-25-entered-for-14-spots.html | Classic Oversubscribed25 Entered for 14 Spots | By Steven Crist | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/davis-does-an-effective-job-of-destroying-the-doubts.html | Davis Does an Effective Job of Destroying the Doubts | By Claire Smith Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/giants-banks-sidelined-after-wrist-surgery.html | Giants Banks Sidelined After Wrist Surgery | By Frank Litsky Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/hockey-a-highly-touted-ranger-import-is-making-little-impact.html | HOCKEY   A Highly Touted Ranger Import Is Making Little Impact | By Joe Sexton | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/hockey-crowder-devils-not-retiring-type-forward-makes-his-presence-felt.html | HOCKEY   Crowder of Devils Not the Retiring Type The Forward Makes His Presence Felt | By Alex Yannis Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/hockey-hackett-stars-in-goal-sutter-sparks-offense.html | HOCKEY   Hackett Stars in Goal Sutter Sparks Offense | By Joe Lapointe Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/how-it-happened-oops-it-s-not-like-old-times-as-stewart-hits-a-roadblock.html | HOW IT HAPPENED   Oops Its Not Like Old Times As Stewart Hits a Roadblock | By Murray Chass Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-news-briefs-england-loses-miami-arkansas.html | SPORTS NEWS BRIEFS   England Loses MiamiArkansas | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-news-briefs-jersey-to-propose-locker-room-ban.html | SPORTS NEWS BRIEFS   Jersey to Propose LockerRoom Ban | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/sports-of-the-times-nasty-boys-making-their-farewells.html | SPORTS OF THE TIMES   Nasty Boys Making Their Farewells | George Vecsey | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/world-series-a-s-yes-we-lost-look-to-the-future.html | WORLD SERIES   As Yes We Lost Look to the Future | By Dave Anderson Special To the New York Times | TX 2-921752 | 1990-10-23 |

| | | | | |
|---|---|---|---|---|
| 1990-10-17 | https://www.nytimes.com/1990/10/17/sports/world-series-one-team-does-dominate-in-game-1-the-reds.html | WORLD SERIES   One Team Does Dominate in Game 1 the Reds | By Joseph Durso Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/style/a-festival-from-india-at-seaport.html | A Festival From India At Seaport | By Julie Sahni | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/style/at-the-nations-table-albuquerque-nm.html | AT THE NATIONS TABLEAlbuquerque NM | By John Morthland | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/style/chronicle-076990.html | Chronicle | By Susan Heller Anderson | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/style/chronicle-109490.html | Chronicle | By Susan Heller Anderson | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/style/chronicle-109590.html | Chronicle | By Susan Heller Anderson | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/style/chronicle-109690.html | Chronicle | By Susan Heller Anderson | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/a-lawmaker-breaks-ranks-over-fairness.html | A Lawmaker Breaks Ranks Over Fairness | By Martin Tolchin Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/a-storm-wider-than-earth-forms-abruptly-over-saturn.html | A Storm Wider Than Earth Forms Abruptly Over Saturn | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/baby-boomers-donate-more-a-survey-says.html | Baby Boomers Donate More a Survey Says | By Kathleen Teltsch | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/budget-battle-washington-work-dole-twist-fate-leads-charge-for-bush-rival-he.html | THE BUDGET BATTLE WASHINGTON AT WORK   Dole in Twist of Fate Leads Charge for Bush The Rival He Scorned | By Susan F Rasky Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/bush-a-washington-insider-stumps-as-an-outsider-against-washington.html | Bush a Washington Insider Stumps As an Outsider Against Washington | By Andrew Rosenthal Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/campaign-trail-trapped-on-capitol-hill-democrats-fight-by-tv.html | Campaign Trail   Trapped on Capitol Hill Democrats Fight by TV | By Robin Toner Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/census-spot-checks-disclose-mistakes-in-cities-counting.html | Census SpotChecks Disclose Mistakes in Cities Counting | By Felicity Barringer Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/dukakis-still-buoyant-despite-tough-times.html | Dukakis Still Buoyant Despite Tough Times | By Fox Butterfield Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/education-camera-class-puts-life-of-homeless-in-focus.html | EDUCATION   Camera Class Puts Life Of Homeless in Focus | By Barbara Gamarekian Special To the New York Times | TX 2-921752 | 1990-10-23 |

| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/education-macalester-s-endowment-rises-to-320-million.html | EDUCATION   Macalesters Endowment Rises to 320 Million | By Kathleen Teltsch | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/education-student-protest-movement-expands-and-its-voice-is-that-of-the-consumer.html | EDUCATION   Student Protest Movement Expands and Its Voice Is That of the Consumer | By Karen de Witt Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/florida-reports-first-death-from-encephalitis-epidemic.html | Florida Reports First Death From Encephalitis Epidemic | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/hospital-cuts-aren-t-hurting-care-for-elderly-study-says.html | Hospital Cuts Arent Hurting Care for Elderly Study Says | By Lawrence K Altman | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/kansas-journal-russians-and-americans-bury-an-era.html | Kansas Journal   Russians and Americans Bury an Era | By William Robbins Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/maine-asks-us-to-deny-license-to-dam-owners.html | Maine Asks US to Deny License to Dam Owners | Special to The New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/obscenity-or-art-trial-on-rap-lyrics-opens.html | Obscenity or Art Trial on Rap Lyrics Opens | By Sara Rimer Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/quake-damaged-city-a-year-later-a-slow-recovery-amid-grim-ruins.html | QuakeDamaged City a Year Later A Slow Recovery Amid Grim Ruins | By Lawrence M Fisher Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/senate-passes-rights-bill-but-vote-is-not-enough-to-override-veto.html | Senate Passes Rights Bill but Vote Is Not Enough to Override Veto | By Richard L Berke Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/senate-roll-call-on-the-civil-rights-bill.html | Senate RollCall on the Civil Rights Bill | AP | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/the-budget-battle-house-approves-democratic-plan-to-reduce-deficit.html | THE BUDGET BATTLE   HOUSE APPROVES DEMOCRATIC PLAN TO REDUCE DEFICIT | By David E Rosenbaum Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/the-budget-battle-plan-would-revise-farm-subsidies.html | THE BUDGET BATTLE   Plan Would Revise Farm Subsidies | By Keith Schneider Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/us/us-decides-not-to-reopen-plant-that-makes-plutonium-for-bombs.html | US Decides Not to Reopen Plant That Makes Plutonium for Bombs | By Matthew L Wald | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/administration-is-lobbying-to-dilute-el-salvador-aid-cut.html | Administration Is Lobbying To Dilute El Salvador Aid Cut | By Clifford Krauss Special To the New York Times | TX 2-921752 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/afghan-guerrillas-occupy-a-2d-provincial-capital.html | Afghan Guerrillas Occupy a 2d Provincial Capital | By Barbara Crossette Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/brazil-won-t-sign-atom-pact-but-plans-curbs-aide-says.html | Brazil Wont Sign Atom Pact But Plans Curbs Aide Says | By Michael Wines Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/china-s-no-2-didn-t-invoke-jack-kennedy.html | Chinas No 2 Didnt Invoke Jack Kennedy | By Nicholas D Kristof Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/earlier-harm-seen-in-global-warming.html | EARLIER HARM SEEN IN GLOBAL WARMING | By William K Stevens | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/evolution-europe-gorbachev-offers-his-plan-remake-soviet-economy-but-includes-no.html | EVOLUTION IN EUROPE   GORBACHEV OFFERS HIS PLAN TO REMAKE SOVIET ECONOMY BUT INCLUDES NO TIMETABLE | By Bill Keller Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/foreign-workers-leaving-eastern-germany.html | Foreign Workers Leaving Eastern Germany | By John Tagliabue Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/guatemalan-church-fights-evangelical-s-rise.html | Guatemalan Church Fights Evangelicals Rise | By Lindsey Gruson Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/korea-talks-resume-seoul-sees-reasons-for-caution.html | Korea Talks Resume Seoul Sees Reasons for Caution | By Steven R Weisman Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-french-defy-lebanon-aoun-kept-in-embassy.html | MIDEAST TENSIONS   French Defy Lebanon Aoun Kept in Embassy | Special to The New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-in-cities-of-iraq-food-abounds-not-spare-parts.html | MIDEAST TENSIONS   In Cities of Iraq Food Abounds Not Spare Parts | By John F Burns Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-iraq-s-seesaw-diplomacy-threats-and-entreaties.html | MIDEAST TENSIONS   Iraqs Seesaw Diplomacy Threats and Entreaties | By Judith Miller Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-iraqis-are-hinting-at-a-compromise-us-rejects-terms.html | MIDEAST TENSIONS   IRAQIS ARE HINTING AT A COMPROMISE US REJECTS TERMS | By Thomas L Friedman Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-japan-s-leadership-backs-plan-to-send-soldiers-to-the-gulf.html | MIDEAST TENSIONS   Japans Leadership Backs Plan to Send Soldiers to the Gulf | By David E Sanger Special To the New York Times | TX 2-921752 | 1990-10-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-jerusalem-mayor-splits-with-israel-on-inquiry.html | MIDEAST TENSIONS   Jerusalem Mayor Splits With Israel on Inquiry | By Joel Brinkley Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-kuwaitis-tell-of-new-round-of-terror.html | MIDEAST TENSIONS   Kuwaitis Tell of New Round of Terror | By Youssef M Ibrahim Special To the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/mideast-tensions-us-asking-un-chief-to-send-his-inquiry-team-to-israel-quickly.html | MIDEAST TENSIONS   US Asking UN Chief to Send His Inquiry Team to Israel Quickly | By Paul Lewis Special to the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/old-marxist-returns-with-hope-for-south-africa.html | Old Marxist Returns With Hope for South Africa | By Chris Hedges | TX 2-921752 | 1990-10-23 |
| 1990-10-17 | https://www.nytimes.com/1990/10/17/world/tokyo-journal-tatami-or-colonial-a-house-is-wishful-thinking.html | Tokyo Journal   Tatami or Colonial a House Is Wishful Thinking | By David E Sanger Special to the New York Times | TX 2-921752 | 1990-10-23 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/critic-s-notebook-cincinnati-trial-s-unanswered-question.html | Critics Notebook Cincinnati Trials Unanswered Question | By Andy Grundberg | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/critic-s-notebook-presidential-popularity-and-the-role-of-the-media.html | Critics Notebook Presidential Popularity And the Role Of the Media | By Walter Goodman | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-concert-a-soviet-violist-stars-with-bow-and-baton.html | ReviewConcert A Soviet Violist Stars With Bow and Baton | By Allan Kozinn | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-dance-energetic-as-usual-works-by-molissa-fenley.html | ReviewDance Energetic as Usual Works by Molissa Fenley | By Anna Kisselgoff | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-music-susan-palma-a-flutist-who-spans-many-idioms.html | ReviewMusic Susan Palma a Flutist Who Spans Many Idioms | By Donal Henahan | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-theater-passing-the-troubles-to-the-younger-irish.html | ReviewTheater Passing the Troubles To the Younger Irish | By Wilborn Hampton | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/review-theater-some-new-barbs-from-jackie-mason.html | ReviewTheater Some New Barbs From Jackie Mason | By Mel Gussow | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/supporters-vow-to-save-compromise-on-arts-endowment.html | Supporters Vow To Save Compromise On Arts Endowment | By Martin Tolchin Special to the New York Times | TX 2-919878 | 1990-10-24 |

| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/television-commissions-works-by-playwrights.html | Television Commissions Works by Playwrights | By Jeremy Gerard | TX 2-919878 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-18 | https://www.nytimes.com/1990/10/18/arts/trouble-or-a-challenge-the-whitney-and-its-image.html | Trouble or a Challenge The Whitney and Its Image | By Grace Glueck | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/books/books-of-the-times-a-father-his-sons-and-their-clinic.html | Books of The Times A Father His Sons and Their Clinic | By Gina Kolata | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/5-senators-agree-on-futures-trading.html | 5 Senators Agree on Futures Trading | By Gregory A Robb Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ads-aimed-at-children-restricted.html | Ads Aimed At Children Restricted | By Barbara Gamarekian Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/alaska-is-top-oil-state.html | Alaska Is Top Oil State | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ashton-tate-has-a-profit.html | AshtonTate Has a Profit | Special to The New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/bear-stearns-s-profits-off-18.6-in-quarter.html | Bear Stearnss Profits Off 186 in Quarter | By Alison Leigh Cowan | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/business-people-an-ex-cook-becomes-president-of-shoney-s.html | BUSINESS PEOPLE   An ExCook Becomes President of Shoneys | By Daniel F Cuff | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/business-people-president-is-appointed-by-nycom-information.html | BUSINESS PEOPLE   President Is Appointed By Nycom Information | By Daniel F Cuff | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/champagne-taking-an-elite-turn.html | Champagne Taking an Elite Turn | By Steven Greenhouse Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/coke-s-net-up-9.1-sales-overseas-cited.html | Cokes Net Up 91 Sales Overseas Cited | By Anthony Ramirez | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-ames-to-reduce-corporate-staff.html | COMPANY NEWS   Ames to Reduce Corporate Staff | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-at-t-in-venture-to-lay-cable-to-japan.html | COMPANY NEWS   ATT in Venture To Lay Cable to Japan | By Keith Bradsher | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-avery-dennison-merger-approved.html | COMPANY NEWS   AveryDennison Merger Approved | AP | TX 2-919878 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-investor-acquires-9.6-of-worthen.html | COMPANY NEWS   Investor Acquires 96 of Worthen | Special to The New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/company-news-lotus-settles-copyright-case.html | COMPANY NEWS   Lotus Settles Copyright Case | Special to The New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/consumer-rates-money-fund-yields-down.html | CONSUMER RATES   MoneyFund Yields Down | By Robert Hurtado | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS   Treasury Issues Little Changed | By Kenneth N Gilpin | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/earnings-at-amr-fell-52.1-in-third-quarter.html | Earnings at AMR Fell 521 in Third Quarter | By Agis Salpukas | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/gasoline-price-near-peak.html | Gasoline Price Near Peak | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/he-took-the-journal-in-new-directions.html | He Took The Journal in New Directions | By Roger Cohen | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/head-of-dow-jones-sets-his-retirement.html | Head of Dow Jones Sets His Retirement | By Alex S Jones | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/market-place-the-mercs-s-new-nikkei-futures.html | Market Place   The Mercs New Nikkei Futures | By Eric N Berg | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/mci-posts-large-loss-in-quarter.html | MCI Posts Large Loss In Quarter | By Keith Bradsher | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/media-business-advertising-addenda-hdm-campaign-fights-crime-new-york-city.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   HDM Campaign Fights Crime in New York City | By Geraldine Fabrikant | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/ncnb-s-net-tumbles-60.3.html | NCNBs Net Tumbles 603 | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/net-off-4.5-at-gannett.html | Net Off 45 At Gannett | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/new-dow-jones-chief-has-an-impish-streak.html | New Dow Jones Chief Has an Impish Streak | By N R Kleinfield | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/new-rule-on-benefits-approved.html | New Rule On Benefits Approved | By Milt Freudenheim | TX 2-919878 | 1990-10-24 |

| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/northrop-net-nearly-double.html | Northrop Net Nearly Double | Special to The New York Times | TX 2-919878 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/paper-maker-posts-decline.html | Paper Maker Posts Decline | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/philip-morris-profits-rise-more-than-25.html | Philip Morris Profits Rise More Than 25 | By Anthony Ramirez | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/stocks-close-mostly-lower-dow-up-6.68.html | Stocks Close Mostly Lower Dow Up 668 | By Robert J Cole | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/talking-deals-utility-merger-hits-an-obstacle.html | Talking Deals   Utility Merger Hits an Obstacle | By Matthew L Wald | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/talks-by-ibm-and-motorola-on-advanced-chip-collapse.html | Talks by IBM and Motorola On Advanced Chip Collapse | By John Markoff | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-advertising-addenda-accounts-228390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Accounts | By Geraldine Fabrikant | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-advertising-addenda-bunnies-diaper-maker-to-end-benefit-claim.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Bunnies Diaper Maker To End Benefit Claim | By Geraldine Fabrikant | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-advertising-addenda-people-314090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Geraldine Fabrikant | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-advertising-in-land-of-big-bucks-even-bigger-bucks.html | THE MEDIA BUSINESS ADVERTISING In Land of Big Bucks Even Bigger Bucks | By Geraldine Fabrikant | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/the-media-business-fox-stations-will-buy-warner-cartoons.html | THE MEDIA BUSINESS   Fox Stations Will Buy Warner Cartoons | By Richard W Stevenson Special To The New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/union-pacific-s-profit-up-17.5.html | Union Pacifics Profit Up 175 | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/united-technologies-up.html | United Technologies Up | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/business/us-output-climbed-0.2-in-september.html | US Output Climbed 02 In September | AP | TX 2-919878 | 1990-10-24 |

| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/a-wright-classic-is-ready-for-public.html | A Wright Classic Is Ready for Public | By Marilyn Myers Slade | TX 2-919878 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-a-life-in-arts-and-crafts-on-view-in-philadelphia.html | Currents A Life in Arts and Crafts On View in Philadelphia | By Elaine Louie | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-architects-of-future.html | Currents Architects Of Future | By Elaine Louie | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-for-designer-an-inspiring-subway-ride.html | Currents For Designer An Inspiring Subway Ride | By Elaine Louie | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-for-yard-s-eyesore-an-eye-deceiver.html | Currents For Yards Eyesore An EyeDeceiver | By Elaine Louie | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-from-styles-to-storeful-of-diversity.html | Currents From Styles To Storeful Of Diversity | By Elaine Louie | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/currents-signs-of-the-other-90-s.html | Currents Signs of the Other 90s | By Elaine Louie | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/for-adobe-whether-humble-or-fashionable-it-s-mud-to-mud.html | For Adobe Whether Humble or Fashionable Its Mud to Mud | By Robert Reinhold Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/halloween-chic-venetian-masks-and-pretty-faces.html | Halloween Chic Venetian Masks And Pretty Faces | By Elaine Louie | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/new-york-unearthed-at-a-new-museum.html | New York Unearthed at a New Museum | By Suzanne Slesin | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/parent-child.html | Parent Child | By Lawrence Kutner | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/park-avenue-show-house-shows-how.html | Park Avenue Show House Shows How | By Suzanne Slesin | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/q-a-611790.html | QA | By Bernard Gladstone | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/seeing-bedford-stuyvesant-brownstones.html | Seeing BedfordStuyvesant Brownstones | By Shawn Kennedy | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/stepfathers-the-shoes-rarely-fit.html | Stepfathers The Shoes Rarely Fit | By Jon Nordheimer | TX 2-919878 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-18 | https://www.nytimes.com/1990/10/18/garden/where-to-find-it-tin-ceilings-not-gone-or-forgotten.html | WHERE TO FIND IT Tin Ceilings Not Gone or Forgotten | By Terry Trucco | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/10-year-old-bronx-girl-is-found-dead-a-week-after-disappearing.html | 10YearOld Bronx Girl Is Found Dead a Week After Disappearing | By Tim Golden | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/at-indian-point-no-second-guessing-after-an-accident-with-nuclear-fuel.html | At Indian Point No SecondGuessing After an Accident With Nuclear Fuel | By Matthew L Wald | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/bridge-180090.html | Bridge | By Alan Truscott | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/bronx-ballot-an-insurgent-s-odyssey.html | Bronx Ballot An Insurgents Odyssey | By Martin Gottlieb With Dean Baquet | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/dinkins-links-teacher-raise-to-albany.html | Dinkins Links Teacher Raise To Albany | By Todd S Purdum | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/dinkins-s-latino-chief-feeling-stymied-quits.html | Dinkinss Latino Chief Feeling Stymied Quits | By James Barron | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/environmental-bond-passage-in-doubt.html | Environmental Bond Passage in Doubt | By Allan R Gold | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/game-4-adjourns-as-kasparov-attacks-wildly-but-survives.html | Game 4 Adjourns as Kasparov Attacks Wildly but Survives | By Robert Byrne | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/in-connecticut-a-big-silence-on-prison-crisis.html | In Connecticut A Big Silence On Prison Crisis | By Kirk Johnson Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/in-legal-moves-battered-community-wins-bank-s-aid.html | In Legal Moves Battered Community Wins Banks Aid | By William Glaberson | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/judge-declines-to-raise-fines-against-nassau.html | Judge Declines To Raise Fines Against Nassau | Special to The New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/judge-upholds-landmark-status-of-interior-of-four-seasons.html | Judge Upholds Landmark Status of Interior of Four Seasons | By Ronald Sullivan | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/meat-stolen-at-soup-kitchen.html | Meat Stolen at Soup Kitchen | AP | TX 2-919878 | 1990-10-24 |

| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/metro-matters-cuomo-tactics-avoiding-curse-of-incumbency.html | Metro Matters  Cuomo Tactics Avoiding Curse Of Incumbency | By Sam Roberts | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/nobel-winner-salves-a-bruised-baruch.html | Nobel Winner Salves a Bruised Baruch | By Samuel Weiss | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/on-the-fiscal-stage-rohatyn-s-star-dims-among-his-old-fans.html | On the Fiscal Stage Rohatyns Star Dims Among His Old Fans | By Alessandra Stanley | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/nyregion/productivity-gain-in-pact-with-teachers-is-optional.html | Productivity Gain in Pact With Teachers Is Optional | By Joseph Berger | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/daisy-wilson-cave-the-last-surviving-confederate-widow.html | Daisy Wilson Cave The Last Surviving Confederate Widow | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/floyd-newman-99-oil-chief-who-gave-millions-to-cornell.html | Floyd Newman 99 Oil Chief Who Gave Millions to Cornell | By Alfonso A Narvaez | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/hortense-hirsch-103-a-volunteer-in-health-and-civic-organizations.html | Hortense Hirsch 103 a Volunteer In Health and Civic Organizations | By Glenn Fowler | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/paul-w-bell-school-superintendent-57.html | Paul W Bell School Superintendent 57 | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/obituaries/thomas-f-brigance-dies-at-70-designed-sophisticated-swimwear.html | Thomas F Brigance Dies at 70 Designed Sophisticated Swimwear | By AnneMarie Schiro | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/essay-tax-or-spend.html | ESSAY Tax Or Spend | By William Safire | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/if-only-the-jews.html | If Only the Jews | By Meir Rosenne | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/national-debt-national-service.html | National Debt National Service | By William F Buckley Jr | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/opinion/public-private-bears-with-furniture.html | PUBLIC  PRIVATE Bears With Furniture | By Anna Quindlen | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/5-at-prairie-view-are-arrested.html | 5 at Prairie View Are Arrested | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/a-fullback-grows-in-florida.html | A Fullback Grows in Florida | By Malcolm Moran Special To the New York Times | TX 2-919878 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/april-deal-for-hatcher-paying-off-in-october.html | April Deal for Hatcher Paying Off in October | By Claire Smith Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/bo-jackson-back-with-raiders.html | Bo Jackson Back With Raiders | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/cooks-to-replace-injured-banks.html | Cooks to Replace Injured Banks | By Frank Litsky Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/how-it-happened-nothing-and-nobody-can-save-the-athletics.html | HOW IT HAPPENED Nothing and Nobody Can Save the Athletics | By Murray Chass Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/it-s-a-touch-of-revenge-as-devils-top-capitals.html | Its a Touch of Revenge As Devils Top Capitals | By Jack Curry Special to the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/knicks-back-in-us-routed-by-philadelphia-in-albany.html | Knicks Back in US Routed By Philadelphia in Albany | By Jaime Diaz Special to the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/many-fans-prefer-a-mixture-of-night-and-day-ball-games.html | Many Fans Prefer a Mixture Of Night and Day Ball Games | By Robert Mcg Thomas Jr | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/miami-to-abolish-athletic-dorms.html | Miami to Abolish Athletic Dorms | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/notebook-expansion-is-not-taken-lightly.html | NOTEBOOK Expansion Is Not Taken Lightly | By Joe Lapointe | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/notebook-fernandez-laughs-at-rumors-of-move-to-spain.html | NOTEBOOK Fernandez Laughs at Rumors of Move to Spain | By Robin Finn | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/one-year-later-bay-fans-still-can-t-forget-5-04-pm.html | One Year Later Bay Fans Still Cant Forget 504 PM | By Michael Martinez Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/overconfidence-not-jets-may-be-bills-big-worry.html | Overconfidence Not Jets May Be Bills Big Worry | By Al Harvin Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/rangers-win-with-two-in-3d.html | Rangers Win With Two in 3d | By Joe Sexton | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/reds-stun-a-s-again-winning-in-10-for-2-0-lead.html | Reds Stun As Again Winning in 10 for 20 Lead | By Joseph Durso Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/rijo-ignored-a-blister.html | Rijo Ignored a Blister | AP | TX 2-919878 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-18 | https://www.nytimes.com/1990/10/18/sports/sports-of-the-times-dh-as-in-designated-hee-haw.html | SPORTS OF THE TIMES DH as in Designated Heehaw | By Dave Anderson | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/style/chronicle-575990.html | CHRONICLE | By Susan Heller Anderson | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/style/chronicle-576290.html | CHRONICLE | By Susan Heller Anderson | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/style/chronicle-576390.html | CHRONICLE | By Susan Heller Anderson | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/style/chronicle-577890.html | CHRONICLE | By Susan Heller Anderson | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/3-senators-made-extreme-efforts-for-s-l-figure.html | 3 SENATORS MADE EXTREME EFFORTS FOR S L FIGURE | By Richard L Berke Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/accord-on-military-would-curb-star-wars-and-stealth-bomber.html | Accord on Military Would Curb Star Wars and Stealth Bomber | By Eric Schmitt Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/agency-s-flaws-linked-to-extinction-of-endangered-species.html | Agencys Flaws Linked to Extinction of Endangered Species | By Philip Shenon Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/berkeley-journal-all-clowns-this-candidate-really-is.html | Berkeley Journal   All Clowns This Candidate Really Is | By Jane Gross Special to the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/conferees-back-stiff-curbs-on-chemical-emissions.html | Conferees Back Stiff Curbs on Chemical Emissions | By Keith Schneider Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/federal-budget-puts-wild-card-into-ohio-race.html | Federal Budget Puts Wild Card Into Ohio Race | By Dirk Johnson Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/first-africanized-bees-are-trapped-in-us.html | First Africanized Bees Are Trapped in US | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/health-cervical-cancer-linked-to-smoking-in-a-study.html | HEALTH   Cervical Cancer Linked To Smoking in a Study | By Elisabeth Rosenthal | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/health-personal-health.html | HEALTH   Personal Health | By Jane E Brody | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/health-support-groups-may-do-more-in-cancer-than-relieve-the-mind.html | HEALTH   Support Groups May Do More in Cancer Than Relieve the Mind | By Daniel Goleman | TX 2-919878 | 1990-10-24 |

| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/house-passes-rights-bill-on-job-bias-white-house-vows-veto.html | House Passes Rights Bill on Job Bias White House Vows Veto | By Andrew Rosenthal Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/man-is-acquitted-in-hunting-death.html | Man Is Acquitted in Hunting Death | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/milwaukee-woman-missing-from-prison-is-seized-in-canada.html | Milwaukee Woman Missing From Prison Is Seized in Canada | Special to The New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/navajo-leader-is-guilty-in-a-tribal-bribery-trial.html | Navajo Leader Is Guilty In a Tribal Bribery Trial | Special to The New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/nobels-given-in-physics-and-chemistry.html | Nobels Given in Physics and Chemistry | By Malcolm W Browne | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/soap-in-hydraulic-systems-of-planes-found-by-airline.html | Soap in Hydraulic Systems Of Planes Found by Airline | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/the-budget-battle-an-old-tax-on-the-upper-income-takes-center-stage.html | THE BUDGET BATTLE   An Old Tax on the Upper Income Takes Center Stage | By Nathaniel C Nash Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/the-budget-battle-budget-measure-clears-2-hurdles-in-senate-votes.html | THE BUDGET BATTLE   BUDGET MEASURE CLEARS 2 HURDLES IN SENATE VOTES | By David E Rosenbaum Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/the-budget-battle-how-house-voted-on-a-plan-by-democrats-to-cut-deficit.html | THE BUDGET BATTLE   How House Voted on a Plan By Democrats to Cut Deficit | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/virginia-executes-killer-of-deputy.html | VIRGINIA EXECUTES KILLER OF DEPUTY | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/us/vote-in-house-on-legislation-to-combat-job-discrimination.html | Vote in House on Legislation to Combat Job Discrimination | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/bhutto-facing-new-misconduct-charges.html | Bhutto Facing New Misconduct Charges | By Barbara Crossette Special to the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/cambodia-troupe-s-star-dancer-stays-in-us.html | Cambodia Troupes Star Dancer Stays in US | By Fox Butterfield | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-europe-soviet-plan-middle-with-his-caution-economy-gorbachev-may-find.html | EVOLUTION IN EUROPE Soviet Plan in the Middle   With His Caution on Economy Gorbachev May Find Political Center Is a Whirlwind | By Bill Keller Special to the New York Times | TX 2-919878 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-germans-puzzle-over-defeat-of-kohl-s-foes.html | EVOLUTION IN EUROPE   Germans Puzzle Over Defeat of Kohls Foes | By John Tagliabue Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-hard-cash-talks-loudly-in-land-of-grumbles.html | EVOLUTION IN EUROPE   Hard Cash Talks Loudly in Land of Grumbles | By Francis X Clines Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-house-approves-pact-relaxing-czech-trade.html | EVOLUTION IN EUROPE   House Approves Pact Relaxing Czech Trade | Special to The New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-new-prague-forum-chief-looks-to-the-right.html | EVOLUTION IN EUROPE   New Prague Forum Chief Looks to the Right | By Henry Kamm Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/evolution-in-europe-wallenberg-reported-shot-in-47.html | EVOLUTION IN EUROPE   Wallenberg Reported Shot in 47 | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/fighting-erupts-in-the-salvadoran-capital.html | Fighting Erupts in the Salvadoran Capital | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/hindu-fundamentalist-threatens-india-s-government-over-temple.html | Hindu Fundamentalist Threatens Indias Government Over Temple | By Sanjoy Hazarika Special to the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/house-openly-debates-cia-aid-in-angola.html | House Openly Debates CIA Aid in Angola | By Michael Wines Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/japanese-offers-apology-for-slur.html | JAPANESE OFFERS APOLOGY FOR SLUR | By David E Sanger Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/koreas-revert-to-form-squabbling.html | Koreas Revert to Form Squabbling | By Steven R Weisman Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-another-worry-for-baghdad-kurdish-nationalists-at-the-back-door.html | MIDEAST TENSIONS   Another Worry for Baghdad Kurdish Nationalists at the Back Door | By John F Burns Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-britain-is-unable-to-sway-israelis.html | MIDEAST TENSIONS   BRITAIN IS UNABLE TO SWAY ISRAELIS | Special to The New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-cairos-major-daily-calls-jordan-s-king-a-party-to-invasion.html | MIDEAST TENSIONS   Cairos Major Daily Calls Jordans King A Party to Invasion | By Alan Cowell Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-desert-rats-join-the-buildup.html | MIDEAST TENSIONS   Desert Rats Join the Buildup | Special to The New York Times | TX 2-919878 | 1990-10-24 |

| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-gi-s-saudi-desert-are-fitter-now-but-still-have-lessons-learn.html | MIDEAST TENSIONS   GIs in the Saudi Desert Are Fitter Now but Still Have Lessons to Learn | By James Lemoyne Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-plo-alone-and-troubled-after-its-efforts-in-gulf-fail.html | MIDEAST TENSIONS   PLO Alone and Troubled After Its Efforts in Gulf Fail | By Alan Riding Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-senators-demand-role-in-approving-any-move-on-iraq.html | MIDEAST TENSIONS   SENATORS DEMAND ROLE IN APPROVING ANY MOVE ON IRAQ | By Thomas L Friedman Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/mideast-tensions-soldiers-have-some-beefs-for-the-boss.html | MIDEAST TENSIONS   Soldiers Have Some Beefs for the Boss | By James Lemoyne Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/tutu-to-convene-a-black-summit.html | TUTU TO CONVENE A BLACK SUMMIT | By Christopher S Wren Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/vatican-approves-2-married-priests-in-brazil.html | Vatican Approves 2 Married Priests in Brazil | AP | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/vietnam-agrees-to-expand-efforts-on-us-missing.html | Vietnam Agrees to Expand Efforts on US Missing | By Clifford Krauss Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-18 | https://www.nytimes.com/1990/10/18/world/yuzhno-sakhalinsk-journal-chekhov-among-outcasts-an-island-remembers.html | YuzhnoSakhalinsk Journal   Chekhov Among Outcasts An Island Remembers | By Francis X Clines Special To the New York Times | TX 2-919878 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/at-land-s-edge-a-contentment-of-light-and-shape.html | At Lands Edge a Contentment of Light and Shape | By Tony Hiss | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/critics-choice-605190.html | Critics Choice | By Bernard Holland | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/less-time-more-music-in-met-museum-series.html | Less Time More Music In Met Museum Series | By Allan Kozinn | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/plastic-plus-or-the-art-of-the-bag.html | Plastic Plus Or the Art Of the Bag | By Stephen Drucker | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/pop-jazz-very-private-jill-o-hara-once-again-goes-public.html | PopJazz   Very Private Jill OHara Once Again Goes Public | By Stephen Holden | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/quilts-indian-artworks-and-shaker-furnishings.html | Quilts Indian Artworks And Shaker Furnishings | By Rita Reif | TX 2-921775 | 1990-10-24 |

| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/restaurants-606190.html | Restaurants | By Bryan Miller | TX 2-921775 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/review-art-combustible-paintings-of-a-brooding-legend.html | ReviewArt   Combustible Paintings Of a Brooding Legend | By Roberta Smith | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/review-art-in-the-arena-of-the-mind-at-the-whitney.html | ReviewArt   In the Arena of the Mind at the Whitney | By Michael Brenson | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/review-music-boston-symphony-pays-tribute-to-bernstein.html | ReviewMusic   Boston Symphony Pays Tribute to Bernstein | By Donal Henahan | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/review-photography-reminders-of-the-60-s-in-collage-and-montage.html | ReviewPhotography   Reminders of the 60s In Collage and Montage | By Andy Grundberg | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/sounds-around-town-661890.html | Sounds Around  Town | By Stephen Holden | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/sounds-around-town-662290.html | Sounds Around  Town | By Peter Watrous | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/tv-weekend-nbc-s-game-lansbury-vs-baseball.html | TV Weekend   NBCs Game Lansbury vs Baseball | By John J OConnor | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/arts/where-best-to-sate-101-food-hankerings.html | Where Best to Sate 101 Food Hankerings | By Bryan Miller | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/books/books-of-the-times-america-s-top-secret-sky-watch.html | Books of The Times   Americas TopSecret Sky Watch | By Richard Severo | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/books/nominees-for-the-national-book-awards.html | Nominees for the National Book Awards | By Edwin McDowell | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/a-saudi-oil-windfall-if-prices-remain-high-and-fields-intact.html | A Saudi Oil Windfall If Prices Remain High and Fields Intact | By Keith Bradsher | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/amoco-s-profits-rise-57.7-surge-reflects-asset-sale.html | Amocos Profits Rise 577 Surge Reflects Asset Sale | By Thomas C Hayes | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/at-t-and-3-regional-bells-post-slightly-higher-profits.html | ATT and 3 Regional Bells Post Slightly Higher Profits | By Keith Bradsher | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/baxter-net-rises-32.html | Baxter Net Rises 32 | AP | TX 2-921775 | 1990-10-24 |

| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/brokerage-earnings-weaken.html | Brokerage Earnings Weaken | By Leslie Wayne | TX 2-921775 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business-people-a-renault-executive-is-taking-over-mack.html | BUSINESS PEOPLE   A Renault Executive Is Taking Over Mack | By Daniel F Cuff | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business-people-japanese-banker-to-head-a-morgan-stanley-unit.html | BUSINESS PEOPLE   Japanese Banker to Head A Morgan Stanley Unit | By Daniel F Cuff | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/china-buys-us-wheat.html | China Buys US Wheat | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-b-p-asset-sale-for-217-million.html | COMPANY NEWS   B P Asset Sale For 217 Million | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-coniston-settles-rift-with-ual-managers.html | COMPANY NEWS   Coniston Settles Rift With UAL Managers | By Agis Salpukas | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-gillette-profits-rise-41.4.html | COMPANY NEWS   Gillette Profits Rise 414 | By Anthony Ramirez | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-new-bond-request-by-trump.html | COMPANY NEWS   New Bond Request By Trump | By Richard D Hylton | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-offer-by-bonneau-for-foster-grant.html | COMPANY NEWS   Offer by Bonneau For Foster Grant | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-pizza-hut-plans-brazil-expansion.html | COMPANY NEWS   Pizza Hut Plans Brazil Expansion | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-simmons-move-on-lockheed.html | COMPANY NEWS   Simmons Move On Lockheed | Special to The New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/company-news-thomson-tv-plant-still-going-strong.html | COMPANY NEWS   Thomson TV Plant Still Going Strong | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/consumer-prices-rise-0.8-again.html | Consumer Prices Rise 08 Again | By Robert D Hershey Jr Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/credit-markets-prices-of-treasury-issues-rise.html | CREDIT MARKETS   Prices of Treasury Issues Rise | By Kenneth N Gilpin | TX 2-921775 | 1990-10-24 |

| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/currency-markets-the-tumbling-dollar-hits-a-low-against-the-mark.html | CURRENCY MARKETS   The Tumbling Dollar Hits A Low Against the Mark | By Jonathan Fuerbringer | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/dow-soars-64.85-points-to-2452.72.html | Dow Soars 6485 Points To 245272 | By Robert J Cole | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/economic-scene-if-a-recession-how-serious.html | Economic Scene   If a Recession How Serious | By Leonard Silk | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/for-dow-chemical-the-good-times-stall.html | For Dow Chemical The Good Times Stall | By Jonathan P Hicks Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/freddie-mac-reports-loss.html | Freddie Mac Reports Loss | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/hong-kong-prison-term.html | Hong Kong Prison Term | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/keating-freed-on-300000-bail-under-ruling-by-a-federal-judge.html | Keating Freed on 300000 Bail Under Ruling by a Federal Judge | By Richard W Stevenson Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/macy-will-report-deeper-losses-for-the-fourth-quarter-and-the-year.html | Macy Will Report Deeper Losses for the Fourth Quarter and the Year | By Isadore Barmash | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/market-place-michelin-facing-problems-as-no-1.html | Market Place   Michelin Facing Problems as No 1 | By Steven Greenhouse | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mca-s-profit-rose-20.9-in-third-quarter.html | MCAs Profit Rose 209 in Third Quarter | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mexican-phone-sale.html | Mexican Phone Sale | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/mobil-settles-california-suit-over-toxic-acid-at-refinery.html | Mobil Settles California Suit Over Toxic Acid at Refinery | By Michael Lev Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/new-jump-in-gasoline-price-feared.html | New Jump in Gasoline Price Feared | By Matthew L Wald | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/profits-down-at-digital-and-apple.html | Profits Down at Digital and Apple | By Eben Shapiro | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/reflecting-oil-cost-trade-deficit-hits-9.3-billion.html | Reflecting Oil Cost Trade Deficit Hits 93 Billion | By Clyde H Farnsworth Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/s-l-outflow-slowed-in-may.html | S L Outflow Slowed in May | AP | TX 2-921775 | 1990-10-24 |

| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/salomon-unit-chosen.html | Salomon Unit Chosen | Special to The New York Times | TX 2-921775 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/savings-bailout-may-be-hindered-by-political-impasse-over-money.html | Savings Bailout May Be Hindered By Political Impasse Over Money | By Stephen Labaton Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/second-homes-vacation-communities-rise-in-catskills.html | Second Homes Vacation Communities Rise in Catskills | By Rachelle Garbarine | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/textron-posts-gain-in-profits.html | Textron Posts Gain in Profits | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-advertising-addenda-people-630490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   People | By Kim Foltz | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-advertising-grey-new-york-wins-tcby.html | THE MEDIA BUSINESS ADVERTISING Grey New York Wins TCBY | By Kim Foltz | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-advertising-ogilvy-wins-in-kraft-shift-of-accounts.html | THE MEDIA BUSINESS ADVERTISING Ogilvy Wins In Kraft Shift Of Accounts | By Kim Foltz | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-new-york-times-co-posts-43.9-drop-in-operating-net.html | THE MEDIA BUSINESS   New York Times Co Posts 439 Drop in Operating Net | By Geraldine Fabrikant | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/the-media-business-penguin-to-raise-prices-next-year-by-4-a-book.html | THE MEDIA BUSINESS   Penguin to Raise Prices Next Year by 4 a Book | By Edwin McDowell | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/u-s-trade-plan-criticized.html | U S Trade Plan Criticized | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/us-reserve-to-pump-oil.html | US Reserve To Pump Oil | Special to The New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/business/witnesses-fail-to-link-milken-to-wrongdoing.html | Witnesses Fail to Link Milken to Wrongdoing | By Kurt Eichenwald | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/languid-murder-by-phone.html | Languid Murder by Phone | By Caryn James | TX 2-921775 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/library-of-congress-adds-25-titles-to-national-film-registry.html | Library of Congress Adds 25 Titles to National Film Registry | By Barbara Gamarekian Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/review-film-a-tokyo-of-the-future-in-vibrant-animation.html | ReviewFilm   A Tokyo of the Future In Vibrant Animation | By Janet Maslin | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/review-film-the-zombies-return-in-living-or-is-it-dead-color.html | ReviewFilm   The Zombies Return in Living or Is It Dead Color | By Caryn James | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/review-film-tom-selleck-in-quigley-down-under.html | ReviewFilm   Tom Selleck In Quigley Down Under | By Janet Maslin | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/movies/review-film-white-palace-love-and-the-class-struggle.html | ReviewFilm   White Palace Love And the Class Struggle | By Janet Maslin | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/7-held-in-mob-extortion-of-clothiers.html | 7 Held in Mob Extortion of Clothiers | By Selwyn Raab | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/addicted-parents-children-pose-foster-care-challenge.html | Addicted Parents Children Pose FosterCare Challenge | By Thomas Morgan | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/an-agency-s-contracts-friendship-pays.html | An Agencys Contracts Friendship Pays | By Martin Gottlieb With Dean Baquet | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/bradley-s-star-appeal-lingers-easing-way-in-senate-race.html | Bradleys Star Appeal Lingers Easing Way in Senate Race | By Wayne King | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/game-4-of-chess-match-ends-in-draw.html | Game 4 of Chess Match Ends in Draw | By Robert Byrne | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/new-york-lost-34000-jobs-over-summer.html | New York Lost 34000 Jobs Over Summer | By Richard Levine | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/no-buts-or-ifs-principal-plans-a-dress-code.html | No Buts or Ifs Principal Plans a Dress Code | By Joseph Berger | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/our-towns-how-to-finish-a-census-count-just-make-it-up.html | Our Towns   How to Finish A Census Count Just Make It Up | By Michael Winerip | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/raise-in-dispute-as-new-york-city-negotiates-3d-day-with-2-unions.html | Raise in Dispute as New York City Negotiates 3d Day With 2 Unions | By Bruce Lambert | TX 2-921775 | 1990-10-24 |

Page 3066 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/shattered-by-girl-s-death-neighbors-seek-answers.html | Shattered by Girls Death Neighbors Seek Answers | By Tim Golden | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/nyregion/state-grounds-a-family-s-barges-it-says-fouled-new-york-harbor.html | State Grounds a Familys Barges It Says Fouled New York Harbor | By Allan R Gold | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/claude-arpels-is-dead-jeweler-in-us-was-79.html | Claude Arpels Is Dead Jeweler in US Was 79 | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/jordan-olivar-75-college-football-coach.html | Jordan Olivar 75 College Football Coach | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/lewis-veraldi-auto-executive-60.html | Lewis Veraldi Auto Executive 60 | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/lloyd-h-bailer-economist-and-arbitrator-76.html | Lloyd H Bailer Economist and Arbitrator 76 | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/paul-seabury-67-us-authority-on-foreign-policy-and-educator.html | Paul Seabury 67 US Authority On Foreign Policy and Educator | By Alfonso A Narvaez | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/seth-morgan-41-dies-in-crash-his-novel-homeboy-won-praise.html | Seth Morgan 41 Dies in Crash His Novel Homeboy Won Praise | By Eleanor Blau | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/obituaries/thomas-murton-62-a-penologist-who-advocated-reforms-is-dead.html | Thomas Murton 62 a Penologist Who Advocated Reforms Is Dead | By Glenn Fowler | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/abroad-at-home-self-inflicted-wounds.html | ABROAD AT HOME   SelfInflicted Wounds | By Anthony Lewis | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/gorbachevs-reform-plan-is-a-bust.html | Gorbachevs Reform Plan Is a Bust | By George Soros | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/is-our-hightech-military-a-mirage.html | Is Our HighTech Military a Mirage | By Harry G Summers | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/opinion/on-my-mind-macarthur-was-right.html | ON MY MIND   MacArthur Was Right | By A M Rosenthal | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/athletics-are-looking-much-better-on-paper-than-on-the-diamond.html | Athletics Are Looking Much Better on Paper Than on the Diamond | By Murray Chass | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/cardinals-cashing-in-after-gamble-in-draft.html | Cardinals Cashing In After Gamble in Draft | By Frank Litsky | TX 2-921775 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/coleman-s-stance-with-nets-becomes-pay-me-or-trade-me.html | Colemans Stance With Nets Becomes Pay Me or Trade Me | By Jack Curry | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/devils-setting-out-to-gain-an-early-jump-on-first.html | Devils Setting Out to Gain An Early Jump on First | By Alex Yannis | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/dolphins-overcome-themselves.html | Dolphins Overcome Themselves | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/gartner-takes-on-role-as-rangers-rescuer.html | Gartner Takes on Role As Rangers Rescuer | By Joe Sexton | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/jets-newest-player-feels-sting-of-losing-to-bills-too.html | Jets Newest Player Feels Sting of Losing to Bills Too | By Al Harvin | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/la-russa-and-canseco-check-their-swings.html | La Russa and Canseco Check Their Swings | By Michael Martinez | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/meadow-star-running-for-a-cause.html | Meadow Star Running for a Cause | By Steven Crist | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/no-fighting-holtz-says-but-he-adds-unless.html | No Fighting Holtz Says but He Adds Unless | By Malcolm Moran | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/notebook-substitute-at-helm-of-syracuse-offense.html | NOTEBOOK   Substitute At Helm of Syracuse Offense | By William N Wallace | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/reds-mission-not-so-impossible-now.html | Reds Mission Not So Impossible Now | By Joseph Durso | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/sports-of-the-times-billy-bates-joins-cookie-gionfriddo.html | Sports of The Times   Billy Bates Joins Cookie Gionfriddo | By George Vecsey | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/sports/this-time-testaverde-will-be-on-his-turf.html | This Time Testaverde Will Be on His Turf | By Thomas George | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/style/chronicle-566690.html | CHRONICLE | By Susan Heller Anderson | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/style/chronicle-660990.html | CHRONICLE | By Susan Heller Anderson | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/style/chronicle-661090.html | CHRONICLE | By Susan Heller Anderson | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/style/review-fashion-young-french-designers-stretch-fashion-s-rules.html | ReviewFashion   Young French Designers Stretch Fashions Rules | By Woody Hochswender | TX 2-921775 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/theater/on-stage.html | On Stage | By Enid Nemy | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/budget-battle-this-era-s-end-anti-tax-offensive-1980-s-over-so-democrats-believe.html | THE BUDGET BATTLE IS THIS AN ERAS END   The AntiTax Offensive of the 1980s Is Over or So the Democrats Believe | By R W Apple Jr Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/court-urged-by-us-to-refuse-request-for-new-barry-trial.html | Court Urged by US To Refuse Request For New Barry Trial | By B Drummond Ayres Jr Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/ethics-panel-puts-focus-on-3-senators-activities.html | Ethics Panel Puts Focus On 3 Senators Activities | By Richard L Berke Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/high-hopes-of-defeating-simon-are-being-deflated.html | High Hopes of Defeating Simon Are Being Deflated | By Michael Oreskes Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/it-s-all-right-to-laugh-obscenity-jury-is-told.html | Its All Right to Laugh Obscenity Jury Is Told | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/law-at-the-bar-wherein-a-law-firm-gets-caught-in-its-own-publicity-ploy.html | LAW AT THE BAR   Wherein a Law Firm Gets Caught in Its Own Publicity Ploy | By David Margolick | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/law-grim-crossroads-rape-retardation-and-abortion.html | LAW   Grim Crossroads Rape Retardation and Abortion | By Lisa Belkin Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/law-prosecutor-s-apparent-suicide-tied-to-slaying-of-informer.html | LAW   Prosecutors Apparent Suicide Tied to Slaying of Informer | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/law-whats-in-a-familiar-name-could-well-be-a-judgeship.html | LAWWhats in a Familiar Name Could Well Be a Judgeship | By Robb London | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/panel-of-scientists-dismisses-warning-of-missouri-quake.html | Panel of Scientists Dismisses Warning of Missouri Quake | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/scientists-offer-two-explanations-of-dark-streaks-on-neptune-moon.html | Scientists Offer Two Explanations Of Dark Streaks on Neptune Moon | By John Noble Wilford | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/soviet-circus-members-ask-political-asylum.html | Soviet Circus Members Ask Political Asylum | Special to The New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/study-of-indians-remains-science-or-sacrilege.html | Study of Indians Remains Science or Sacrilege | By Seth Mydans Special To the New York Times | TX 2-921775 | 1990-10-24 |

| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/texas-urges-quick-action-to-halt-honeybees.html | Texas Urges Quick Action to Halt Honeybees | Special to The New York Times | TX 2-921775 | 1990-10-24 |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-compromise-may-limit-free-mailings-in-house.html | THE BUDGET BATTLE   Compromise May Limit Free Mailings in House | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-for-us-park-information.html | THE BUDGET BATTLE   For US Park Information | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-house-senate-panel-prepares-for-endurance-test.html | THE BUDGET BATTLE   HouseSenate Panel Prepares for Endurance Test | By Martin Tolchin Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-lawmakers-drop-appropriation-for-los-alamos-plutonium-lab.html | THE BUDGET BATTLE   Lawmakers Drop Appropriation For Los Alamos Plutonium Lab | By Keith Schneider Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-plan-would-raise-pay-of-federal-workers.html | THE BUDGET BATTLE   Plan Would Raise Pay of Federal Workers | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-political-might-of-elderly-is-felt-again-in-senate.html | THE BUDGET BATTLE   Political Might of Elderly Is Felt Again in Senate | By Robert Pear Special to the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/the-budget-battle-the-senate-passes-a-budget-accord-by-54-to-46-vote.html | THE BUDGET BATTLE   THE SENATE PASSES A BUDGET ACCORD BY 54TO46 VOTE | By David E Rosenbaum Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/viewing-chaos-in-the-capital-americans-express-outrage.html | Viewing Chaos in the Capital Americans Express Outrage | By Roberto Suro Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/us/washington-talk-fbi-hoping-to-erase-poor-image-on-racism.html | Washington Talk   FBI Hoping to Erase Poor Image on Racism | By David Johnston Special to the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/750-reported-killed-in-lebanese-general-s-defeat.html | 750 Reported Killed in Lebanese Generals Defeat | By Ali Jaber Special to the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/aids-in-africa-experts-study-role-of-promiscuous-sex-in-the-epidemic.html | AIDS in Africa Experts Study Role of Promiscuous Sex in the Epidemic | By John Tierney Special to the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/assailing-beijing-house-votes-a-rise-in-chinas-tariffs.html | ASSAILING BEIJING HOUSE VOTES A RISE IN CHINAS TARIFFS | By Clyde H Farnsworth Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/de-klerk-lifts-emergency-rule-in-natal-province.html | De Klerk Lifts Emergency Rule in Natal Province | By Christopher S Wren Special To the New York Times | TX 2-921775 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/evolution-europe-bush-says-he-will-press-lenders-widen-aid-eastern-europe.html | EVOLUTION IN EUROPE   Bush Says He Will Press Lenders To Widen Aid to Eastern Europe | By Andrew Rosenthal Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/evolution-in-europe-berlin-arrests-4-alleging-328-million-in-swindles.html | EVOLUTION IN EUROPE   Berlin Arrests 4 Alleging 328 Million in Swindles | By John Tagliabue Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/evolution-in-europe-militant-students-in-ukraine-force-the-party-into-retreat.html | EVOLUTION IN EUROPE   Militant Students in Ukraine Force the Party Into Retreat | By Francis X Clines Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/evolution-in-europe-proposal-by-gorbachev-wins-committee-votes.html | EVOLUTION IN EUROPE   Proposal by Gorbachev Wins Committee Votes | By Bill Keller Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/group-says-press-freedom-is-declining-in-britain.html | Group Says Press Freedom Is Declining in Britain | By Sheila Rule Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-arab-league-rebuffs-plo-won-t-condemn-us-iraq-offers-cheaper.html | MIDEAST TENSIONS ARAB LEAGUE REBUFFS PLO WONT CONDEMN US Iraq Offers Cheaper Oil | By Alan Cowell Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-arab-league-rebuffs-plo-won-t-condemn-us.html | MIDEAST TENSIONS   Arab League Rebuffs PLO Wont Condemn US | By Alan Riding Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-at-us-embassy-in-iraq-rituals-and-precautions.html | MIDEAST TENSIONS   At US Embassy in Iraq Rituals and Precautions | By John F Burns Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-indonesia-s-muslims-see-gulf-complications.html | MIDEAST TENSIONS   Indonesias Muslims See Gulf Complications | By Steven Erlanger Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-israel-retracts-pledge-to-us-on-east-jerusalem-housing.html | MIDEAST TENSIONS   Israel Retracts Pledge to US On East Jerusalem Housing | Special to The New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-soviet-aide-who-met-the-iraqis-talks-in-washington-about-gulf.html | MIDEAST TENSIONS   Soviet Aide Who Met the Iraqis Talks in Washington About Gulf | By Andrew Rosenthal Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/mideast-tensions-us-presence-in-gulf-also-keeps-out-sheep.html | MIDEAST TENSIONS   US Presence in Gulf Also Keeps Out Sheep | AP | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/new-defense-chief-is-named-in-prague.html | NEW DEFENSE CHIEF IS NAMED IN PRAGUE | By Henry Kamm Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/supercomputers-backed-for-brazil.html | SUPERCOMPUTERS BACKED FOR BRAZIL | By Michael Wines Special To the New York Times | TX 2-921775 | 1990-10-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/top-5-in-un-council-near-accord-over-claims-against-iraq.html | Top 5 in UN Council Near Accord Over Claims Against Iraq | By Paul Lewis Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/two-koreas-agree-to-further-talks.html | TWO KOREAS AGREE TO FURTHER TALKS | By Steven R Weisman Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/us-and-soviets-jointly-urge-settlement-in-salvador.html | US and Soviets Jointly Urge Settlement in Salvador | By Clifford Krauss Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-19 | https://www.nytimes.com/1990/10/19/world/vaulx-en-velin-journal-arab-youths-of-france-their-anger-boils-over.html | VaulxenVelin Journal   Arab Youths of France Their Anger Boils Over | By Steven Greenhouse Special To the New York Times | TX 2-921775 | 1990-10-24 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-christian-rock-in-tight-leather-pants.html | ReviewMusic   Christian Rock in Tight Leather Pants | By Jon Pareles | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-irish-fiddling-in-curlicues.html | ReviewMusic   Irish Fiddling In Curlicues | By Jon Pareles | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-leningrad-chamber-group.html | ReviewMusic   Leningrad Chamber Group | By James R Oestreich | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-not-your-usual-guitarist.html | ReviewMusic   Not Your Usual Guitarist | By Peter Watrous | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-slatkin-leads-philharmonic-in-a-tribute-to-bernstein.html | ReviewMusic   Slatkin Leads Philharmonic In a Tribute to Bernstein | By Bernard Holland | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-music-the-shanghai-symphony.html | ReviewMusic   The Shanghai Symphony | By Bernard Holland | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/review-pop-after-several-generations-blues-comes-in-all-colors.html | ReviewPop   After Several Generations Blues Comes in All Colors | By Peter Watrous | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/arts/reviews-music-the-fiddle-hye-absurd-and-humor.html | ReviewsMusic   The Fiddle hye Absurd And Humor | By Allan Kozinn | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/the-century-club-s-hard-decision-to-raise-cash-by-selling-a-painting.html | The Century Clubs Hard Decision To Raise Cash by Selling a Painting | By Grace Glueck | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/books/a-lantern-jawed-comedian-travels-the-literary-circuit.html | A LanternJawed Comedian Travels the Literary Circuit | By Glenn Collins | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/books/books-of-the-times-fable-and-cruel-fact-in-guatemala.html | Books of The Times   Fable and Cruel Fact in Guatemala | By Herbert Mitgang | TX 2-922015 | 1990-10-25 |

| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/bad-loans-up-in-new-england-bank-loss.html | Bad Loans Up in New England Bank Loss | By Michael Quint | TX 2-922015 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/cable-tv-regulation-bill-dead-for-now-senators-say.html | Cable TV Regulation Bill Dead for Now Senators Say | By Edmund L Andrews Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-canada-closing-set-by-kelsey-hayes.html | COMPANY NEWS   Canada Closing Set By KelseyHayes | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-la-quinta-inns-and-bass-at-odds.html | COMPANY NEWS   La Quinta Inns And Bass at Odds | Special to The New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-loss-posted-by-texas-instruments.html | COMPANY NEWS   Loss Posted By Texas Instruments | By Thomas C Hayes Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-manischewitz-agrees-to-pact-on-buyout.html | COMPANY NEWS   Manischewitz Agrees To Pact on Buyout | By Anthony Ramirez | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/company-news-nissan-examines-expansion-in-us.html | COMPANY NEWS   Nissan Examines Expansion in US | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/dow-jumps-68.07-points-in-2d-big-rise.html | Dow Jumps 6807 Points In 2d Big Rise | By Robert J Cole | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/fewer-cars-at-independent-pumps.html | Fewer Cars at Independent Pumps | By Thomas C Hayes Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/keating-free-on-lower-bail.html | Keating Free on Lower Bail | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/kohlberg-kravis-official-tells-of-a-hidden-milken-stake.html | Kohlberg Kravis Official Tells of a Hidden Milken Stake | By Kurt Eichenwald | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/meredith-profits-jump-on-one-time-gains.html | Meredith Profits Jump on OneTime Gains | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/midway-air-leaving-philadelphia.html | Midway Air Leaving Philadelphia | By Eric N Berg Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/oil-lowest-in-a-month-down-3.01.html | Oil Lowest In a Month Down 301 | By Matthew L Wald | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/patents-a-new-way-to-grow-skin-in-laboratory.html | Patents   A New Way To Grow Skin In Laboratory | By Edmund L Andrews | TX 2-922015 | 1990-10-25 |

Page 3073 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/patents-chemical-decoys-said-to-fight-tb-strains.html | Patents   Chemical Decoys Said To Fight TB Strains | By Edmund L Andrews | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/prices-of-us-bonds-continue-to-rise.html | Prices of US Bonds Continue to Rise | By H J Maidenberg | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/your-money-taxes-complicate-junk-bond-loss.html | Your Money   Taxes Complicate Junk Bond Loss | By Jan M Rosen | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/business/zenith-reports-11.6-million-deficit.html | Zenith Reports 116 Million Deficit | By Eben Shapiro | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/6-nursing-programs-cancelled.html | 6 Nursing Programs Cancelled | By Joseph Berger | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/775-jail-beds-to-be-added-in-new-york.html | 775 Jail Beds To Be Added In New York | By Sam Howe Verhovek Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/about-new-york-keeping-faith-in-a-love-affair-with-animals.html | About New York   Keeping Faith in a Love Affair With Animals | By Douglas Martin | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/bridge-700490.html | Bridge | By Alan Truscott | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/bronx-girl-was-asphyxiated.html | Bronx Girl Was Asphyxiated | By James C McKinley Jr | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/cuomo-takes-pride-in-housing-program-but-criticism-persists.html | Cuomo Takes Pride in Housing Program but Criticism Persists | By Alan Finder Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/fear-of-sludge-backup-protected-harbor-polluters.html | Fear of Sludge Backup Protected Harbor Polluters | By Allan R Gold | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/first-gubernatorial-debate-focuses-on-budget-trouble.html | First Gubernatorial Debate Focuses on Budget Trouble | By Elizabeth Kolbert | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/for-an-expert-on-tax-code-bradley-is-strangely-silent.html | For an Expert on Tax Code Bradley Is Strangely Silent | By Peter Kerr Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/politics-of-voting-machines-6-year-fight-for-300-million.html | Politics of Voting Machines 6Year Fight for 300 Million | By Dean Baquet With Martin Gottlieb | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/power-still-out-to-many-homes-after-the-storm.html | Power Still Out To Many Homes After the Storm | By Frank J Prial | TX 2-922015 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-20 | https://www.nytimes.com/1990/10/20/nyregion/welfare-construction-unit-refurbished-kitchen-for-koch.html | Welfare Construction Unit Refurbished Kitchen for Koch | By Ralph Blumenthal | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/obituaries/alexander-e-barkan-dies-at-81-labor-federation-political-chief.html | Alexander E Barkan Dies at 81 Labor Federation Political Chief | By Alfonso A Narvaez | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/obituaries/corinna-marsh-98-poet-and-an-author-of-children-s-books.html | Corinna Marsh 98 Poet and an Author Of Childrens Books | By Glenn Fowler | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/a-donothing-congress-is-best.html | A DoNothing Congress Is Best | By Michael J ONeill | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/demagoguery-at-dartmouth.html | Demagoguery at Dartmouth | by William E Simon | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/foreign-affairs-europe-hesitates.html | FOREIGN AFFAIRS   Europe Hesitates | By Flora Lewis | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/observer-pretend-along.html | OBSERVER   Pretend Along | By Russell Baker | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/opinion/politics-kids-fine-print.html | Politics Kids Fine Print | By Thomas P Murphy | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/college-football-defense-worrying-holtz-as-hurricanes-roll-in.html | COLLEGE FOOTBALL   Defense Worrying Holtz as Hurricanes Roll In | By Malcolm Moranspecial To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/college-football-tennessee-drops-assault-inquiry.html | COLLEGE FOOTBALL   Tennessee Drops Assault Inquiry | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/devils-battle-the-rangers-and-wind-up-in-first-place.html | Devils Battle the Rangers And Wind Up in First Place | By Alex Yannisspecial to the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/football-giants-are-planning-to-bring-collins-back.html | FOOTBALL   Giants Are Planning to Bring Collins Back | Special to The New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/hatcher-and-the-reds-roll-merrily-along.html | Hatcher and the Reds Roll Merrily Along | By Joseph Dursospecial To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/heavyweight-winner-to-face-tyson.html | Heavyweight Winner to Face Tyson | Special to The New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/hockey-loss-leaves-islanders-alone-in-patrick-cellar.html | HOCKEY   Loss Leaves Islanders Alone in Patrick Cellar | By Joe Lapointespecial to the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/pro-basketball-coleman-s-demands-don-t-agitate-the-nets.html | PRO BASKETBALL   Colemans Demands Dont Agitate the Nets | By Jack Curryspecial to the New York Times | TX 2-922015 | 1990-10-25 |

| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/sports-of-the-times-mr-october-the-pressure-and-canseco.html | SPORTS OF THE TIMES   Mr October The Pressure And Canseco | By Dave Anderson | TX 2-922015 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/tickets-madison-sq-garden-planning-70-seats-to-pay-for-face-lift.html | Tickets   Madison Sq Garden Planning 70 Seats To Pay for Face Lift | By Joe Sexton | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/world-series-for-stewart-it-s-win-at-home-or-go-home.html | WORLD SERIES   For Stewart Its Win at Home or Go Home | By Claire Smithspecial To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/world-series-for-the-athletics-a-flub-in-the-field-and-pitching-to-match.html | WORLD SERIES   For the Athletics a Flub in the Field and Pitching to Match | By Murray Chassspecial to the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/sports/world-series-sweep-reds-overpower-a-s-as-sabo-belts-two.html | WORLD SERIES   Sweep Reds Overpower As as Sabo Belts Two | By Michael Martinezspecial to the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/style/chronicle-872090.html | CHRONICLE | By Robert E Tomasson | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/style/chronicle-886590.html | CHRONICLE | By Robert E Tomasson | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/style/chronicle-887490.html | CHRONICLE | By Robert E Tomasson | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/style/consumer-s-world-cellular-phone-deals-for-alert-buyers.html | CONSUMERS WORLD   Cellular Phone Deals for Alert Buyers | By Leonard Sloane | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/style/consumer-s-world-coping-with-making-tape-recordings.html | CONSUMERS WORLD   Coping   With Making Tape Recordings | By Ivan Berger | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/style/consumer-s-world-debate-over-federal-tire-ratings-just-keeps-rolling-along.html | CONSUMERS WORLD   Debate Over Federal Tire Ratings Just Keeps Rolling Along | By Barry Meier | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/style/consumer-s-world-guidepost-feed-the-birds.html | CONSUMERS WORLD Guidepost   Feed the Birds | By Joan Lee Faust | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/style/review-fashion-in-paris-the-expected-and-unexpected.html | ReviewFashion   In Paris the Expected and Unexpected | By Bernadine Morris | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/theater/review-theater-the-struggle-for-love-gay-and-straight.html | ReviewTheater   The Struggle for Love Gay and Straight | By Stephen Holden | TX 2-922015 | 1990-10-25 |

| | | | | |
|---|---|---|---|---|
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/200-birds-shot-for-study-of-valdez-spill-losses.html | 200 Birds Shot for Study of Valdez Spill Losses | By William K Stevens | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/3-white-supremacists-are-convicted-in-plot.html | 3 White Supremacists Are Convicted in Plot | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/barry-ends-bid-for-retrial-on-drug-conviction.html | Barry Ends Bid for Retrial on Drug Conviction | By B Drummond Ayres Jr Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/conflicitng-accounts-of-words-in-congress.html | Conflicitng Accounts of Words in Congress | Special to The New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/congress-sets-tentative-pact-on-immigration-rise.html | Congress Sets Tentative Pact on Immigration Rise | By Robert Pear Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/drive-to-organize-virginia-food-stores-is-a-pivotal-test-of-labor-s-future.html | Drive to Organize Virginia Food Stores Is a Pivotal Test of Labors Future | By Peter T Kilborn Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/senate-guards-bush-s-effort-to-cancel-egypt-s-arms-debt.html | Senate Guards Bushs Effort To Cancel Egypts Arms Debt | Special to The New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/senate-ties-airline-fee-to-noise-rules.html | Senate Ties Airline Fee to Noise Rules | By John H Cushman Jr Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/still-threatening-veto-bush-seeks-accord-on-rights-bill.html | Still Threatening Veto Bush Seeks Accord on Rights Bill | By David Johnston Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/the-budget-battle-cheney-may-seek-veto-unless-pentagon-is-heeded-on-arms-budget.html | THE BUDGET BATTLE   Cheney May Seek Veto Unless Pentagon Is Heeded on Arms Budget | By Michael R Gordon Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/the-budget-battle-reading-lips-of-the-rich-spending-not-taxes-is-the-problem.html | THE BUDGET BATTLE   Reading Lips of the Rich Spending Not Taxes Is the Problem | By Michael Decoury Hinds | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/the-budget-battle-tax-rise-for-rich-is-seen-as-a-part-of-a-budget-deal.html | THE BUDGET BATTLE   TAX RISE FOR RICH IS SEEN AS A PART OF A BUDGET DEAL | By Susan F Rasky Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/us/wrapped-in-us-flag-madonna-raps-for-vote.html | Wrapped in US Flag Madonna Raps for Vote | By Robert D McFadden | TX 2-922015 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/british-clear-company-in-192-deaths-on-ferry.html | British Clear Company In 192 Deaths on Ferry | Special to The New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/congressional-attempt-to-impose-higher-tariffs-on-china-collapses.html | Congressional Attempt to Impose Higher Tariffs on China Collapses | By Clyde H Farnsworth Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/court-bars-former-dictator-from-elections-in-guatemala.html | Court Bars Former Dictator From Elections in Guatemala | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/doctor-convicted-in-killing-of-family-asks-for-new-trial.html | Doctor Convicted in Killing Of Family Asks For New Trial | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/evolution-europe-berlin-police-raid-ex-communists-after-moscow-sent-63-million.html | EVOLUTION IN EUROPE   Berlin Police Raid ExCommunists After Moscow Is Sent 63 Million | By John Tagliabue Special To The New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/evolution-europe-excerpts-gorbachev-s-speech-his-plan-for-market-economy.html | EVOLUTION IN EUROPE   Excerpts From Gorbachevs Speech On His Plan for a Market Economy | Special to The New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/evolution-in-europe-court-in-romania-suspends-ex-secret-police-chief-s-trial.html | EVOLUTION IN EUROPE   Court in Romania Suspends ExSecret Police Chiefs Trial | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/evolution-in-europe-gorbachev-s-economic-plan-approved.html | EVOLUTION IN EUROPE   Gorbachevs Economic Plan Approved | By Bill Keller Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mexico-city-journal-miss-the-vw-bug-it-lives-beyond-the-rio-grande.html | Mexico City Journal   Miss the VW Bug It Lives Beyond the Rio Grande | By Mark A Uhlig Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-a-new-anti-israel-move-at-the-un-is-vexing-us.html | MIDEAST TENSIONS   A New AntiIsrael Move at the UN Is Vexing US | By Paul Lewis Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-bush-describes-himself-as-determined-on-kuwait.html | MIDEAST TENSIONS   Bush Describes Himself as Determined on Kuwait | By Maureen Dowd Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-crisis-impelling-the-saudis-to-debate-war-and-allies.html | MIDEAST TENSIONS   Crisis Impelling the Saudis To Debate War and Allies | By Youssef M Ibrahim Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-iraq-rations-fuel-as-un-sanctions-hinder-refineries.html | MIDEAST TENSIONS   IRAQ RATIONS FUEL AS UN SANCTIONS HINDER REFINERIES | By Joel Brinkley Special To the New York Times | TX 2-922015 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-some-captives-moved-lebanese-say.html | MIDEAST TENSIONS   Some Captives Moved Lebanese Say | AP | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-spy-satellite-aim-is-to-track-iraq.html | MIDEAST TENSIONS   SPY SATELLITE AIM IS TO TRACK IRAQ | By William J Broad Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-tunisians-seeking-roots-turn-toward-iraq.html | MIDEAST TENSIONS   Tunisians Seeking Roots Turn Toward Iraq | By Alan Riding Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/mideast-tensions-us-to-send-tanks-from-nato-to-gulf.html | MIDEAST TENSIONS   US TO SEND TANKS FROM NATO TO GULF | By Eric Schmitt Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/senate-votes-to-cut-salvador-aid-in-a-major-policy-defeat-for-bush.html | Senate Votes to Cut Salvador Aid In a Major Policy Defeat for Bush | By Clifford Krauss Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-20 | https://www.nytimes.com/1990/10/20/world/tories-lose-seat-in-special-voting.html | TORIES LOSE SEAT IN SPECIAL VOTING | By Craig R Whitney Special To the New York Times | TX 2-922015 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/archives/pastimes-gardening-fiove-landscape-plants-that-will-make-a.html | Pastimes GardeningFiove Landscape Plants That Will Make A Difference | By John W Oliver | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/archives/style-makers-gogo-ferguson-jewelry-designer.html | Style MakersGogo Ferguson Jewelry Designer | By Cecily McMillan | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/antiques-hard-ancestors-to-keep-down.html | ANTIQUES   Hard Ancestors To Keep Down | By Rita Reif | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/architecture-view-skyscrapers-battle-it-out-near-carnegie-hall.html | ARCHITECTURE VIEW   Skyscrapers Battle It Out Near Carnegie Hall | By Paul Goldberger | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/art-maillol-s-ultimate-muse-builds-him-a-museum.html | ART   Maillols Ultimate Muse Builds Him a Museum | By Ginger Danto | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/art-view-high-and-low-misses-the-ins-and-outs.html | ART VIEW   High and Low Misses the Ins and Outs | By Michael Kimmelman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/dance-sowing-the-acorns-of-the-white-oak-project.html | DANCE  Sowing the Acorns of the White Oak Project | By Jennifer Dunning | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/dance-view-martha-graham-up-to-her-new-tricks.html | DANCE VIEW   Martha Graham Up to Her New Tricks | By Anna Kisselgoff | TX 2-922020 | 1990-10-25 |

| | | | | |
|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/film-should-german-movies-look-back.html | FILMShould German Movies Look Back | By Anna Elisabeth Rosmus | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/home-entertainmentrecordings-soundings-scaling-strausss-alpine-peak.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGSScaling Strausss Alpine Peak | By Martin Bookspan | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/music-from-the-land-of-opera-concert-hall-music.html | MUSIC  From the Land of Opera ConcertHall Music | By David OsmondSmith | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/music-it-has-singers-galore-but-it-s-a-symphony.html | MUSIC  It Has Singers Galore but Its a Symphony | By Jamie James | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/music-view-a-prophet-ultimately-honored.html | MUSIC VIEW   A Prophet Ultimately Honored | By Donal Henahan | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/pop-view-why-cole-porter-prevails-be-it-pop-rock-or-even-rap.html | POP VIEW  Why Cole Porter Prevails  Be It Pop Rock or Even Rap | By Stephen Holden | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/recordings-keeping-alive-the-fragile-art-of-song-recital.html | RECORDINGS   Keeping Alive The Fragile Art Of Song Recital | By Thor Eckert Jr | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/recordings-the-women-who-talk-back-in-rap.html | RECORDINGS   The Women Who Talk Back in Rap | By Jon Pareles | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-blues-low-key-tribute-to-john-lee-hooker.html | ReviewBlues  LowKey Tribute to John Lee Hooker | By Jon Pareles | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-cabaret-julie-wilson-s-melodious-glamour.html | ReviewCabaret  Julie Wilsons Melodious Glamour | By Stephen Holden | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-dance-feminist-imagery-on-2-nights.html | ReviewDance  Feminist Imagery On 2 Nights | By Jennifer Dunning | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-a-composer-and-some-celebrated-friends.html | ReviewMusic  A Composer and Some Celebrated Friends | By Allan Kozinn | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-catherine-comet-conducts-mixed-bill.html | ReviewMusic  Catherine Comet Conducts Mixed Bill | By Allan Kozinn | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-choral-works-from-mexico.html | ReviewMusic   Choral Works From Mexico | By Bernard Holland | TX 2-922020 | 1990-10-25 |

| | | | | |
|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-maazel-s-70-minute-ring-cycle.html | ReviewMusic  Maazels 70Minute Ring Cycle | By James R Oestreich | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/review-music-two-17th-century-operas-by-les-arts-florissants.html | ReviewMusic   Two 17thCentury Operas By Les Arts Florissants | By Bernard Holland | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sound-some-loudspeakers-reward-the-bargain-hunter.html | SOUND  Some Loudspeakers Reward the Bargain Hunter | By Hans Fantel | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/television-hey-there-dudes-the-kids-have-grabbed-a-network.html | TELEVISION   Hey There Dudes the Kids Have Grabbed a Network | By Tamar Lewin | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/the-recorded-legacy.html | The Recorded Legacy | By John Rockwell | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/arts/tv-view-jesse-jackson-courts-the-viewer-voter.html | TV VIEW   Jesse Jackson Courts the ViewerVoter | By Walter Goodman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/a-different-set-of-rules.html | A Different Set of Rules | By Robert Coles | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/a-female-rake.html | A Female Rake | By Moira Hodgson | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/a-pragmatic-idealist.html | A Pragmatic Idealist | By James Chace | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/a-suffocating-and-demoralized-island.html | A Suffocating and Demoralized Island | By Daivd Rieff | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/body-count-was-their-most-important-product.html | Body Count Was Their Most Important Product | By Morley Safer | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/breaking-away-from-the-cult.html | Breaking Away From the Cult | By Carol Tavris | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/children-s-books-folk-tales-638790.html | CHILDRENS BOOKSFOLK TALES | By Linda Perkins | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/children-s-books-folk-tales-640090.html | CHILDRENS BOOKSFOLK TALES | By Jane Resh Thomas | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/children-s-books-folk-tales-640190.html | CHILDRENS BOOKSFOLK TALES | By Denise Lewis Patrick | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/children-s-books-folk-tales-640490.html | CHILDRENS BOOKSFOLK TALES | By Sandy MacDonald | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-fiction-312890.html | IN SHORT FICTION | By Frank J Prial | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-fiction-dying-for-love.html | IN SHORT FICTIONDying for Love | By Richard Burgin | TX 2-922020 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-fiction.html | IN SHORT FICTION | By Bill Franzen | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-fiction.html | IN SHORT FICTION | By Ralph Sassone | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-nonfiction-eccentric-companions.html | IN SHORT NONFICTION   Eccentric Companions | By David Kaufman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-nonfiction-kings-queens-and-knights-to-remember.html | IN SHORT NONFICTIONKings Queens and Knights to Remember | By Burt Hochberg | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Voss | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mahnaz Ispahani | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sharon Liveten | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Timothy Bay | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/taking-on-the-town.html | Taking On the Town | By Caroline Seebohm Caroline Seebohm Is the Author of Five Works of Fiction and Nonfiction Includingthe Man Who Was Vogue the Life and Times of Conde Nast | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-dynamics-of-a-dictatorship.html | The Dynamics of a Dictatorship | By Adrienne Edgar | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-generals-who-brought-dixie-down.html | The Generals Who Brought Dixie Down | By Gary W Gallagher | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-germans-are-us.html | The Germans Are Us | By James Wilcox | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-loves-of-his-life.html | The Loves of His Life | By Richard Russo | TX 2-922020 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-poet-politician.html | The PoetPolitician | by Arnold Rampersad | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-timid-life.html | The Timid Life | By William Ferguson | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/the-women-wouldn-t-dance-with-her.html | The Women Wouldnt Dance With Her | By Bertha Harris | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/unearthing-the-secret-lover.html | Unearthing the Secret Lover | By Jay Parini | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/valley-of-the-grapes.html | Valley of the Grapes | By Richard Flaste | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/what-a-sea-of-stories-taught-me.html | What a Sea of Stories Taught Me | By Richard Ford | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/what-s-ahead-for-europe.html | Whats Ahead for Europe | By H Stuart Hughes | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/what-steady-knew.html | What Steady Knew | By Richard Lourie | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/books/when-hutton-talked-checks-bounced.html | When Hutton Talked Checks Bounced | By John Train | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/a-soldier-s-tale-from-the-middle-market.html | A Soldiers Tale From the Middle Market | By N R Kleinfield | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/business-diary-october-14-19.html | Business DiaryOctober 1419 | By Sallie Hofmeister | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/can-a-tarnished-northrop-regain-its-momentum.html | Can a Tarnished Northrop Regain Its Momentum | By Richard W Stevenson | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/forum-an-economist-kicks-the-clouds-away.html | FORUM   An Economist Kicks the Clouds Away | By Joel Kurtzman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/forum-restrained-corporate-political-speech.html | FORUM   Restrained Corporate Political Speech | By S Prakash Sethi | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/looking-for-growth-in-the-domestic-market.html | Looking for Growth in the Domestic Market | By John Markoff | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/managing-business-meetings-by-keyboard.html | Managing   Business Meetings by Keyboard | By Claudia H Deutsch | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/market-watch-and-now-a-blast-from-the-past-stagflation.html | MARKET WATCH   And Now a Blast From the Past Stagflation | By Diana B Henriques | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/mutual-funds-the-lure-of-single-state-munis.html | Mutual Funds   The Lure of SingleState Munis | By Carole Gould | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/tech-notes-electricity-from-wind.html | Tech Notes   Electricity From Wind | By John Holusha | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/technology-scientists-are-proving-that-natural-plastic-is-not-an-oxymoron.html | Technology   Scientists Are Proving That Natural Plastic Is Not an Oxymoron | By John Holusha | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/telephone-services-a-growing-form-of-foreign-aid.html | Telephone Services A Growing Form of Foreign Aid | By Keith Bradsher | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/the-baldrige-badge-of-courage-and-quality.html | The Baldrige Badge of Courage  and Quality | By John Holusha | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/the-executive-computer-a-notebook-that-can-provide-desktop-power.html | The Executive Computer   A Notebook That Can Provide Desktop Power | By Peter H Lewis | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/the-executive-life-bright-smilesdark-corporate-feuds.html | The Executive LifeBright SmilesDark Corporate Feuds | By Deirdre Fanning | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/wall-street-speculating-on-bankruptcies.html | Wall Street   Speculating on Bankruptcies | By Diana B Henriques | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/wall-street-why-trading-volume-is-up-in-germany-and-britain.html | Wall Street   Why Trading Volume Is Up in Germany and Britain | By Diana B Henriques | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/world-markets-the-market-in-moscow-s-future.html | World Markets   The Market in Moscows Future | By Jonathan Fuerbringer | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/business/your-own-account-group-policies-longterm-care.html | Your Own AccountGroup Policies LongTerm Care | By Mary Rowland | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/along-the-thames-to-the-great-port-of-london.html | Along the Thames to the Great Port of London | By Sarah Caudwell | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/ancient-beguinages-of-flanders.html | Ancient Beguinages Of Flanders | By Francine Prose | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/beauty.html | Beauty | JUST ANOTHER SOAP OPERABy Penelope Green | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/budapest-winter-s-tale.html | Budapest Winters Tale | By Barbara Grizzuti Harrison | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | ine/can-50-million-frenchmen-be-wrong.html | Can 50 Million Frenchmen Be Wrong | By Alessandra Stanley | TX 2-922020 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/design-seeing-things-in-a-new-light.html | Design  Seeing Things In a New Light | BY Carol Vogel | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/fall-feasting-france-and-spain-in-praise-of-partridge.html | FALL FEASTING FRANCE AND SPAIN In Praise of Partridge | By Julia Child | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/fall-feasting-the-northwest-the-oyster-at-its-best.html | FALL FEASTING THE NORTHWEST The Oyster At Its Best | By William Stafford | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/fantasy-hotels-excess-is-all.html | Fantasy Hotels Excess Is All | By Patricia Leigh Brown | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/fashion-sizing-up-giorgio-armani.html | Fashion  Sizing Up Giorgio Armani | By Ruth La Ferla | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/food-new-wave-indian.html | Food   NEWWAVE INDIAN | By Julie Sahni | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/hers-an-age-old-question.html | Hers  An AgeOld Question | By Susan Jacoby | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/incest-and-the-law.html | Incest and the Law | By Carol Lynn Mithers | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/las-vegas-day-for-night.html | Las Vegas Day for Night | By William Murray | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/no-headline-349490.html | No Headline | By Nancy Harmon Jenkins | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/on-language-bubba-can-you-paradigm.html | On Language  Bubba Can You Paradigm | BY William Safire | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-a-clear-night-in-phnom-penh.html | PERFECT EVENINGS   A CLEAR NIGHT IN PHNOM PENH | By Steven Erlanger | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-a-touch-of-the-tropics-in-paris.html | PERFECT EVENINGS   A TOUCH OF THE TROPICS IN PARIS | By Alan Riding | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-champagne-on-a-chinese-junk.html | PERFECT EVENINGS   CHAMPAGNE ON A CHINESE JUNK | By By Barbara Basler | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-in-atlanta-the-best-is-free.html | PERFECT EVENINGS   IN ATLANTA THE BEST IS FREE | By Peter Applebome | TX 2-922020 | 1990-10-25 |

| | | | | |
|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-in-tokyo-a-sense-of-intimacy.html | PERFECT EVENINGS   IN TOKYO A SENSE OF INTIMACY | By James Sterngold | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/perfect-evenings-mariachis-at-sunrise.html | PERFECT EVENINGS   MARIACHIS AT SUNRISE | By Larry Rohter | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/romania-s-changeless-land.html | Romanias Changeless Land | By Robert D Kaplan | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/rupert-murdoch-s-biggest-gamble.html | Rupert Murdochs Biggest Gamble | By Roger Cohen | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/seti-phone-home.html | SETI Phone Home | By Howard Blum | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/the-sound-of-brazil.html | The Sound of Brazil | By John Krich | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/where-a-world-ended.html | Where A World Ended | By D Keith Mano | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/magazine/works-in-progress-ring-a-ding-ding.html | Works in Progress   RingaDingDing | By Bruce Weber | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/movies/film-two-in-tune-in-tune-in-tomorrow.html | FILM   Two in Tune in Tune in Tomorrow | By Samuel G Freedman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/movies/film-view-is-nc-17-an-x-in-a-clean-raincoat.html | FILM VIEW   Is NC17 an X in a Clean Raincoat | By Janet Maslin | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/27-artists-apply-their-talents-to-home-furnishings.html | 27 Artists Apply Their Talents to Home Furnishings | By Bess Liebenson | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/anglers-paradise-of-bluewinged-olives.html | Anglers Paradise of BlueWinged Olives | By Marian Mundy | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/animals-show-urban-children-the-path.html | Animals Show Urban Children the Path | By Roberta Hershenson | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/answering-the-mail-626390.html | Answering The Mail | By Bernard Gladstone | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/answering-the-mail-894790.html | Answering The Mail | By Bernard Gladstone | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/answering-the-mail-894890.html | Answering The Mail | By Bernard Gladstone | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/answering-the-mail-894990.html | Answering The Mail | By Bernard Gladstone | TX 2-922020 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/art-architects-take-their-designs-to-modernism-and-beyond.html | ARTArchitects Take Their Designs to Modernism And Beyond | By William Zimmer | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/art-different-kinds-of-mental-journeys.html | ARTDifferent Kinds of Mental Journeys | By Phyllis Braff | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/art-tracing-the-influence-of-japan.html | ARTTracing the Influence of Japan | By William Zimmer | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/art-under-the-influence-of-the-far-east.html | ARTUnder the Influence of the Far East | By Helen A Harrison | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/as-the-economy-tightens-towns-taxcollection-rates-fall.html | As the Economy Tightens Towns TaxCollection Rates Fall | By By Lennie Grimaldi | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/bay-park-to-get-a-sewage-plant.html | BAY PARK TO GET A SEWAGE PLANT | By Sarah Lyall Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/bridgehampton-track-regaining-stature.html | Bridgehampton Track Regaining Stature | By Thomas Clavin | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/bronx-man-accused-of-false-suit-in-bus-crash.html | Bronx Man Accused of False Suit in Bus Crash | By Calvin Sims | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/budget-pinches-day-care-assistance.html | Budget Pinches DayCare Assistance | By Carolyn Battista | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/campuses-fighting-back-as-crimes-increase.html | Campuses Fighting Back as Crimes Increase | By Andi Rierden | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/class-finding-it-pays-to-be-handy.html | Class Finding It Pays to Be Handy | By Linda Lynwander | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/comparison-shopping-which-costs-the-environment-less.html | Comparison Shopping Which Costs the Environment Less | By Kate Stone Lombardi | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/connecticut-opinion-a-cyclists-defensive-technique-act-like-a-car.html | CONNECTICUT OPINIONA Cyclists Defensive Technique Act Like a Car | By Janice Hecht | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/connecticut-opinion-how-a-village-defines-its-character.html | CONNECTICUT OPINIONHow a Village Defines Its Character | By Hila Colman | TX 2-922020 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/connecticut-opinion-when-principal-becomes-a-parent-do-answers-disappear.html | CONNECTICUT OPINION   When Principal Becomes a Parent Do Answers Disappear | By Kenneth R Freeston | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/connecticut-q-a-dr-henry-c-allen-that-annual-cold-may-be-an-allergy.html | CONNECTICUT Q  A Dr Henry C AllenThat Annual Cold May be an Allergy | By Susan Pearsall | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/control-of-the-ballot-box-for-parties-or-the-public.html | Control of the Ballot Box For Parties or the Public | By Martin Gottlieb With Dean Baquet | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/cornell-seeks-1.25-billion-in-a-fund-drive.html | Cornell Seeks 125 Billion in a Fund Drive | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/crafts-museum-s-show-puts-the-spotlight-on-the-comeback-of-craftsmanship.html | CRAFTS   Museums Show Puts the Spotlight on the Comeback of Craftsmanship | By Betty Freudenheim | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/cranbury-township-journal-fighting-for-control-of-a-landmark.html | CRANBURY TOWNSHIP JOURNALFighting for Control of a Landmark | By Lyn Mautner | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dance-in-budget-cuts-dracula-survives.html | DANCEIn Budget Cuts Dracula Survives | By Barbara Gilford | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dining-out-a-historic-setting-thats-full-of-charm.html | DINING OUTA Historic Setting Thats Full of Charm | By Anne Semmes | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dining-out-getting-to-know-some-japanese-dishes.html | DINING OUT   Getting to Know Some Japanese Dishes | By Joanne Starkey | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dining-out-hearty-dishes-with-teutonic-flavor.html | DINING OUT   Hearty Dishes With Teutonic Flavor | By Patricia Brooks | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/dining-out-seasonal-ingredients-star-in-eastchester.html | DINING OUTSeasonal Ingredients Star in Eastchester | By M H Reed | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/encouraging-prenatal-care-with-gift-certificates.html | Encouraging Prenatal Care With Gift Certificates | By Philip Good | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/facing-92-deadline-residents-on-fire-i-weigh-federal-suit.html | Facing 92 Deadline Residents On Fire I Weigh Federal Suit | By Jerry Beilinson With Stuart Feldman | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/food-some-say-polenta-but-others-call-it-cornmeal.html | FOOD   Some Say Polenta But Others Call It Cornmeal | By Florence Fabricant | TX 2-922020 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/for-chimney-sweep-top-hats-a-lucky-charm.html | For Chimney Sweep Top Hats a Lucky Charm | By Carlotta Gulvas Swarden | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/for-women-growing-risks-from-aids.html | For Women Growing Risks From AIDS | By Cheryl P Weinstock | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/frightful-fun-dracula-awaits-in-the-dungeon.html | Frightful Fun Dracula Awaits in the Dungeon | By Nicole Wise | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/gardening-good-reasons-to-clean-up-thoroughly.html | GARDENING   Good Reasons to Clean Up Thoroughly | By Joan Lee Faust | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/girl-10-writes-pamphlet-for-children-in-hospitals.html | Girl 10 Writes Pamphlet for Children in Hospitals | By Jacqueline Shaheen | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/hispanic-aide-s-departure-signals-growing-tensions.html | Hispanic Aides Departure Signals Growing Tensions | By David Gonzalez | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/home-clinic-on-applying-caulking.html | HOME CLINIC   On Applying Caulking | By John Warde | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/how-to-prepare-for-a-riot-rehearse.html | How to Prepare for a Riot Rehearse | By George James | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/hunting-foes-charge-threats.html | Hunting Foes Charge Threats | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/improving-the-relationship-between-mothers-and-daughters.html | Improving the Relationship Between Mothers and Daughters | By Herbert Hadad | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/industry-prods-schools-on-educating-students.html | Industry Prods Schools On Educating Students | By Linda Saslow | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/leadership-is-changing-at-board-of-elections.html | Leadership Is Changing at Board of Elections | By James Feron | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/little-berries-are-big-business-no-longer.html | Little Berries Are Big Business No Longer | By Sam Libby | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-opinion-durability-down-through-the-decades.html | LONG ISLAND OPINIONDurability Down Through the Decades | By Margaret Titone | TX 2-922020 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-opinion-golden-memories-at-a-golden-time.html | LONG ISLAND OPINIONGolden Memories At a Golden Time | By Jean Hinchey | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-opinion-start-converting-shoreham-to-gas.html | LONG ISLAND OPINION  Start Converting Shoreham to Gas | By Thomas A Twomey Jrthomas Twomey Jr A Member of the Long Island Power Authority Headed the Committee That Recommended Converting Shoreham To Gas | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-opinion-the-elderly-shouldnt-live-in-their-own-enclaves.html | LONG ISLAND OPINIONThe Elderly Shouldnt Live in Their Own Enclaves | By Stan Lipton | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-qa-howardena-pindell-the-subtle-and-notsosubtle.html | LONG ISLAND QA HOWARDENA PINDELLThe Subtle and NotSoSubtle Politics Inside the Art World | By Sandra J Weber | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/long-island-sound-thats-entertainment-a-guide-for-the-guilty.html | LONG ISLAND SOUNDThats Entertainment A Guide for the Guilty | By Barbara Klaus | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/man-drowns-as-drunken-friends-hinder-rescuers.html | Man Drowns as Drunken Friends Hinder Rescuers | By James C McKinley Jr | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/mourners-view-coffin-of-girl-found-slain-in-bronx.html | Mourners View Coffin of Girl Found Slain in Bronx | By David Gonzalez | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/music-2-chances-to-see-anthony-newman.html | MUSIC  2 Chances to See Anthony Newman | By Robert Sherman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/music-more-season-openings-than-days-in-the-week.html | MUSIC   More Season Openings Than Days in the Week | By Robert Sherman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/music-violinist-to-play-bernstein-serenade.html | MUSICViolinist to Play Bernstein Serenade | By Rena Fruchter | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-homes-for-lives-of-luxury-late-in-life.html | New Homes For Lives Of Luxury Late in Life | By Linda Lynwander | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-922020 | 1990-10-25 |

| | | | | |
|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-jersey-opinion-hunting-season-but-who-are-the-hunted.html | NEW JERSEY OPINION   Hunting Season but Who Are the Hunted | By James B Kobak Jr | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-jersey-opinion-spending-a-night-with-the-homeless.html | NEW JERSEY OPINIONSpending A Night With The Homeless | By Joe Rush | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-jersey-q-a-dr-john-e-hutchinson-3d-15000-heart-surgeries-and.html | NEW JERSEY Q  A DR JOHN E HUTCHINSON 3D15000 Heart Surgeries and Counting | By Joseph Deitch | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/new-york-farms-showed-record-profits-in-1989.html | New York Farms Showed Record Profits in 1989 | By Harold Faber Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/operetta-devotees-delight-in-precious-nonsense.html | Operetta Devotees Delight in Precious Nonsense | By Roberta Hershenson | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/photo-westchester-county-which-anticipating-budget-deficit-for-next-year-about.html | Photo Westchester County which is anticipating a budget deficit for the next year of about 80 million may be forced to curtail plans for renovations and replacement of rides at the countyowned Rye Playland above Joyce DopkeenThe New York Times pg 32 As Tax Revenues Drop in Region Cuts Are Small but Close to Home | By Anthony Depalma | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/picture-book-offers-help-for-bedwetters.html | Picture Book Offers Help for Bedwetters | By Joan Reminick | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/poll-shows-weicker-maintaining-strong-lead-in-race-for-governor.html | Poll Shows Weicker Maintaining Strong Lead in Race for Governor | By Nick Ravo Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/pound-ridge-rejects-fire-substation.html | Pound Ridge Rejects Fire Substation | By Lynne Ames | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/private-firms-run-post-office-branches.html | Private Firms Run Post Office Branches | By Penny Singer | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/public-and-private-toll-of-living-with-aids.html | Public and Private Toll Of Living WIth AIDS | By Cheryl P Weinstock | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/real-and-unreal-worlds-of-halloween-season.html | Real and Unreal Worlds Of Halloween Season | By Barbara Delatiner | TX 2-922020 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/s-l-crisis-hurting-state-s-economy.html | S L Crisis Hurting States Economy | By Jay Romano | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/subway-samaritans-came-to-woman-s-aid-at-least-at-first.html | Subway Samaritans Came to Womans Aid at Least at First | By Andrew L Yarrow | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/the-view-from-the-alzheimers-association-for-10-years-now-providing.html | THE VIEW FROM THE ALZHEIMERS ASSOCIATIONFor 10 Years Now Providing Solace to Families in Distress | By Lynne Ames | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/theater-a-finale-in-elmsford-me-and-my-girl.html | THEATER   A Finale in Elmsford Me and My Girl | By Alvin Klein | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/theater-boston-post-road-company-moves-to-westport.html | THEATER   Boston Post Road Company Moves to Westport | By Alvin Klein | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/theater-carnival-carries-out-a-musical-mission.html | THEATER   Carnival Carries Out a Musical Mission | By Alvin Klein | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/theater-review-an-accolade-for-hattie-mcdaniel.html | THEATER REVIEW   An Accolade for Hattie McDaniel | By Leah D Frank | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/us-agency-to-be-sued-over-family-from-zaire.html | US Agency to Be Sued Over Family From Zaire | By Tessa Melvin | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/valley-streams-drying-brook.html | Valley Streams Drying Brook | By Ellen K Popper | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/view-bluff-point-state-park-groton-if-deer-are-killing-plants-should-hunters.html | The View From Bluff Point State Park in Groton  If Deer Are Killing Plants Should Hunters Kill the Deer | By Robert A Hamilton | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/volunteer-lawyers-visit-the-elderly-as-interest-in-living-wills.html | Volunteer Lawyers Visit the Elderly As Interest in Living Wills Grows | By Jackie Fitzpatrick | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/westchester-opinion-a-ladder-on-the-mianus-river-could-help.html | WESTCHESTER OPINIONA Ladder on the Mianus River Could Help Threatened Fish | By Tom Martin | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/westchester-opinion-passing-a-warm-afternoon-in-the-suburbs-of.html | WESTCHESTER OPINIONPassing a Warm Afternoon in the Suburbs of Today | BY Carol Bruzzese | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/westchester-opinion-the-symbols-that-substitute-for-faith.html | WESTCHESTER OPINIONThe Symbols That Substitute For Faith | By Jocelyn S Reznick | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/westchester-qa-robert-d-uher-examining-the-countys-budget-choices.html | Westchester QA Robert D UherExamining the Countys Budget Choices | By Donna Greene | TX 2-922020 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/when-many-streams-ran-clean.html | When Many Streams Ran Clean | By Ellen K Popper | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/will-familiarity-breed-voters-contempt.html | Will Familiarity Breed Voters Contempt | By Peggy McCarthy | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/nyregion/work-to-begin-on-katonah-bypass.html | Work to Begin on Katonah Bypass | By Tessa Melvin | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/obituaries/fred-l-hartley-73-built-unocal-into-multibillion-dollar-company.html | Fred L Hartley 73 Built Unocal Into MultibillionDollar Company | By Wolfgang Saxon | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/obituaries/joel-mccrea-actor-dies-at-84-a-casual-amiable-leading-man.html | Joel McCrea Actor Dies at 84 A Casual Amiable Leading Man | By Peter B Flint | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/obituaries/teresa-de-francisci-miss-liberty-model-for-coin-dies-at-92.html | Teresa De Francisci Miss Liberty Model For Coin Dies at 92 | By Marvine Howe | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/in-the-nation-bush-no-mo-big-mo.html | IN THE NATION   Bush No Mo Big Mo | Tom Wicker | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/israels-mistake-the-intifada-isnt-over.html | Israels Mistake The Intifada Isnt Over | By ZeEv Schiff | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/public-private-our-bad-dreams.html | PUBLIC  PRIVATE  Our Bad Dreams | By Anna Quindlen | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/segregation-wont-work.html | Segregation Wont Work | By William Chester Jordan | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/opinion/the-president-read-his-slips.html | The President Read His Slips | By James Reston | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/commercial-property-upper-madison-avenue-three-modest-projects-for-best-street.html | Commercial Property Upper Madison Avenue  Three Modest Projects for the Best Street in the City | By David W Dunlap | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/focus-silicon-valley-rezoning-to-meet-the-need-for-housing.html | Focus Silicon ValleyRezoning to Meet The Need for Housing | By John McCloud | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/if-you-re-thinking-of-living-in-chappaqua.html | If Youre Thinking of Living in Chappaqua | By Mary McAleer Vizard | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/in-the-region-connecticut-and-westchester-danbury-mall-spreading-retail-ripples.html | In the Region Connecticut and Westchester Danbury Mall Spreading Retail Ripples | By Eleanor Charles | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/in-the-region-long-island-discounters-buoy-the-storespace-market.html | In the Region Long IslandDiscounters Buoy the StoreSpace Market | By Diana Shaman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/in-the-region-new-jersey-builders-seek-a-faster-approval-process.html | In the Region New JerseyBuilders Seek a Faster Approval Process | By Rachelle Garbarine | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/minority-firm-joins-davis-brody-architects.html | Minority Firm Joins Davis Brody Architects | By David W Dunlap | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/national-notebook-san-francisco-a-new-hotel-stays-gothic.html | National Notebook San FranciscoA New Hotel Stays Gothic | By Nancy Vogel | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/northeast-notebook-philadelphia-an-impasse-on-485-acres.html | Northeast Notebook PhiladelphiaAn Impasse On 485 Acres | By Leslie Scism | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/northeast-notebook-worcester-mass-rental-tower-for-downtown.html | Northeast Notebook Worcester MassRental Tower For Downtown | By Robert R Bliss | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/perspectives-new-york-city-planning-shaping-a-role-in-a-time-of-transition.html | Perspectives New York City Planning Shaping a Role in a Time of Transition | By Alan S Oser | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/q-and-a-562590.html | Q and A | By Shawn G Kennedy | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/raising-the-standards-for-appraisers.html | Raising the Standards for Appraisers | By Thomas J Lueck | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/rezoning-to-meet-silicon-valleys-housing-needs.html | Rezoning to Meet Silicon Valleys Housing Needs | By John McCloud | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/streetscapes-740-park-avenue-repairs-for-a-29-luxury-co-op.html | Streetscapes 740 Park Avenue   Repairs for a 29 Luxury Coop | By Christopher Gray | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/realestate/talking-roommates-problems-created-by-rulings.html | Talking Roommates   Problems Created by Rulings | By Andree Brooks | TX 2-922020 | 1990-10-25 |

| | | | | |
|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/about-cars-of-belts-and-bags-and-baby-seats.html | ABOUT CARS   Of Belts and Bags and Baby Seats | By Marshall Schuon | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/baseball-notebook-only-minor-talks-202-teams-in-3-countries-will-be-affected.html | Baseball Notebook   Only Minor Talks 202 Teams in 3 Countries Will be Affected | By Murray Chass | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-alabama-stuns-tennessee-9-6.html | COLLEGE FOOTBALL   Alabama Stuns Tennessee 96 | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-army-overpowers-lafayette.html | COLLEGE FOOTBALL   Army Overpowers Lafayette | By Jack Curry | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-east-pitt-is-surprised-by-louisville-27-20.html | COLLEGE FOOTBALL EAST   Pitt Is Surprised By Louisville 2720 | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-irish-have-final-word-with-miami.html | College Football   Irish Have Final Word With Miami | By Malcolm Moran Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-midwest-iowa-upsets-michigan-on-late-score.html | COLLEGE FOOTBALL MIDWEST   Iowa Upsets Michigan on Late Score | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-penn-state-sub-gains-208-yards.html | COLLEGE FOOTBALL   Penn State Sub Gains 208 Yards | By William N Wallace Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-syracuse-trounces-rutgers.html | COLLEGE FOOTBALL   Syracuse Trounces Rutgers | By William C Rhoden | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-west-southwest-iowa-state-surprises-oklahoma-33-31.html | COLLEGE FOOTBALL WESTSOUTHWEST   Iowa State Surprises Oklahoma 3331 | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/college-football-yale-rallies-to-beat-columbia.html | COLLEGE FOOTBALL   Yale Rallies to Beat Columbia | By Jack Cavanaugh | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/horse-racing-morley-streetwins-easily.html | HORSE RACING   Morley StreetWins Easily | By Steven Crist | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-football-giants-can-t-look-past-the-cardinals.html | PRO FOOTBALL   GIANTS CANT LOOK PAST THE CARDINALS | By Frank Litsky | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-football-moon-he-wears-no-1-and-he-s-playing-like-it.html | PRO FOOTBALL   Moon He Wears No 1 And Hes Playing Like It | By Thomas George | TX 2-922020 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-football-underdogs-again-jets-to-face-buffalo.html | PRO FOOTBALL   Underdogs Again Jets to Face Buffalo | By Al Harvin | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-hockey-capitals-shut-out-devils.html | PRO HOCKEY   Capitals Shut Out Devils | By Alex Yannis Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-hockey-islanders-fall-to-1-4-3-sabres.html | Pro Hockey   Islanders Fall to 143 Sabres | By Joe Lapointe Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/pro-hockey-mullen-s-goal-lifts-rangers.html | Pro Hockey   Mullens Goal Lifts Rangers | By Joe Sexton Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/reds-finish-stunning-sweep-by-rallying-to-beat-reds.html | Reds Finish Stunning Sweep By Rallying to Beat Reds | By Joseph Durso Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/soccer-wanted-scoring-and-a-lot-of-it.html | SOCCER   Wanted Scoring And a Lot of It | By Michael Janofsky | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/sports-of-the-times-the-locker-room-revisted-again-what-s-he-doing-here.html | Sports of the Times The Locker Room Revisted   Again   Whats He Doing Here | By Ira Berkow | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/steinbrenner-lampoons-the-boss.html | Steinbrenner Lampoons the Boss | By Michael Janofsky | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/views-of-sport-the-atheletes-finally-get-a-voice-in-the-ncaa.html | VIEWS OF SPORTThe Atheletes Finally Get a Voice in the NCAA | By Kristi Groteke | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/views-of-sport-the-locker-room-revisted-the-poll-story-everybody-out.html | VIEWS OF SPORT THE LOCKER ROOM REVISTED   AGAIN   The Poll Story Everybody Out | By Robert Mcg Thomas Jr | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/world-series-hendeson-does-the-job-but-gets-little-help.html | WORLD SERIES   Hendeson Does the Job But Gets Little Help | By Claire Smith Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/world-series-red-s-pitching-overwhelms-a-s-for-series.html | World Series   Reds Pitching Overwhelms As for Series | By Michael Martinez Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/world-series-reds-use-bunt-for-finishing-touch.html | World Series   Reds Use Bunt for Finishing Touch | By Murray Chass Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/sports/yachting-not-enough-wind-too-much-fatigue.html | YACHTING   Not Enough Wind Too Much Fatigue | By Barbara Lloyd | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/campus-life-uc-davis-a-chance-to-see-the-remaking-of-hungary.html | Campus Life UC Davis   A Chance to See The Remaking Of Hungary | BUDAPEST | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/fashion-baby-dolls-naughty-and-nice.html | Fashion   Baby Dolls Naughty and Nice | By AnneMarie Schiro | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/fashion-movie-star-pajamas-for-a-vcr-public.html | Fashion   MovieStar Pajamas for a VCR Public | By Deborah Hofmann | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lifestyle-a-halloween-for-families-with-lots-of-tradition.html | Lifestyle   A Halloween for Families With Lots of Tradition | By Lena Williams | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/lifestyle-sunday-menu-a-zesty-one-dish-meal.html | Lifestyle Sunday Menu   A Zesty OneDish Meal | By Marian Burros | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-around-the-garden.html | Pastimes   Around the Garden | By Joan Lee Faust | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-bridge.html | Pastimes   Bridge | By Alan Truscott | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-camera.html | Pastimes   Camera | By Andy Grundberg | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-chess.html | Pastimes   Chess | By Robert Byrne | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-coins.html | Pastimes   Coins | By Jed Stevenson | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/pastimes-stamps.html | Pastimes   Stamps | By Barth Healey | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/social-events.html | Social Events | By Robert E Tomasson | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/style/style-makers-the-forenzas-pillow-globe-designers.html | Style Makers   The Forenzas PillowGlobe Designers | By AnneMarie Schiro | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/t-magazine/a-panoply-of-game-in-spain.html | A Panoply of Game in Spain | By Penelope Casas | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/t-magazine/perfect-evenings-from-a-beach-to-a-jazz-club.html | PERFECT EVENINGSFROM A BEACH TO A JAZZ CLUB | By Eric Berg | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/review-theater-a-writer-s-journey-and-a-hint-of-paranoia.html | ReviewTheater   A Writers Journey And a Hint of Paranoia | By Stephen Holden | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/theater/review-theater-deception-and-betrayal-in-soviet-triangle-tale.html | ReviewTheater Deception and Betrayal In Soviet Triangle Tale | By Wilborn Hampton | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | https://www.nytimes.com/1990/10/21/theater /review-theater-father-son-rivalry-in-the-mensch.html | ReviewTheater   FatherSon Rivalry in The Mensch | By Stephen Holden | TX 2-922020 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/theater /review-theater-of-convicts-the-stage-and-australia-s-beginnings.html | ReviewTheater   Of Convicts the Stage and Australias Beginnings | By Mel Gussow | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/theater /sunday-view-one-good-laugh-that-deserves-another.html | SUNDAY VIEW   One Good Laugh That Deserves Another | By David Richards | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ a-georgia-island-mostly-wild.html | A Georgia Island Mostly Wild | By Leslie Garisto | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ a-graceful-city-of-two-cultures.html | A Graceful City of Two Cultures | By Anees Jung | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ adrift-in-the-hazy-beauty-of-a-bog.html | Adrift in the Hazy Beauty of a Bog | Bonita Friedman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ fare-of-the-country-south-india-s-regional-cuisines.html | FARE OF THE COUNTRY   South Indias Regional Cuisines | Julie Sahni | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ hanging-houses-of-cuenca.html | Hanging Houses of Cuenca | By Isabel Soto | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ havens-for-creatures-great-and-small.html | Havens for Creatures Great and Small | By Maurya Simon | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ practical-traveler-flying-blind-an-unexpected-change-of-airline.html | PRACTICAL TRAVELER   Flying Blind An Unexpected Change of Airline | By Betsy Wade | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ q-and-a-066690.html | Q and A | By Terence P Neilan | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ shopper-s-world-where-londoners-seek-out-quality.html | SHOPPERS WORLD   Where Londoners Seek Out Quality | By Claire Frankel | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ to-the-south-another-india.html | To the South Another India | By Barbara Crossette | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ visiting-the-vestiges-of-jewish-poland.html | Visiting the Vestiges of Jewish Poland | By Ruth E Gruber | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/travel/ what-s-doing-in-aspen.html | WHATS DOING IN   Aspen | By Rochelle Lash | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/199 0-election-usual-flurry-election-ads-television-becomes-blizzard-this-year.html | THE 1990 ELECTION   Usual Flurry of Election Ads on Television Becomes a Blizzard This Year | By Randall Rothenberg | TX 2-922020 | 1990-10-25 |

| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/3-to-stop-racist-talks-in-mister-rogers-tone.html | 3 to Stop Racist Talks In Mister Rogers Tone | AP | TX 2-922020 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/40-years-after-attacks-time-has-softened-zeal.html | 40 Years After Attacks Time Has Softened Zeal | By Mireya Navarro Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/a-change-in-procedures-for-emergency-agency.html | A Change in Procedures For Emergency Agency | By John H Cushman Jr Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/allies-say-budget-impasse-could-hurt-world-economy.html | Allies Say Budget Impasse Could Hurt World Economy | By Steven Greenhouse Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/congress-deals-near-fatal-blow-to-star-of-star-wars-plan.html | Congress Deals NearFatal Blow to Star of Star Wars Plan | By William J Broad | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/developer-s-suspension-by-hud-is-upheld.html | Developers Suspension By HUD Is Upheld | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/here-at-last-killer-bees-are-met-with-a-yawn-and-a-snigger.html | Here at Last Killer Bees Are Met With a Yawn and a Snigger | By Peter Applebome Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/judge-orders-exxon-to-trial-in-alaska-spill.html | Judge Orders Exxon to Trial in Alaska Spill | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/lawmakers-agree-on-immigration-rise.html | Lawmakers Agree on Immigration Rise | By Robert Pear Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/manager-of-troubled-arms-plant-is-removed.html | Manager of Troubled Arms Plant Is Removed | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/new-heart-machine-passes-test-on-human.html | New Heart Machine Passes Test on Human | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/pact-limits-timber-cutting-in-alaska-forest.html | Pact Limits Timber Cutting in Alaska Forest | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/rap-band-members-found-not-guilty-in-obscenity-trial.html | Rap Band Members Found Not Guilty In Obscenity Trial | By Sara Rimer Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/republican-group-devises-arts-plan.html | REPUBLICAN GROUP DEVISES ARTS PLAN | By Martin Tolchin Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/social-security-benefits-to-rise-by-5.4-in-january.html | Social Security Benefits to Rise by 54 in January | By Robert Pear Special To the New York Times | TX 2-922020 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/the-1990-election-no-clear-leader-in-california-race.html | THE 1990 ELECTION   NO CLEAR LEADER IN CALIFORNIA RACE | By Robert Reinhold Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/the-1990-election-political-memo-in-90-races-abortion-is-not-the-silver-bullet.html | THE 1990 ELECTION Political Memo  In 90 Races Abortion Is Not the Silver Bullet | By Robin Toner Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/the-budget-battle-bush-termed-open-to-tax-rate-rise-on-upper-income.html | THE BUDGET BATTLE   BUSH TERMED OPEN TO TAX RATE RISE ON UPPER INCOME | By David E Rosenbaum Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/vowing-to-veto-rights-bill-president-offers-alternative.html | Vowing to Veto Rights Bill President Offers Alternative | By Steven A Holmes Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/us/yet-another-incarnation-for-a-versatile-tax-credit-child-care-aid.html | Yet Another Incarnation for a Versatile Tax Credit Child Care Aid | By Nathaniel C Nash Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/ideas-trends-a-critique-of-pure-reason-a-passion-to-survive.html | Ideas  Trends   A Critique of Pure Reason A Passion To Survive | By Gina Kolata | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/ideas-trends-mapping-the-alien-landscape-of-a-newly-fathomable-world.html | Ideas  Trends   Mapping the Alien Landscape Of a Newly Fathomable World | By John Noble Wilford | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/lost-for-words-george-bush-s-communication-breakdown-on-the-budget.html | Lost For Words   George Bushs Communication Breakdown On the Budget | By Maureen Dowd | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/nation-for-man-who-moves-5-million-new-yorkers-day-7-months-surprises.html | The Nation   For the Man Who Moves 5 Million New Yorkers a Day 7 Months of Surprises | By Calvin Sims | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-nation-this-year-s-campaign-menu-of-venom-and-platitudes.html | The Nation   This Years Campaign Menu Of Venom and Platitudes | By Walter Goodman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-nation-where-farmers-would-take-a-hit-in-the-cause-of-cutting-the-deficit.html | The Nation   Where Farmers Would Take a Hit In the Cause of Cutting the Deficit | By Keith Schneider | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-region-an-uproar-over-taxes-in-new-jersey-55-years-ago.html | The Region   An Uproar Over Taxes in New Jersey  55 Years Ago | By Joseph F Sullivan | TX 2-922020 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-arabs-ponder-ways-to-fix-arab-problems.html | The World   Arabs Ponder Ways To Fix Arab Problems | By Judith Miller | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-gorbachev-counsels-a-prudent-revolution.html | The World   Gorbachev Counsels A Prudent Revolution | By Peter Passell | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-in-pakistan-the-judiciary-tries-to-keep-an-even-keel.html | The World   In Pakistan The Judiciary Tries to Keep An Even Keel | By Barbara Crossette | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-in-the-end-the-spymasters-were-left-out-in-the-cold.html | The World   In the End the Spymasters Were Left Out in the Cold | By Craig R Whitney | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-meshing-the-parts-of-the-unwieldy-war-machine-in-the-persian-gulf.html | The World   Meshing the Parts Of the Unwieldy War Machine In the Persian Gulf | By James Lemoyne | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/weekinreview/the-world-special-relationship-reaches-its-limits.html | The World   Special Relationship Reaches Its Limits | By Thomas L Friedman | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/beijing-and-seoul-sign-trade-accord.html | BEIJING AND SEOUL SIGN TRADE ACCORD | By Nicholas D Kristof Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/burmese-forces-in-mandalay-ring-buddhist-monasteries.html | Burmese Forces in Mandalay Ring Buddhist Monasteries | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/carter-asks-guatemala-to-investigate-abduction-of-rights-workers.html | Carter Asks Guatemala to Investigate Abduction of Rights Workers | Special to The New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/court-bars-ex-dictator-from-guatemala-race.html | Court Bars ExDictator From Guatemala Race | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/critic-s-notebook-fashion-in-paris-irrelevant-but-who-cares.html | Critics Notebook   Fashion in Paris Irrelevant but Who Cares | By Woody Hochswender Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/ecologists-foe-to-become-amazon-governor.html | Ecologists Foe to Become Amazon Governor | By James Brooke Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/evolution-in-europe-germans-to-shut-5-atom-plants-built-by-soviets.html | EVOLUTION IN EUROPE   Germans to Shut 5 Atom Plants Built by Soviets | By Marlise Simons Special To the New York Times | TX 2-922020 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/evolution-in-europe-lost-colony-on-sakhalin-strives-for-new-dignity.html | EVOLUTION IN EUROPE   Lost Colony on Sakhalin Strives for New Dignity | By Francis X Clines Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/evolution-in-europe-recent-crises-may-help-cause-of-european-unity.html | EVOLUTION IN EUROPE   Recent Crises May Help Cause of European Unity | By Alan Riding Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/evolution-in-europe-romania-stops-financing-tv.html | EVOLUTION IN EUROPE   Romania Stops Financing TV | AP | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/indian-rebel-group-is-linked-to-train-attack.html | Indian Rebel Group Is Linked to Train Attack | By Sanjoy Hazarika Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/italy-sees-hidden-hand-reviving-moro-case.html | Italy Sees Hidden Hand Reviving Moro Case | By Clyde Haberman Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/leading-dissident-in-south-korea-calls-off-his-hunger-strike.html | Leading Dissident in South Korea Calls Off His Hunger Strike | Special to The New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/malawi-criticized-by-a-rights-group.html | MALAWI CRITICIZED BY A RIGHTS GROUP | By Jane Perlez Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/malaysia-ballot-offers-a-rare-multiracial-contest.html | Malaysia Ballot Offers a Rare Multiracial Contest | By Steven Erlanger Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-amid-preparations-no-one-can-say-when-war-might-break-out-or-end.html | MIDEAST TENSION   Amid Preparations No One Can Say When War Might Break Out or End | By James Lemoyne Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-and-now-the-hard-part-making-hussein-give-in.html | MIDEAST TENSION   And Now the Hard Part Making Hussein Give In | By Thomas L Friedman Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-jordanian-economy-devastated-by-effects-of-the-gulf-crisis.html | MIDEAST TENSION   Jordanian Economy Devastated by Effects of the Gulf Crisis | By Judith Miller Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-poor-nations-worried-by-us-payout-in-gulf.html | MIDEAST TENSION   Poor Nations Worried by US Payout in Gulf | By Paul Lewis Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-thousands-march-in-16-cities-to-protest-us-intervention-in-gulf.html | MIDEAST TENSION   Thousands March in 16 Cities to Protest US Intervention in Gulf | By Evelyn Nieves | TX 2-922020 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/mideast-tension-un-to-weigh-iraqi-war-crimes-inquiry.html | MIDEAST TENSION   UN to Weigh Iraqi War Crimes Inquiry | By Paul Lewis Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/no-headline-936590.html | No Headline | By Steven Erlanger Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/pakistanis-seeing-few-hopes-in-vote.html | PAKISTANIS SEEING FEW HOPES IN VOTE | By Barbara Crossette Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-21 | https://www.nytimes.com/1990/10/21/world/suriname-in-army-s-ever-tighter-grip-skids-from-tranquillity-to-turmoil.html | Suriname in Armys EverTighter Grip Skids From Tranquillity to Turmoil | By Howard W French Special To the New York Times | TX 2-922020 | 1990-10-25 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/archiv es/role-model-urges-taking-the-plunge.html | Role Model Urges Taking the Plunge | By Arlene Schulman | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/m annes-students-may-play-a-piece-s-way-into-first-place.html | Mannes Students May Play a Pieces Way Into First Place | By Allan Kozinn | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/po litics-nevermore-vargas-llosa-says-embracing writing.html | Politics Nevermore Vargas Llosa Says Embracing Writing | By Roger Cohen | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/re view-dance-against-defilement-moral-and-environmental.html | ReviewDance Against Defilement Moral and Environmental | By Anna Kisselgoff | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/re view-dance-movement-live-and-filmed.html | ReviewDance   Movement Live and Filmed | By Jack Anderson | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/re view-music-from-texas-a-program-in-town-hall.html | ReviewMusic From Texas A Program In Town Hall | By Bernard Holland | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/re view-music-tibetan-dreams-new-stephen-dickman-opera.html | ReviewMusic Tibetan Dreams New Stephen Dickman Opera | By Allan Kozinn | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/re view-opera-alfredo-kraus-in-rigoletto-at-the-met.html | ReviewOpera Alfredo Kraus in Rigoletto at the Met | By Bernard Holland | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/re view-television-a-teen-ager-s-obsession-with-his-mother-s-death.html | ReviewTelevision A TeenAgers Obsession With His Mothers Death | By John J OConnor | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/re views-dance-big-impact-from-a-simple-form.html | ReviewsDance Big Impact From a Simple Form | By Jack Anderson | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/re views-music-a-tribute-to-bernstein-in-a-plentiful-program.html | ReviewsMusic A Tribute to Bernstein In a Plentiful Program | By James R Oestreich | TX 2-942499 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/reviews-music-jackson-s-harsh-words-for-old-label.html | ReviewsMusic Jacksons Harsh Words for Old Label | | By Stephen Holden | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/reviews-music-time-is-the-theme-and-5-is-the-number.html | ReviewsMusic Time Is the Theme And 5 Is the Number | | By John Rockwell | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/arts/reviews-music-turning-to-gilbert-and-sullivan-for-salvation.html | ReviewsMusic Turning to Gilbert and Sullivan for Salvation | | By Allan Kozinn | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/books/books-of-the-times-prying-the-kgb-s-secrets-loose.html | Books of The Times Prying the KGBs Secrets Loose | | By Christopher LehmannHaupt | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/a-major-design-shift-at-digital.html | A Major Design Shift at Digital | | By John Markoff | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/a-patrician-and-populist-clash-in-savings-bailout.html | A Patrician and Populist Clash in Savings Bailout | | By Stephen Labaton Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/business-people-boise-cascade-losing-chief-operating-officer.html | BUSINESS PEOPLE Boise Cascade Losing Chief Operating Officer | | By Daniel F Cuff | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/business-people-president-of-navistar-retiring-this-month.html | BUSINESS PEOPLE President of Navistar Retiring This Month | | By Daniel F Cuff | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/business-scene-the-true-roots-of-us-decline.html | Business Scene The True Roots Of US Decline | | By Louis Uchitelle | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/credit-markets-investments-flowing-out-of-us.html | CREDIT MARKETS Investments Flowing Out of US | | By Kenneth N Gilpin | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/international-report-kohl-plan-breathes-life-into-monetary-union.html | INTERNATIONAL REPORT Kohl Plan Breathes Life Into Monetary Union | | By Steven Prokesch Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/international-report-paris-futures-market-starts-new-contract.html | INTERNATIONAL REPORT Paris Futures Market Starts New Contract | | By Jacques Neher Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/market-place-chemical-results-hurt-occidental.html | Market Place Chemical Results Hurt Occidental | | By Thomas C Hayes | TX 2-942499 | 1990-11-15 |

| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/media-business-advertising-with-mideast-travel-down-el-al-looking-its-roots.html | THE MEDIA BUSINESS ADVERTISING With Mideast Travel Down El Al Is Looking to Its Roots | By Kim Foltz | TX 2-942499 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/more-wheat-for-china.html | More Wheat for China | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/new-york-banks-see-the-logic-of-merging.html | New York Banks See The Logic Of Merging | By Michael Quint | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/pathe-selling-film-rights-to-turner.html | Pathe Selling Film Rights To Turner | By Keith Bradsher | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/rising-crude-oil-prices-have-wildcatters-wary.html | Rising Crude Oil Prices Have Wildcatters Wary | By Thomas C Hayes Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-advertising-addenda-accounts-802890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-advertising-addenda-people-799490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-advertising-addenda-w-b-doner-finds-success-in-baltimore.html | THE MEDIA BUSINESS ADVERTISING ADDENDA W B Doner Finds Success in Baltimore | By Kim Foltz | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-buchwald-suit-profit-study-set.html | THE MEDIA BUSINESS Buchwald Suit Profit Study Set | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-media-market-languishes-as-buyers-disappear.html | THE MEDIA BUSINESS Media Market Languishes as Buyers Disappear | By Roger Cohen | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-new-products-help-to-bolster-music-sales.html | THE MEDIA BUSINESS New Products Help to Bolster Music Sales | By Geraldine Fabrikant | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-pulitzer-profit-down-by-56.html | THE MEDIA BUSINESS Pulitzer Profit Down by 56 | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-television-cbs-is-big-loser-in-the-reds-series-sweep.html | THE MEDIA BUSINESS TELEVISION CBS Is Big Loser in the Reds Series Sweep | By Bill Carter | TX 2-942499 | 1990-11-15 |

| | | | | |
|---|---|---|---|---|
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/the-media-business-world-is-shaken-and-some-booksellers-rejoice.html | THE MEDIA BUSINESS World Is Shaken and Some Booksellers Rejoice | By Edwin McDowell | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/business/trade-talks-stall-on-farm-issues.html | Trade Talks Stall on Farm Issues | By Steven Greenhouse Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/movies/with-dignity-films-by-blacks-for-blacks.html | With Dignity Films by Blacks for Blacks | By Eleanor Blau | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/news/outdoors-trout-in-cape-cod-ponds.html | Outdoors Trout In Cape Cod Ponds | By Nelson Bryant | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/news/some-serious-sunglasses.html | Some Serious Sunglasses | By Barbara Lloyd | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/15-day-old-boy-is-found-girl-13-is-held-by-police.html | 15DayOld Boy Is Found Girl 13 Is Held by Police | By Timothy Egan | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/bridge-040590.html | Bridge | By Alan Truscott | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/cuomo-and-3-rivals-differ-on-what-to-cut.html | Cuomo and 3 Rivals Differ on What to Cut | By Elizabeth Kolbert Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/fear-moves-into-a-quiet-neighborhood-in-the-bronx.html | Fear Moves Into a Quiet Neighborhood in the Bronx | By Evelyn Nieves | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/ghost-of-reagan-in-connecticut-race.html | Ghost of Reagan in Connecticut Race | By Nick Ravo Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/love-canal-suit-focuses-on-records-from-1940-s.html | Love Canal Suit Focuses On Records From 1940s | By William Glaberson | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/metro-matters-koch-the-critic-just-how-far-should-he-go.html | Metro Matters Koch the Critic Just How Far Should He Go | By Sam Roberts | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/new-york-fights-senate-bill-increasing-la-guardia-flights.html | New York Fights Senate Bill Increasing La Guardia Flights | By David Gonzalez | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/park-s-stolen-bronzes-found-after-20-years.html | Parks Stolen Bronzes Found After 20 Years | By Andrew L Yarrow | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/nyregion/report-outlines-signs-of-success-in-city-schools.html | Report Outlines Signs of Success In City Schools | By Robert D McFadden | TX 2-942499 | 1990-11-15 |

| 1990-10-22 | https://www.nytimes.com/1990/10/22/obituaries/lew-worsham-golfer-73.html | Lew Worsham Golfer 73 | AP | TX 2-942499 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-10-22 | https://www.nytimes.com/1990/10/22/obituaries/teresa-de-francisci-miss-liberty-model-for-coin-dies-at-92.html | Teresa De Francisci Miss Liberty Model For Coin Dies at 92 | By Marvine Howe | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/obituaries/tom-carvel-84-gravelly-voice-of-soft-ice-cream-chain-is-dead.html | Tom Carvel 84 Gravelly Voice Of Soft Ice Cream Chain Is Dead | By Glenn Fowler | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/abroad-at-home-war-in-the-gulf.html | ABROAD AT HOME War in the Gulf | By Anthony Lewis | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/essay-mcclellan-s-way.html | ESSAY McClellans Way | William Safire | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/our-justice-system-socalled.html | Our Justice System SoCalled | By Donald P Lay | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/stupid-pet-trick.html | Stupid Pet Trick | By Garry Trudeau | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/opinion/the-s-l-coverup-contd.html | The S L CoverUp Contd | By Michael Waldman | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/5-way-tie-unfolds-in-ivy.html | 5Way Tie Unfolds In Ivy | By William N Wallace | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/a-hungry-holyfield-gets-his-chance.html | A Hungry Holyfield Gets His Chance | By Phil Berger | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/big-tackle-set-up-big-kick.html | Big Tackle Set Up Big Kick | Special to The New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/college-football-intense-battle-at-top-of-heap.html | COLLEGE FOOTBALL Intense Battle at Top of Heap | By William C Rhoden | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/crash-helps-senna-win-title.html | Crash Helps Senna Win Title | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/dickerson-gets-jeers-and-some-cheers.html | Dickerson Gets Jeers and Some Cheers | By Malcolm Moran Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/for-breeders-cup-the-fuss-and-focus-falls-on-3-fillies.html | For Breeders Cup the Fuss and Focus Falls on 3 Fillies | By Steven Crist | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/garden-fans-shun-new-seating-plan.html | Garden Fans Shun New Seating Plan | By Thomas Rogers | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/giants-find-a-way-to-win-20-19.html | Giants Find a Way to Win 2019 | By Frank Litsky Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/horse-racing-queena-wraps-up-sweep-for-a-trainer.html | HORSE RACING Queena Wraps Up Sweep for a Trainer | By Steven Crist | TX 2-942499 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/jets-learn-a-lesson-from-the-bills-30-27.html | Jets Learn a Lesson From the Bills 3027 | By Al Harvin Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/knick-backcourt-is-looking-good.html | Knick Backcourt Is Looking Good | By Clifton Brown | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/nfl-blunder-by-a-steeler-helps-49ers-go-to-6-0.html | NFL Blunder by a Steeler Helps 49ers Go to 60 | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/nfl-jackson-s-2-scores-lift-raiders-to-6-1.html | NFL Jacksons 2 Scores Lift Raiders to 61 | By Samantha Stevenson Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/nhl-patrick-is-smiling-but-it-hurts-a-bit.html | NHL Patrick Is Smiling But It Hurts a Bit | By Joe Sexton | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/question-box.html | Question Box | By Ray Corio | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/reality-sets-in-for-stunned-a-s.html | Reality Sets In for Stunned As | By Michael Martinez Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/reds-turn-it-all-upside-down-for.html | Reds Turn It All Upside Down for | By Joseph Durso Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/redskin-defense-squeezes-eagles.html | Redskin Defense Squeezes Eagles | By Thomas George Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/rowing-penn-ac-retains-head-of-charles-title.html | ROWING Penn AC Retains Head of Charles Title | By Norman HildesHeim Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/sports-of-the-times-piniella-has-the-last-and-best-laugh.html | SPORTS OF THE TIMES   Piniella Has the Last and Best Laugh | By Dave Anderson Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/stewart-can-argue-but-reds-are-best.html | Stewart Can Argue But Reds Are Best | By Murray Chass | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/strawberry-s-next-steps.html | Strawberrys Next Steps | By Joseph Durso Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/tennessee-lifts-ban-on-3-players.html | Tennessee Lifts Ban on 3 Players | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/sports/waiting-game-for-fans.html | Waiting Game For Fans | By Lonnie Wheeler Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/style/chronicle-052990.html | Chronicle | By Susan Heller Anderson | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/style/chronicle-053790.html | Chronicle | By Susan Heller Anderson | TX 2-942499 | 1990-11-15 |

| 1990-10-22 | https://www.nytimes.com/1990/10/22/theater/review-theater-long-road-back-that-passed-through-colorado.html | ReviewTheater Long Road Back That Passed Through Colorado | By Frank Rich | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/theater/review-theater-universality-of-macbeth-in-japanese.html | ReviewTheater Universality of Macbeth in Japanese | By Mel Gussow | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/travel/touring-eastern-canada-by-bicycle.html | Touring Eastern Canada by Bicycle | By Jerry Dennis | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/1990-elections-1990-issues-candidates-seek-safe-havens-storm-over-taxes-states.html | THE 1990 ELECTIONS The 1990 Issues Candidates Seek Safe Havens In Storm Over Taxes in States | By Michael Oreskes Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/a-battered-and-ailing-mafia-is-losing-its-grip-on-america.html | A Battered and Ailing Mafia Is Losing Its Grip on America | By Selwyn Raab Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/a-beginning-20-years-late.html | A Beginning 20 Years Late | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/bangor-journal-death-and-hunter-s-trial-pose-tough-questions.html | Bangor Journal Death and Hunters Trial Pose Tough Questions | Special to The New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/budget-battle-behind-dealing-deficit-reduction-deals-that-could-swell-deficit.html | THE BUDGET BATTLE Behind the Dealing on Deficit Reduction Deals That Could Swell the Deficit While Congress Trims the Budget It Enlarges Programs and Debt | By Robert Pear Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/civil-rights-bill-gives-look-at-white-house-split.html | Civil Rights Bill Gives Look at White House Split | By Andrew Rosenthal Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/fight-expected-over-aviation-liability-treaty.html | Fight Expected Over Aviation Liability Treaty | By John H Cushman Jr Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/in-rap-obscenity-trial-cultures-failed-to-clash.html | In Rap Obscenity Trial Cultures Failed to Clash | By Sara Rimer Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/industry-tries-to-bar-scientist-from-smoke-study.html | Industry Tries to Bar Scientist From Smoke Study | Special to The New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/lawmakers-agree-on-rules-to-reduce-acid-rain-damage.html | Lawmakers Agree On Rules to Reduce Acid Rain Damage | By Keith Schneider Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/rights-leaders-reject-bush-proposal.html | Rights Leaders Reject Bush Proposal | By Steven A Holmes Special To the New York Times | TX 2-942499 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/the-1990-elections-house-votes-limits-on-its-members-mailings.html | THE 1990 ELECTIONS House Votes Limits on Its Members Mailings | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/the-1990-elections-in-capital-outsider-has-the-inside-track-for-mayor.html | THE 1990 ELECTIONS In Capital Outsider Has the Inside Track for Mayor | By B Drummond Ayres Jr Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/the-budget-battle-president-s-aides-quit-budget-talks-over-tax-dispute.html | THE BUDGET BATTLE PRESIDENTS AIDES QUIT BUDGET TALKS OVER TAX DISPUTE | By David E Rosenbaum Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/trial-of-arkansas-attorney-general-opens-today.html | Trial of Arkansas Attorney General Opens Today | Special to The New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/us/violent-crime-up-10-with-cities-hardest-hit.html | Violent Crime Up 10 With Cities Hardest Hit | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/blaze-in-london-hospital.html | Blaze in London Hospital | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/evolution-europe-under-prague-s-revolution-princely-renaissance-family-restored.html | EVOLUTION IN EUROPE Under Pragues Revolution a Princely Renaissance Family Is Restored | By Henry Kamm Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/evolution-in-europe-former-german-front-line-seems-disoriented-by-peace.html | EVOLUTION IN EUROPE Former German Front Line Seems Disoriented by Peace | By Serge Schmemann Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/evolution-in-europe-malevolent-boomerang-rules-soviet-economy.html | EVOLUTION IN EUROPE Malevolent Boomerang Rules Soviet Economy | By Bill Keller Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/lantau-island-journal-hong-kong-s-giant-buddha-smiles-on-china-too.html | Lantau Island Journal Hong Kongs Giant Buddha Smiles on China Too | By Barbara Basler Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/leader-of-a-major-christian-clan-in-beirut-is-assassinated-with-his-family.html | Leader of a Major Christian Clan in Beirut Is Assassinated with His Family | By Ali Jaber Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/malaysian-prime-minister-wins-by-margin-he-sought.html | Malaysian Prime Minister Wins by Margin He Sought | By Steven Erlanger Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/mideast-tensions-palestinian-stabs-3-israelis-dead-revenge-for-mosque-melee-seen.html | MIDEAST TENSIONS Palestinian Stabs 3 Israelis Dead Revenge for Mosque Melee Is Seen | By Sabra Chartrand Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/mideast-tensions-saudi-curbs-on-yemeni-workers-sets-off-a-migration.html | MIDEAST TENSIONS Saudi Curbs on Yemeni Workers Sets Off a Migration | By Youssef M Ibrahim Special To the New York Times | TX 2-942499 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/pakistani-election-race-looks-close.html | Pakistani Election Race Looks Close | By Barbara Crossette Special To The New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/panama-resisting-move-to-clean-up-banking-system.html | PANAMA RESISTING MOVE TO CLEAN UP BANKING SYSTEM | By Mark A Uhlig Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/salvador-arms-aid-will-congress-s-tactic-work.html | Salvador Arms Aid Will Congresss Tactic Work | By Lindsey Gruson Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/seoul-demonstrators-attack-office-of-intelligence-agency.html | Seoul Demonstrators Attack Office of Intelligence Agency | AP | TX 2-942499 | 1990-11-15 |
| 1990-10-22 | https://www.nytimes.com/1990/10/22/world/tokyo-irritated-by-us-rebuke-says-furor-over-slur-seems-racist.html | Tokyo Irritated by US Rebuke Says Furor Over Slur Seems Racist | By James Sterngold Special To the New York Times | TX 2-942499 | 1990-11-15 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/critic-s-notebook-in-rap-music-the-beat-and-the-lawsuits-go-on.html | Critics Notebook In Rap Music the Beat and the Lawsuits Go On | By Jon Pareles | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/frohnmayer-rejects-grant-for-boston-show.html | Frohnmayer Rejects Grant for Boston Show | Special to The New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/helms-vows-to-fight-on-arts-funds.html | Helms Vows to Fight on Arts Funds | MARTIN TOLCHIN Special to The New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/review-dance-swiss-dancers-shine-in-mixed-bill.html | ReviewDance Swiss Dancers Shine in Mixed Bill | By Jack Anderson | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/review-music-blues-with-a-b-as-in-broken-and-bawdy.html | ReviewMusic Blues With a B as in Broken and Bawdy | By Jon Pareles | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/review-music-near-19-now-a-maturing-midori-plays-recital-debut.html | ReviewMusic Near 19 Now A Maturing Midori Plays Recital Debut | By Allan Kozinn | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/arts/the-path-from-exile-and-underground-to-culture-minister.html | The Path From Exile And Underground To Culture Minister | By Alan Riding Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/books/books-of-the-times-religion-in-america-fact-and-perception.html | Books of The Times Religion in America Fact and Perception | By Michiko Kakutani | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/a-bronfman-empire-stumbles.html | A Bronfman Empire Stumbles | By Richard D Hylton Special To the New York Times | TX 2-922007 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/american-express-gains-despite-shearson.html | American Express Gains Despite Shearson | By Leslie Wayne | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/at-t-to-raise-weekend-and-night-rates.html | ATT to Raise Weekend and Night Rates | By Keith Bradsher | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/bankers-trust-posts-profit-a-year-after-1.42-billion-loss.html | Bankers Trust Posts Profit a Year After 142 Billion Loss | By Milt Freudenheim | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/blue-chips-dip-but-most-stocks-advance.html | Blue Chips Dip but Most Stocks Advance | By Robert J Cole | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/business-and-health-cost-trade-offs-on-medical-care.html | Business and Health Cost TradeOffs On Medical Care | By Milt Freudenheim | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/business-people-no-more-uncertainty-for-philips-subsidiary.html | BUSINESS PEOPLE No More Uncertainty For Philips Subsidiary | By Daniel F Cuff | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/business-people-reshuffling-at-banister-brings-back-president.html | BUSINESS PEOPLE Reshuffling at Banister Brings Back President | By Daniel F Cuff | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/careers-retainer-fees-for-management-recruiters.html | Careers Retainer Fees for Management Recruiters | By Elizabeth M Fowler | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/chase-to-consider-ties-to-non-bank-partners.html | Chase to Consider Ties To NonBank Partners | By Michael Quint Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-american-exploration-to-acquire-conquest.html | COMPANY NEWS American Exploration To Acquire Conquest | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-ask-computer-buys-ingres.html | COMPANY NEWS ASK Computer Buys Ingres | Special to The New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-kansas-city-power-keeps-offer-alive.html | COMPANY NEWS Kansas City Power Keeps Offer Alive | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-kodak-plans-for-desktop-publishing.html | COMPANY NEWS Kodak Plans For Desktop Publishing | By John Holusha | TX 2-922007 | 1990-10-25 |

| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-pathe-moves-a-step-closer-to-a-deal-for-mgm-ua.html | COMPANY NEWS Pathe Moves a Step Closer To a Deal for MGMUA | By Richard W Stevenson Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/company-news-small-budget-small-star-big-hit.html | COMPANY NEWS Small Budget Small Star Big Hit | By Larry Rohter Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/credit-markets-citicorp-s-debt-auction-nearly-fails.html | CREDIT MARKETS Citicorps Debt Auction Nearly Fails | By Kenneth N Gilpin | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/ex-aide-held-in-gm-theft.html | ExAide Held in GM Theft | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/finance-new-issues-moody-s-lowers-its-ratings-on-american-air-and-delta.html | FINANCENEW ISSUES Moodys Lowers Its Ratings On American Air and Delta | By Robert Hurtado | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/japanese-markets-rise-with-the-yen.html | Japanese Markets Rise With the Yen | By James Sterngold Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/market-place-are-auto-payouts-likely-to-be-cut.html | Market Place Are Auto Payouts Likely to Be Cut | Doron P Levin | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/net-off-39-at-tribune-co.html | Net Off 39 at Tribune Co | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/plea-agreement-said-to-include-testimony-in-milken-case.html | Plea Agreement Said to Include Testimony in Milken Case | By Kurt Eichenwald | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/profits-rise-at-arco-phillips-and-ashland.html | Profits Rise at ARCO Phillips and Ashland | By Thomas C Hayes Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/record-fall-puts-oil-below-30.html | Record Fall Puts Oil Below 30 | By Matthew L Wald | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/reebok-net-falls-17.8.html | Reebok Net Falls 178 | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/return-of-30-million-sought-from-ex-chief-of-centrust.html | Return of 30 Million Sought From ExChief of Centrust | By Stephen Labaton Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/slowing-economy-predicted-for-united-germany.html | Slowing Economy Predicted for United Germany | By Ferdinand Protzman Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-a-gamble-helps-lintas-win-maybelline.html | THE MEDIA BUSINESS ADVERTISING A Gamble Helps Lintas Win Maybelline | By Kim Foltz | TX 2-922007 | 1990-10-25 |

| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING Accounts | By Kim Foltz | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-addenda-appointment-at-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Appointment At ChiatDay | By Kim Foltz | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-addenda-national-advertisers-elect-new-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA National Advertisers Elect New Officers | By Kim Foltz | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-advertising-addenda-people-111390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/business/the-media-business-time-warner-shows-loss-but-has-gains-at-most-units.html | THE MEDIA BUSINESS Time Warner Shows Loss but Has Gains at Most Units | By Geraldine Fabrikant | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/movies/hang-on-it-s-the-drive-in-thriller-king.html | Hang On Its the DriveIn Thriller King | By Glenn Collins | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/movies/review-television-the-special-horror-of-chemical-war.html | ReviewTelevision The Special Horror of Chemical War | By Walter Goodman | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/news/by-design-structured-handbags.html | By Design Structured Handbags | By Carrie Donovan | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/news/patterns-074590.html | Patterns | By Woody Hochswender | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/news/review-fashion-at-chanel-and-dior-new-vigor.html | ReviewFashion At Chanel And Dior New Vigor | By Bernadine Morris Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/2000-in-the-bronx-mourn-at-funeral-for-slain-girl-10.html | 2000 in the Bronx Mourn At Funeral for Slain Girl 10 | By Stephanie Strom | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/abortion-clinics-often-reject-patients-with-the-aids-virus.html | Abortion Clinics Often Reject Patients With the AIDS Virus | By Elisabeth Rosenthal | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/answers-to-crime-cuomo-and-3-rivals-sharply-differ.html | Answers to Crime Cuomo and 3 Rivals Sharply Differ | By Frank Lynn | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/bridge-883090.html | Bridge | By Alan Truscott | TX 2-922007 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/connecticut-democrat-fights-to-gather-voters.html | Connecticut Democrat Fights to Gather Voters | By Kirk Johnson Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/dinkins-commuter-tax-plan-gets-cool-reception-on-li.html | Dinkins CommuterTax Plan Gets Cool Reception on LI | By Sarah Lyall Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/dinkins-cutting-pay-for-officials-and-for-himself.html | Dinkins Cutting Pay for Officials And for Himself | By Felicia R Lee | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/episcopal-court-voids-conviction-of-a-priest.html | Episcopal Court Voids Conviction of a Priest | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/karpov-and-kasparov-agree-to-draw-in-5th-game.html | Karpov and Kasparov Agree to Draw in 5th Game | By Robert Byrne | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/negotiator-s-quiet-style-elicits-loud-protest.html | Negotiators Quiet Style Elicits Loud Protest | By Josh Barbanel | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/our-towns-investor-author-and-arm-twister-wears-a-habit.html | Our Towns Investor Author And ArmTwister Wears a Habit | By Michael Winerip | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/nyregion/shouts-of-lie-stun-2d-trial-in-jogger-rape.html | Shouts of Lie Stun 2d Trial In Jogger Rape | By Ronald Sullivan | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/colette-audry-84-novelist-and-critic.html | Colette Audry 84 Novelist and Critic | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/dr-william-dock-91-innovator-who-questioned-medical-beliefs.html | Dr William Dock 91 Innovator Who Questioned Medical Beliefs | By Glenn Fowler | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/frank-sinkwich-70-heisman-winner-in-42.html | Frank Sinkwich 70 Heisman Winner in 42 | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/lester-cowan-83-film-producer-of-works-lighthearted-to-weighty.html | Lester Cowan 83 Film Producer of Works Lighthearted to Weighty | By Glenn Fowler | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/obituaries/zenon-c-r-hansen-81-leader-who-restored-life-to-mack-truck.html | Zenon C R Hansen 81 Leader Who Restored Life to Mack Truck | By Joan Cook | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/observer-so-happy-in-omaha.html | OBSERVER So Happy In Omaha | By Russell Baker | TX 2-922007 | 1990-10-25 |

| 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/on-my-mind-the-new-world-order.html | ON MY MIND The New World Order | By A M Rosenthal | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/war-now-or-war-later.html | War Now  or War Later | By Daniel Pipes | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/opinion/whom-to-elect-none-of-the-above.html | Whom to Elect None of the Above | By Micah L Sifry | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/science/ancient-tribes-didnt-vanish-they-just-moved.html | Ancient Tribes Didnt Vanish They Just Moved | By Felicity Barringer | | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/science/big-bang-unscathed-but-craft-s-photos-shake-up-theorists.html | Big Bang Unscathed but Crafts Photos Shake Up Theorists | By John Noble Wilford | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/science/foes-sharpen-tools-of-electronic-war-in-persian-gulf.html | Foes Sharpen Tools Of Electronic War In Persian Gulf | By Malcolm W Browne | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/science/folk-beliefs-play-role-in-taking-medication.html | Folk Beliefs Play Role In Taking Medication | By Natalie Angier | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/science/lessons-from-1989-s-quake-new-mysteries-replace-old-ones.html | Lessons From 1989s Quake New Mysteries Replace Old Ones | By Sandra Blakeslee | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/science/light-can-unmask-the-traitorous-cells-of-immune-disease.html | Light Can Unmask The Traitorous Cells Of Immune Disease | By Gina Kolata | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/science/peripherals-charts-as-taskmasters.html | PERIPHERALS Charts as Taskmasters | By L R Shannon | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/science/personal-computers-preview-of-a-coming-attraction.html | PERSONAL COMPUTERS Preview of a Coming Attraction | By Peter H Lewis | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/science/the-doctor-s-world-tiny-mite-causes-overwhelming-itch-elusive-scabies.html | THE DOCTORS WORLD Tiny Mite Causes Overwhelming Itch Elusive Scabies | By Lawrence K Altman Md | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/boxing-title-bout-may-provide-answers-on-douglas.html | BOXING Title Bout May Provide Answers on Douglas | By Phil Berger Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/colleges-ncaa-slices-the-big-pie.html | COLLEGES NCAA Slices The Big Pie | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/giants-still-savoring-dramatic-victory.html | Giants Still Savoring Dramatic Victory | By Frank Litsky Special To the New York Times | TX 2-922007 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/it-s-official-strawberry-becomes-a-free-agent.html | Its Official Strawberry Becomes a Free Agent | By Murray Chass | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/miller-makes-quick-work-of-maple-leafs.html | Miller Makes Quick Work of Maple Leafs | By Joe Sexton | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/on-horse-racing-90-cup-clash-of-cultures.html | ON HORSE RACING 90 Cup Clash of Cultures | By Steven Crist | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/pro-football-notebook-humphries-leads-by-example.html | PRO FOOTBALL  NOTEBOOK Humphries Leads by Example | By Thomas George Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/pro-football-stargell-get-a-rough-welcome-to-life-in-the-nfl.html | PRO FOOTBALL Stargell Get a Rough Welcome to Life in the NFL | By Al Harvin Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/sports-of-the-times-garden-party-move-over-bob-uecker.html | SPORTS OF THE TIMES Garden Party Move Over Bob Uecker | By George Vecsey | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/sports/virginia-now-at-7-0-solidifies-its-position.html | Virginia Now at 70 Solidifies Its Position | By Thomas Rogers | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/style/chronicle-174190.html | Chronicle | By Robert E Tomasson | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/style/chronicle-175090.html | Chronicle | By Robert E Tomasson | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/style/chronicle-176890.html | Chronicle | By Robert E Tomasson | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/style/chronicle-177690.html | Chronicle | By Robert E Tomasson | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/theater/review-theater-a-conservative-judge-vs-a-liberal-nun.html | ReviewTheater A Conservative Judge vs a Liberal Nun | By Mel Gussow | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/anti-incumbent-fever-threatens-oregon-senator.html | AntiIncumbent Fever Threatens Oregon Senator | By Michael Oreskes Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/bitter-mccain-bids-ethics-panel-to-end-delay-on-deciding-case.html | Bitter McCain Bids Ethics Panel To End Delay on Deciding Case | By Richard L Berke Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/congress-stands-firm-on-cutbacks-for-star-wars.html | Congress Stands Firm on Cutbacks for Star Wars | By Michael R Gordon Special To the New York Times | TX 2-922007 | 1990-10-25 |

| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/lawmakers-reach-an-accord-on-reduction-of-air-pollution.html | Lawmakers Reach an Accord On Reduction of Air Pollution | By Keith Schneider | TX 2-922007 | 1990-10-25 |
|---|---|---|---|---|---|
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/legislation-on-limiting-jet-noise-gains-in-house.html | Legislation on Limiting Jet Noise Gains in House | By John H Cushman Jr Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/mendon-journal-down-on-the-farm-things-are-looking-up.html | Mendon Journal Down on the Farm Things Are Looking Up | By William Robbins Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/new-sex-charge-is-added-to-house-inquiry.html | New Sex Charge Is Added to House Inquiry | Special to The New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/president-vetoes-bill-on-job-rights-showdown-is-set.html | PRESIDENT VETOES BILL ON JOB RIGHTS SHOWDOWN IS SET | By Steven A Holmes Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/surrogate-denied-custody-of-child.html | SURROGATE DENIED CUSTODY OF CHILD | By Seth Mydans Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/suspended-navajo-chairman-and-son-sentenced.html | Suspended Navajo Chairman and Son Sentenced | Special to The New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-budget-battle-deducting-from-deductions-of-the-wealthier-taxpayers.html | THE BUDGET BATTLE Deducting From Deductions Of the Wealthier Taxpayers | By Nathaniel C Nash Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-budget-battle-from-us-500000-for-welk-s-birthplace.html | THE BUDGET BATTLE From US 500000 for Welks Birthplace | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-budget-battle-lawmakers-eyeing-clock-and-voter.html | THE BUDGET BATTLE Lawmakers Eyeing Clock and Voter | By Robin Toner Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-budget-battle-senate-rejects-moratorium-on-cheap-mining-land-sales.html | THE BUDGET BATTLE Senate Rejects Moratorium On Cheap Mining Land Sales | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-clean-air-act-countless-costs-to-new-york-from-clean-air-act.html | THE CLEAN AIR ACT Countless Costs to New York From Clean Air Act | By Allan R Gold | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/the-clean-air-act-utilities-call-proposals-feasible-but-expensive.html | THE CLEAN AIR ACT Utilities Call Proposals Feasible but Expensive | By Matthew L Wald | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/university-is-ordered-to-halt-nuclear-work.html | University Is Ordered To Halt Nuclear Work | AP | TX 2-922007 | 1990-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/washington-talk-no-435-hammers-but-questions.html | Washington Talk No 435 Hammers but Questions | By Eric Schmitt Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/us/white-house-and-congress-on-verge-of-tax-deal.html | White House and Congress on Verge of Tax Deal | By David E Rosenbaum Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/both-conservatives-and-socialists-claim-gains-in-greek-local-votes.html | Both Conservatives and Socialists Claim Gains in Greek Local Votes | By Paul Anastasi Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/china-reassessing-its-foes-views-japan-warily.html | China Reassessing Its Foes Views Japan Warily | By Nicholas D Kristof Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/hungary-s-new-burden-army-of-homeless.html | Hungarys New Burden Army of Homeless | By Celestine Bohlen Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mandela-to-meet-zulu-on-equal-terms.html | Mandela to Meet Zulu on Equal Terms | By Christopher S Wren Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-air-strike-iraq-favored-strategy-means-big-risks-for-both-sides.html | MIDEAST TENSIONS Air Strike on Iraq the Favored Strategy Means Big Risks for Both Sides | By Eric Schmitt Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-hussein-speaks-of-freeing-hostages.html | MIDEAST TENSIONS Hussein Speaks of Freeing Hostages | By Michael Wines Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-outside-arabs-barred-from-jerusalem.html | MIDEAST TENSIONS Outside Arabs Barred From Jerusalem | By Sabra Chartrand Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-saudi-prince-hints-at-deal-with-iraq-for-kuwaiti-port.html | MIDEAST TENSIONS SAUDI PRINCE HINTS AT DEAL WITH IRAQ FOR KUWAITI PORT | By Youssef M Ibrahim Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-saudi-prince-hints-deal-with-iraq-for-kuwaiti-port-us-receives.html | MIDEAST TENSIONS SAUDI PRINCE HINTS AT DEAL WITH IRAQ FOR KUWAITI PORT US Receives Assurance | By Andrew Rosenthal Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/mideast-tensions-senate-votes-97-1-to-give-israel-arms-worth-700-million.html | MIDEAST TENSIONS Senate Votes 971 To Give Israel Arms Worth 700 Million | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/old-german-communist-selling-hearing-aids.html | Old German Communist Selling Hearing Aids | By John Tagliabue Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/pakistan-s-minorities-face-voting-restrictions.html | Pakistans Minorities Face Voting Restrictions | By Barbara Crossette Special To the New York Times | TX 2-922007 | 1990-10-25 |

| | | | | |
|---|---|---|---|---|
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/paramaribo-journal-in-suriname-s-racial-jumble-a-quest-for-identity.html | Paramaribo Journal In Surinames Racial Jumble a Quest for Identity | By Howard W French Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/prague-communist-ousted.html | Prague Communist Ousted | AP | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/soviet-lawmen-vs-the-black-market.html | Soviet Lawmen vs the Black Market | By Francis X Clines Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-23 | https://www.nytimes.com/1990/10/23/world/taiwan-envoys-seeking-access-on-mainland.html | Taiwan Envoys Seeking Access on Mainland | By Sheryl Wudunn Special To the New York Times | TX 2-922007 | 1990-10-25 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/memorial-service-for-art-blakey-with-jokes-memories-and-jazz.html | Memorial Service for Art Blakey With Jokes Memories and Jazz | By Peter Watrous | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-art-france-s-wild-beasts-on-view-in-los-angeles.html | ReviewArt Frances Wild Beasts on View in Los Angeles | By Michael Brenson Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-dance-bold-work-on-homeless-ends-swiss-festival.html | ReviewDance Bold Work on Homeless Ends Swiss Festival | By Jennifer Dunning | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-dance-in-atlantic-city-the-russian-ballet.html | ReviewDance In Atlantic City the Russian Ballet | By Anna Kisselgoff | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-piano-promising-young-lion-of-68-returns-from-the-ukraine.html | ReviewPiano Promising Young Lion of 68 Returns From the Ukraine | By Allan Kozinn | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/review-pop-still-growling-and-prowling.html | ReviewPop Still Growling and Prowling | By Stephen Holden | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/senate-to-limit-debate-on-arts-restrictions.html | Senate to Limit Debate On Arts Restrictions | Special to The New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/arts/the-pop-life-043090.html | The Pop Life | Stephen Holden | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/books/a-perennial-scrapper-takes-on-god-and-the-bible.html | A Perennial Scrapper Takes On God and the Bible | By Richard Bernstein | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/books/book-notes-226390.html | Book Notes | Edwin McDowell | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/books/books-of-the-times-unlikely-protector-of-wilderness.html | Books of The Times Unlikely Protector of Wilderness | By Herbert Mitgang | TX 2-923334 | 1990-10-26 |

| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/an-uneasy-courtroom-encounter.html | An Uneasy Courtroom Encounter | By Kurt Eichenwald | TX 2-923334 | 1990-10-26 |
|---|---|---|---|---|---|
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/bank-funds-and-cd-s-are-mixed.html | Bank Funds And CDs Are Mixed | By Robert Hurtado | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/business-people-management-shifts-set-at-poquet-computer.html | BUSINESS PEOPLE Management Shifts Set At Poquet Computer | By Lawrence M Fisher | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/business-people-prudential-equitable-fill-key-positions.html | BUSINESS PEOPLE Prudential Equitable Fill Key Positions | By Leslie Wayne | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/business-technology-next-artificial-bone-to-repair-fractures.html | BUSINESS TECHNOLOGY Next Artificial Bone To Repair Fractures | By Edmund L Andrews | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/castle-cooke-has-88-gain.html | Castle  Cooke Has 88 Gain | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-action-sought-on-polly-peck.html | COMPANY NEWS Action Sought On Polly Peck | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-fiat-to-lay-off-70000-for-week.html | COMPANY NEWS Fiat to Lay Off 70000 for Week | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-general-cinema-to-cut-theaters.html | COMPANY NEWS General Cinema To Cut Theaters | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-nintendo-offers-pact-to-designers.html | COMPANY NEWS Nintendo Offers Pact to Designers | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-northwest-to-cut-daily-departures.html | COMPANY NEWS Northwest to Cut Daily Departures | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-rosewood-ends-executive-talks.html | COMPANY NEWS Rosewood Ends Executive Talks | Special to The New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-southland-creditors-favor-a-bankruptcy.html | COMPANY NEWS Southland Creditors Favor a Bankruptcy | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-ups-improves-overnight-service.html | COMPANY NEWS UPS Improves Overnight Service | AP | TX 2-923334 | 1990-10-26 |

| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/company-news-us-says-coastal-can-buy-iraqi-oil.html | COMPANY NEWS US Says Coastal Can Buy Iraqi Oil | AP | TX 2-923334 | 1990-10-26 |
|---|---|---|---|---|---|
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/continental-bankruptcy-study-seen.html | Continental Bankruptcy Study Seen | By Eric Weiner | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/credit-markets-long-term-interest-rates-rise.html | CREDIT MARKETS LongTerm Interest Rates Rise | By Kenneth N Gilpin | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/disney-turns-to-japanese-for-future-film-financing.html | Disney Turns to Japanese For Future Film Financing | By Richard W Stevenson Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/dow-falls-22.03-but-other-stocks-advance.html | Dow Falls 2203 but Other Stocks Advance | By Robert J Cole | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/earnings-profits-fall-at-salomon-and-at-morgan-stanley.html | EARNINGS Profits Fall at Salomon And at Morgan Stanley | By Leslie Wayne | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/earnings-profits-mixed-at-four-oil-companies.html | EARNINGS Profits Mixed At Four Oil Companies | By Thomas C Hayes Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/earnings-unexpectedly-low-earnings-at-sun.html | EARNINGS Unexpectedly Low Earnings at Sun | By Andrew Pollack Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/economic-scene-who-will-pay-for-the-big-one.html | Economic Scene Who Will Pay For the Big One | By Peter Passell | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/futures-traders-win-in-regulatory-battle.html | Futures Traders Win In Regulatory Battle | By Gregory A Robb | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/house-panel-approves-more-funds-for-bailout.html | House Panel Approves More Funds for Bailout | By Stephen Labaton | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/japan-securities-firms-post-big-drop-in-profits.html | Japan Securities Firms Post Big Drop in Profits | By James Sterngold Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/johnson-net-rises-18.5.html | Johnson Net Rises 185 | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/market-place-hanwa-suffers-a-debt-hangover.html | Market Place Hanwa Suffers A Debt Hangover | By James Sterngold | TX 2-923334 | 1990-10-26 |

| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/martin-marietta-net-up-24.5.html | Martin Marietta Net Up 245 | AP | TX 2-923334 | 1990-10-26 |
|---|---|---|---|---|---|
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/mcdonnell-sets-charge.html | McDonnell Sets Charge | Special to The New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/media-business-advertising-providing-some-guidelines-campaigns-for-children.html | THE MEDIA BUSINESS ADVERTISING Providing Some Guidelines On Campaigns for Children | By Kim Foltz | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/northern-telecom-gain.html | Northern Telecom Gain | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/quaker-net-falls-40.4.html | Quaker Net Falls 404 | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/real-estate-more-space-for-industry-in-brooklyn.html | Real EstateMore Space For Industry In Brooklyn | By Rachelle Garbarine | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/rjr-nabisco-trims-loss-to-86-million.html | RJR Nabisco Trims Loss To 86 Million | By Anthony Ramirez | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/rosenthal-collins-group.html | RosenthalCollins Group | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/ruling-raises-doubts-on-at-t-discounts.html | Ruling Raises Doubts On AT T Discounts | By Keith Bradsher | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/strong-words-for-bankers.html | Strong Words For Bankers | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-accounts-133090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-burrell-the-big-winner-of-black-ad-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burrell the Big Winner Of Black Ad Awards | By Kim Foltz | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-new-magazine-is-announced.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Magazine Is Announced | By Kim Foltz | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-advertising-addenda-people-137290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-923334 | 1990-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-capital-cities-abc-net-off-weak-ad-market-blamed.html | THE MEDIA BUSINESS Capital CitiesABC Net Off Weak Ad Market Blamed | By Bill Carter | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/the-media-business-pathe-settles-time-warner-dispute.html | THE MEDIA BUSINESS Pathe Settles Time Warner Dispute | By Michael Lev Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/two-who-built-drexel-put-past-between-them.html | Two Who Built Drexel Put Past Between Them | By N R Kleinfield | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/business/ual-deal-for-routes-to-london.html | UAL Deal For Routes To London | By Agis Salpukas | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/education/pueblo-parents-feel-generation-gap-where-shall-children-be-educated.html | Pueblo Parents Feel Generation Gap Where Shall Children Be Educated | By Felicity Barringer Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/60-minute-gourmet-484390.html | 60Minute Gourmet | By Pierre Franey | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/a-70-s-restaurant-of-ideas-and-ideals.html | A 70s Restaurant Of Ideas and Ideals | By Nancy Harmon Jenkins | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/de-gustibus-balsamic-vinegar-proof-s-in-the-barrel.html | DE GUSTIBUS Balsamic Vinegar Proofs in the Barrel | By Florence Fabricant | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/food-notes-504190.html | Food Notes | Florence Fabricant | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/in-lean-times-caterers-trim-parties-to-fit.html | In Lean Times Caterers Trim Parties to Fit | By Florence Fabricant | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/low-key-fitness-weeding-strolling.html | LowKey Fitness Weeding Strolling | By Trish Hall | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/metropolitan-diary-505090.html | Metropolitan Diary | By Georgia Dullea | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/garden/wine-talk-422390.html | Wine Talk | By Frank J Prial | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/movies/review-film-resisting-the-loggers-in-an-idyll-on-borneo.html | ReviewFilm Resisting the Loggers In an Idyll on Borneo | By Janet Maslin | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/movies/review-television-48-hours-investigates-a-preventable-death.html | ReviewTelevision 48 Hours Investigates A Preventable Death | By Walter Goodman | TX 2-923334 | 1990-10-26 |

| | | | | |
|---|---|---|---|---|
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/about-new-york-landlord-s-war-for-enterprise-in-east-harlem.html | About New York Landlords War For Enterprise In East Harlem | By Douglas Martin | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/albany-equation-may-hang-on-a-rockland-race.html | Albany Equation May Hang on a Rockland Race | By Kevin Sack Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/bridge-008290.html | Bridge | By Alan Truscott | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/guilt-by-habit-driver-fights-fatality-verdict.html | Guilt by Habit Driver Fights Fatality Verdict | By Joseph F Sullivan Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/gunmen-open-fire-in-upper-east-side-bar-killing-a-man.html | Gunmen Open Fire in Upper East Side Bar Killing a Man | By John T McQuiston | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/holtzman-cuts-estimate-of-the-city-s-budget-gap.html | Holtzman Cuts Estimate Of the Citys Budget Gap | By Chris Hedges | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/new-jersey-s-senate-rivals-clash-politely-in-a-debate.html | New Jerseys Senate Rivals Clash Politely in a Debate | By Peter Kerr | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/new-york-city-seeks-to-revoke-licenses-of-40-garbage-haulers.html | New York City Seeks to Revoke Licenses of 40 Garbage Haulers | By Allan R Gold | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/new-york-city-wins-right-to-bar-officials-from-party-positions.html | New York City Wins Right to Bar Officials From Party Positions | By Elizabeth Kolbert Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/on-his-social-programs-cuomo-is-proud-to-a-point.html | On His Social Programs Cuomo Is Proud to a Point | By Sam Roberts | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/penthouse-pet-wins-4-million-in-magazine-sex-harassment-case.html | Penthouse Pet Wins 4 Million In Magazine SexHarassment Case | By Ronald Sullivan | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/nyregion/schools-to-cut-hundreds-of-jobs-to-save-new-york-94-million.html | Schools to Cut Hundreds of Jobs To Save New York 94 Million | By Joseph Berger | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/charles-timmes-83-general-specialized-in-insurgency-battle.html | Charles Timmes 83 General Specialized In Insurgency Battle | By Alfonso A Narvaez | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/louis-althusser-72-a-marxist-who-harshly-criticized-moscow.html | Louis Althusser 72 a Marxist Who Harshly Criticized Moscow | By Eric Pace | TX 2-923334 | 1990-10-26 |

| | | | | |
|---|---|---|---|---|
| 1990-10-24 | https://www.nytimes.com/1990/10/24/obituaries/zephania-mothopeng-77-dies-headed-south-african-movement.html | Zephania Mothopeng 77 Dies Headed South African Movement | By Christopher S Wren Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/foreign-affairs-lament-for-jerusalem.html | FOREIGN AFFAIRS Lament for Jerusalem | Flora Lewis | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/japan-land-of-the-setting-sun.html | Japan Land of the Setting Sun | By Roy C Smith | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/mr-bush-liberia-needs-your-help.html | Mr Bush Liberia Needs Your Help | By Michael Massing | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/the-nation-precedent-for-a-veto.html | THE NATION Precedent for a Veto | By Tom Wicker | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/opinion/voices-of-the-new-generation-down-the-aisle-surprised.html | VOICES OF THE NEW GENERATIONDown the Aisle Surprised | By Amy Gelman | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/baseball-pendleton-and-higuera-join-list.html | BASEBALL Pendleton and Higuera Join List | By Murray Chass | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/baseball-steinbrenner-gives-piniella-a-pat-on-back.html | BASEBALL Steinbrenner Gives Piniella a Pat on Back | By Michael Martinez Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/belmont-s-layout-bringing-controversy-to-cup-classic.html | Belmonts Layout Bringing Controversy to Cup Classic | By Steven Crist | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/boxing-notebook-douglas-says-his-hat-still-fits-him.html | BOXING NOTEBOOK Douglas Says His Hat Still Fits Him | By Phil Berger Special to the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/hostetler-goes-back-to-biding-his-time.html | Hostetler Goes Back To Biding His Time | By Frank Litsky Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/motivation-matches-piston-talent.html | Motivation Matches Piston Talent | By Clifton Brown | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/nets-beat-heat-112-101.html | Nets Beat Heat 112101 | By Jack Curry Special to the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/olympics-woes-and-foes-burden-barcelona-planning.html | OLYMPICS Woes and Foes Burden Barcelona Planning | By Richard D Lyons Special to the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/sports-of-the-times-what-role-should-a-poll-play.html | SPORTS OF THE TIMES What Role Should a Poll Play | By Ira Berkow | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/sports/unrelenting-devils-demolish-islanders.html | Unrelenting Devils Demolish Islanders | By Robin Finn Special To the New York Times | TX 2-923334 | 1990-10-26 |

| 1990-10-24 | https://www.nytimes.com/1990/10/24/style/chronicle-178090.html | CHRONICLE | By Robert E Tomasson | TX 2-923334 | 1990-10-26 |
|---|---|---|---|---|---|
| 1990-10-24 | https://www.nytimes.com/1990/10/24/style/chronicle-308190.html | CHRONICLE | By Robert E Tomasson | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/style/chronicle-311190.html | CHRONICLE | By Robert E Tomasson | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/style/review-fashion-ungaro-and-valentino-lofty-designs.html | ReviewFashion Ungaro and Valentino Lofty Designs | By Bernadine Morris Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/technology/about-education.html | About Education | By Fred M Hechinger | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/an-expert-on-executions-is-charged-with-fraud.html | An Expert on Executions Is Charged With Fraud | Special to The New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/education-the-right-breeds-a-college-press-network.html | EDUCATION The Right Breeds a College Press Network | By Fox Butterfield Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/elizabeth-dole-is-leaving-labor-post.html | Elizabeth Dole Is Leaving Labor Post | BY Maureen Dowd Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/house-approves-a-measure-protecting-indian-artifacts.html | House Approves a Measure Protecting Indian Artifacts | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/nasa-told-to-correct-astronauts-jet-flying.html | NASA Told to Correct Astronauts Jet Flying | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/ohio-contest-has-a-rare-mix-of-race-and-politics.html | Ohio Contest Has a Rare Mix of Race and Politics | By Steven A Holmes Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/philadelphia-journal-planners-offer-vision-in-area-without-dream.html | Philadelphia Journal Planners Offer Vision In Area Without Dream | By Michael Decourcy Hinds Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/senate-backs-bill-to-help-prevent-terrorists-attacks-on-aviation.html | Senate Backs Bill to Help Prevent Terrorists Attacks on Aviation | By John H Cushman Jr Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/struggle-congress-focus-shifts-rules-cleaner-air-for-car-chemical-steel-makers.html | THE STRUGGLE IN CONGRESS Focus Shifts to Rules on Cleaner Air For Car Chemical and Steel Makers | The following article was reported and written by Barnaby J Feder Doron P Levin and Jonathan P Hicks | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/struggle-congress-once-near-accord-budget-talks-lapse-into-partisan-squabbling.html | THE STRUGGLE IN CONGRESS Once Near Accord Budget Talks Lapse Into Partisan Squabbling | By David E Rosenbaum Special To the New York Times | TX 2-923334 | 1990-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/struggle-congress-republicans-are-said-pressure-accused-congressman-resign.html | THE STRUGGLE IN CONGRESS Republicans Are Said to Pressure Accused Congressman to Resign | By Philip Shenon Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/us/struggle-in-congress-hearings-planned-for-all-5-senators-in-keating-inquiry.html | STRUGGLE IN CONGRESS HEARINGS PLANNED FOR ALL 5 SENATORS IN KEATING INQUIRY | By Richard L Berke Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/the-struggle-in-congress-campaigning-for-the-gop-bush-discovers-he-s-an-issue.html | THE STRUGGLE IN CONGRESS Campaigning for the GOP Bush Discovers Hes an Issue | By Andrew Rosenthal Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/the-struggle-in-congress-conferees-add-22.6-billion-for-social-welfare-programs.html | THE STRUGGLE IN CONGRESS Conferees Add 226 Billion For Social Welfare Programs | By Robert Pear Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/the-struggle-in-congress-panel-approves-large-cut-in-aids-relief-bill.html | THE STRUGGLE IN CONGRESS Panel Approves Large Cut in AIDS Relief Bill | By Philip J Hilts Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/the-struggle-in-congress-rights-bill-vote-in-senate-today.html | THE STRUGGLE IN CONGRESS RIGHTS BILL VOTE IN SENATE TODAY | By Steven A Holmes Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/vatican-critical-of-a-us-bishop.html | VATICAN CRITICAL OF A US BISHOP | By Ari L Goldman | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/washington-work-wyoming-s-folksy-senate-orator-sharp-tongued-ally-president.html | Washington at Work Wyomings Folksy Senate Orator SharpTongued Ally of the President | By Neil A Lewis Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/congress-to-end-covert-aid-to-rebels-in-cambodia.html | Congress to End Covert Aid to Rebels in Cambodia | By Michael Wines Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/diplomacy-wins-as-2-koreas-compete-at-soccer-in-seoul.html | Diplomacy Wins as 2 Koreas Compete at Soccer in Seoul | AP | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/frederico-westphalen-journal-in-footsteps-of-apostles-married-priest-s-story.html | Frederico Westphalen Journal In Footsteps of Apostles Married Priests Story | By James Brooke Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/india-s-prime-minister-loses-his-parliamentary-majority-in-temple-dispute.html | Indias Prime Minister Loses His Parliamentary Majority in Temple Dispute | By Sanjoy Hazarika Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-60-s-hangout-for-a-brawling-hussein.html | MIDEAST TENSIONS 60s Hangout for a Brawling Hussein | By Alan Cowell Special To the New York Times | TX 2-923334 | 1990-10-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-assassin-or-muslim-avenger-he-s-a-hero-in-the-west-bank.html | MIDEAST TENSIONS Assassin or Muslim Avenger Hes a Hero in the West Bank | By Sabra Chartrand Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-hints-of-hussein-s-strategy-in-an-iraqi-map.html | MIDEAST TENSIONS Hints of Husseins Strategy in an Iraqi Map | By Michael Wines Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-iranian-exile-is-slain-in-paris.html | MIDEAST TENSIONS Iranian Exile Is Slain in Paris | Special to The New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-israel-closes-off-its-occupied-territories.html | MIDEAST TENSIONS Israel Closes Off Its Occupied Territories | By Joel Brinkley Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-no-compromise-on-kuwait-bush-says.html | MIDEAST TENSIONS No Compromise on Kuwait Bush Says | By Thomas L Friedman Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-saudis-quandary-carrot-or-the-stick-for-iraqis.html | MIDEAST TENSIONS Saudis Quandary Carrot or the Stick for Iraqis | By Youssef M Ibrahim Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/mideast-tensions-us-is-considering-additional-forces-to-confront-iraq.html | MIDEAST TENSIONS US IS CONSIDERING ADDITIONAL FORCES TO CONFRONT IRAQ | By Michael R Gordon Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/nyerere-and-tanzania-no-regrets-at-socialism.html | Nyerere and Tanzania No Regrets at Socialism | By Paul Lewis | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/pakistani-election-will-the-result-be-more-political-uncertainty.html | Pakistani Election Will the Result Be More Political Uncertainty | By Barbara Crossette Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/salvadoran-rebel-fire-kills-2-as-shells-fall-short-of-target.html | Salvadoran Rebel Fire Kills 2 As Shells Fall Short of Target | Special to The New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-24 | https://www.nytimes.com/1990/10/24/world/us-aides-meeting-foes-in-ethiopia.html | US AIDES MEETING FOES IN ETHIOPIA | By Clifford Krauss Special To the New York Times | TX 2-923334 | 1990-10-26 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/chicago-opera-s-chief-has-a-mission.html | Chicago Operas Chief Has a Mission | By John Rockwell Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/ex-gi-returns-manuscript.html | ExGI Returns Manuscript | By William H Honan | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-cabaret-love-songs-of-the-40-s.html | ReviewCabaret Love Songs of the 40s | By Stephen Holden | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-dance-a-folk-gem-with-classical-facets.html | ReviewDance A Folk Gem With Classical Facets | By Anna Kisselgoff | TX 2-924776 | 1990-10-30 |

| | | | | |
|---|---|---|---|---|
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-dance-a-harmonious-union-of-8-finds-itself-disrupted.html | ReviewDance A Harmonious Union of 8 Finds Itself Disrupted | By Jack Anderson | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-dance-choreographer-s-growth-reverses-his-priorities.html | ReviewDance Choreographers Growth Reverses His Priorities | By Jack Anderson | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-music-bach-to-bernstein-by-london-brass.html | ReviewMusic Bach to Bernstein by London Brass | By James R Oestreich | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-opera-ghiaurov-in-his-first-boris-at-the-met.html | ReviewOpera Ghiaurov In His First Boris At the Met | By Allan Kozinn | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-opera-puccini-s-passionate-westerners.html | ReviewOpera Puccinis Passionate Westerners | By Allan Kozinn | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/review-television-psychological-thriller-opens-mystery-season.html | ReviewTelevision Psychological Thriller Opens Mystery Season | By John J OConnor | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/reviews-music-a-father-and-his-son-share-a-style.html | ReviewsMusic A Father And His Son Share a Style | By Bernard Holland | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/reviews-music-tureck-s-goldberg-variations.html | ReviewsMusic Turecks Goldberg Variations | By James R Oestreich | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/arts/senate-passes-compromise-on-arts-endowment.html | Senate Passes Compromise on Arts Endowment | By Martin Tolchin Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/books/books-of-the-times-when-there-was-such-a-thing-as-romantic-love.html | Books of The Times When There Was Such a Thing as Romantic Love | By Christopher LehmannHaupt | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/books/great-books-takes-in-moderns-and-women.html | Great Books Takes In Moderns and Women | By Edwin McDowell | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/article-399090-no-title.html | Article 399090  No Title | By Jonathan P Hicks | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/bankers-face-increasing-skepticism-among-investors.html | Bankers Face Increasing Skepticism Among Investors | By Michael Quint Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/busch-profit-grows-9.4.html | Busch Profit Grows 94 | AP | TX 2-924776 | 1990-10-30 |

| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/business-people-a-dispute-is-said-to-cause-dismissal-of-aca-joe-s-chief.html | BUSINESS PEOPLE A Dispute Is Said to Cause Dismissal of Aca Joes Chief | By Daniel F Cuff | TX 2-924776 | 1990-10-30 |
|---|---|---|---|---|---|
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/business-people-president-for-tektronix-hired-from-honeywell.html | BUSINESS PEOPLE President for Tektronix Hired From Honeywell | By Daniel F Cuff | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/business-people-raytheon-s-president-is-elected-chairman.html | BUSINESS PEOPLE Raytheons President Is Elected Chairman | By Daniel F Cuff | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/citicorp-closing-office.html | Citicorp Closing Office | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-buffett-acquires-9.8-of-wells-fargo-shares.html | COMPANY NEWS Buffett Acquires 98 Of Wells Fargo Shares | By Gregory A Robb Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-burlington-stake.html | COMPANY NEWS Burlington Stake | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-operating-net-up-15-at-p-g.html | COMPANY NEWS Operating Net Up 15 At PG | By Anthony Ramirez | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-revlon-accuses-a-supplier-of-sabotaging-its-software.html | COMPANY NEWS Revlon Accuses a Supplier Of Sabotaging Its Software | By Andrew Pollack Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-sears-s-net-fell-30.4-in-quarter.html | COMPANY NEWS Searss Net Fell 304 In Quarter | By Eric N Berg Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/company-news-usg-plans-cuts-to-offset-a-loss.html | COMPANY NEWS USG Plans Cuts To Offset a Loss | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/compaq-net-rises-41.9.html | Compaq Net Rises 419 | Special to The New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES MoneyFund Yields Mixed | By Robert Hurtado | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/credit-markets-treasury-issues-post-small-gain.html | CREDIT MARKETS Treasury Issues Post Small Gain | By Kenneth N Gilpin | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/dow-rises-10.15-high-tech-stocks-strong.html | Dow Rises 1015 HighTech Stocks Strong | By Robert J Cole | TX 2-924776 | 1990-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/durable-goods-orders-fell-by-1.7-last-month.html | Durable Goods Orders Fell by 17 Last Month | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/exxon-net-unchanged-unocal-up.html | Exxon Net Unchanged Unocal Up | By Thomas C Hayes Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/infotechnology-gets-new-top-executives.html | Infotechnology Gets New Top Executives | By Geraldine Fabrikant | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/market-place-a-costly-citicorp-move-to-win-over-investors.html | Market Place A Costly Citicorp Move To Win Over Investors | By Floyd Norris | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/mca-stock-trading-is-halted-twice.html | MCA Stock Trading Is Halted Twice | By Geraldine Fabrikant | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/national-intergroup.html | National Intergroup | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/profit-slips-2.6-at-du-pont.html | Profit Slips 26 at Du Pont | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/talking-deals-end-of-a-venture-in-optical-disks.html | Talking Deals End of a Venture In Optical Disks | By Lawrence M Fisher | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/tariff-cut-plan-is-reported.html | TariffCut Plan Is Reported | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-bleak-numbers-at-continental.html | The Bleak Numbers at Continental | By Agis Salpukas | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-media-business-advertising-addenda-accounts-686890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA   Miscellany | By Kim Foltz | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-media-business-advertising-addenda-people-682590.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/the-media-business-advertising-twa-said-to-be-seeking-small-agency.html | THE MEDIA BUSINESS Advertising TWA Said to Be Seeking Small Agency | By Kim Foltz | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/us-raises-a-question-in-brazil-s-dept-talks.html | US Raises a Question IN Brazils Dept Talks | By Jonathan Fuerbringer | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/business/vehicle-sales-stay-strong-up-10.9.html | Vehicle Sales Stay Strong Up 109 | By Paul C Judge Special To the New York Times | TX 2-924776 | 1990-10-30 |

| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/a-cabinet-with-many-lives.html | A Cabinet With Many Lives | By Elaine Louie | TX 2-924776 | 1990-10-30 |
|---|---|---|---|---|---|
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-a-screen-lets-light-in.html | CurrentsA Screen Lets Light In | By Suzanne Stephens | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-a-very-expensive-butler.html | CurrentsA Very Expensive Butler | By Suzanne Stephens | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-freuds-50minute-hour.html | CurrentsFreuds 50Minute Hour | By Suzanne Stephens | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-in-pittsburgh-reviving-a-project-by-wright.html | CurrentsIn Pittsburgh Reviving A Project by Wright | By Suzanne Stephens | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/currents-international-designs-not-to-the-trade-only.html | CurrentsInternational Designs Not to the Trade Only | By Suzanne Stephens | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/design-notebook-landmarks-of-the-common-folk.html | DESIGN NOTEBOOK Landmarks of the Common Folk | By Jane Holtz Kay | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/emergency-child-care-program-grows.html | Emergency ChildCare Program Grows | By Carol Lawson | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/for-tables-walls-anywhere-in-the-darkening-evenings-ahead.html | For Tables Walls Anywhere In the Darkening Evenings Ahead | By Marianne Rohrlich | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/having-a-wonderful-time-in-miami.html | Having a Wonderful Time in Miami | By Patricia Leigh Brown | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/new-life-for-a-19thcentury-row-house.html | New Life for a 19thCentury Row House | By John Wing | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/review-fashion-saint-laurent-the-artist-the-enigma.html | ReviewFashion Saint Laurent The Artist The Enigma | By Bernadine Morris Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/to-belgian-rebels-life-isn-t-seamless.html | To Belgian Rebels Life Isnt Seamless | By Bill Cunningham Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/garden/where-to-find-it-hocus-pocus-is-always-in-stock.html | WHERE TO FIND IT HocusPocus Is Always in Stock | By Terry Trucco | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/health/help-for-those-with-bladder-trouble.html | Help for Those With Bladder Trouble | By Natalie Angier | TX 2-924776 | 1990-10-30 |

Page 3133 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-10-25 | https://www.nytimes.com/1990/10/25/health/personal-health-519590.html | Personal Health | By Jane E Brody | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/6th-game-adjourned-as-edge-seems-to-belong-to-kasparov.html | 6th Game Adjourned as Edge Seems to Belong to Kasparov | By Robert Byrne | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/at-conference-on-aids-the-talk-is-of-lobbying.html | At Conference on AIDS The Talk Is of Lobbying | By John Tierney Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/blahoslav-s-hruby-minister-dies-at-78-led-a-rights-group.html | Blahoslav S Hruby Minister Dies at 78 Led a Rights Group | By Alfonso A Narvaez | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/bridge-570590.html | Bridge | By Alan Truscott | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/brooklyn-democrats-fight-for-top-party-post.html | Brooklyn Democrats Fight for Top Party Post | By Frank Lynn | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/court-upholds-shutdown-of-barge-company.html | Court Upholds Shutdown of Barge Company | By Allan R Gold | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/east-end-sniper-convicted-of-killing-in-riverhead-li.html | East End Sniper Convicted Of Killing in Riverhead LI | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/fernandez-and-teachers-union-are-2-sides-too-close.html | Fernandez and Teachers Union Are 2 Sides Too Close | By Joseph Berger | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/in-connecticut-race-for-governor-the-focus-is-economic.html | In Connecticut Race for Governor the Focus Is Economic | By Kirk Johnson Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/melee-follows-arrest-of-hasid-on-sex-charge.html | Melee Follows Arrest of Hasid on Sex Charge | By David Gonzalez | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/metro-matters-project-is-caught-in-a-crossfire-meant-for-trump.html | Metro Matters Project Is Caught In a Crossfire Meant for Trump | By Sam Roberts | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/no-suspects-in-killing-of-east-side-businessman.html | No Suspects in Killing of East Side Businessman | By James C McKinley | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/regan-countering-attacks-by-challenger-with-vigor.html | Regan Countering Attacks By Challenger With Vigor | By Sam Howe Verhovek Special To the New York Times | TX 2-924776 | 1990-10-30 |

| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/restaurant-killing-on-upper-east-side-is-linked-to-drugs.html | Restaurant Killing On Upper East Side Is Linked to Drugs | By Donatella Lorch | TX 2-924776 | 1990-10-30 |
|---|---|---|---|---|---|
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/rowland-says-weicker-violated-rules-on-ethics-and-stock-trades.html | Rowland Says Weicker Violated Rules on Ethics and Stock Trades | By Nick Ravo Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/using-1975-tool-business-and-labor-leaders-form-fiscal-council.html | Using 1975 Tool Business and Labor Leaders Form Fiscal Council | By Josh Barbanel | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/nyregion/youth-guilty-of-setting-fire-to-boy-in-a-brooklyn-cellar.html | Youth Guilty of Setting Fire To Boy in a Brooklyn Cellar | By Arnold H Lubasch | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/michael-goldsmith-68-foreign-correspondent.html | Michael Goldsmith 68 Foreign Correspondent | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/obituaries/thomas-williams-is-dead-at-63-a-novelist-and-english-professor.html | Thomas Williams Is Dead at 63 A Novelist and English Professor | By Glenn Fowler | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/a-healthy-duel.html | A Healthy Duel | By Nelson W Polsby | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/essay-the-ties-that-bind.html | ESSAY The Ties That Bind | By William Safire | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/leapfrog-into-start-ii.html | Leapfrog Into Start II | By Paul H Nitze | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/opinion/public-private-grand-juries.html | PUBLIC  PRIVATE Grand Juries | By Anna Quindlen | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/baseball-19-new-names-bring-free-agency-list-to-50.html | BASEBALL 19 New Names Bring FreeAgency List to 50 | By Murray Chass | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/baseball-dodger-blue-would-suit-strawberry.html | BASEBALL Dodger Blue Would Suit Strawberry | By Samantha Stevenson Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/breeders-cup-complaints-overshadow-the-draw.html | BREEDERS CUP Complaints Overshadow The Draw | By Steven Crist | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/coleman-s-agent-reports-accord-with-nets.html | Colemans Agent Reports Accord With Nets | By Jack Curry Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/college-football-syracuse-a-giant-problem-for-army.html | COLLEGE FOOTBALL Syracuse a Giant Problem for Army | By William N Wallace | TX 2-924776 | 1990-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/douglas-weighs-in-at-a-surprising-246.html | Douglas Weighs In At a Surprising 246 | By Phil Berger Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/golf-confidence-amid-contradictions.html | GOLF Confidence Amid Contradictions | By Jaime Diaz | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-basketball-jackson-and-vandeweghe-prove-hard-work-pays-off.html | PRO BASKETBALL Jackson and Vandeweghe Prove Hard Work Pays Off | By Clifton Brown | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-football-giants-might-revamp-defense.html | PRO FOOTBALL Giants Might Revamp Defense | By Frank Litsky Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-football-toon-played-4-games-with-a-broken-bone.html | PRO FOOTBALL Toon Played 4 Games With a Broken Bone | By Al Harvin Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-hockey-islanders-repeat-a-horror-show.html | PRO HOCKEY Islanders Repeat a Horror Show | By Robin Finn Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/pro-hockey-probert-deportation-decision-due.html | PRO HOCKEY Probert Deportation Decision Due | By Joe Lapointe | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/rangers-agree-on-new-ball-park.html | Rangers Agree On New Ball Park | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/sports/sports-of-the-times-buster-s-strength-of-will.html | SPORTS OF THE TIMES Busters Strength Of Will | By Dave Anderson | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/style/chronicle-651590.html | CHRONICLE | By Robert E Tomasson | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/style/chronicle-889590.html | CHRONICLE | By Robert E Tomasson | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/style/chronicle-890990.html | CHRONICLE | By Robert E Tomasson | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/theater/review-theater-a-japanese-puppet-classic-is-reworked-for-people.html | ReviewTheater A Japanese Puppet Classic Is Reworked for People | By Mel Gussow | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/theater/sendak-is-forming-company-for-national-children-s-theater.html | Sendak Is Forming Company For National Childrens Theater | By Eleanor Blau | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/after-nearly-2-years-on-a-tightrope-elizabeth-dole-resigns-labor-post.html | After Nearly 2 Years on a Tightrope Elizabeth Dole Resigns Labor Post | By Peter T Kilborn | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/alaskans-to-vote-on-marijuana-use.html | ALASKANS TO VOTE ON MARIJUANA USE | By Richard Mauer Special To the New York Times | TX 2-924776 | 1990-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/cold-fusion-scientist-missing-as-key-review-nears.html | ColdFusion Scientist Missing as Key Review Nears | By William J Broad | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/congress-votes-bill-on-labeling-of-food-and-health-claims.html | Congress Votes Bill On Labeling of Food And Health Claims | By Philip J Hilts Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/earthquake-jolts-wide-area-in-california.html | Earthquake Jolts Wide Area in California | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/making-cars-safer-in-side-collisions.html | MAKING CARS SAFER IN SIDE COLLISIONS | By Barry Meier Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/menopause-is-found-no-bar-to-pregnancy.html | Menopause Is Found No Bar to Pregnancy | By Gina Kolata | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/ohio-republican-quits-house-seat.html | OHIO REPUBLICAN QUITS HOUSE SEAT | By Richard L Berke Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/old-memory-leads-to-a-murder-trial.html | Old Memory Leads to a Murder Trial | Special to The New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/panamanians-file-suit-against-noriega-seeking-6.5-billion.html | Panamanians File Suit Against Noriega Seeking 65 Billion | By David Johnston Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/president-s-veto-of-rights-measure-survives-by-1-vote.html | PRESIDENTS VETO OF RIGHTS MEASURE SURVIVES BY 1 VOTE | By Neil A Lewis Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/skills-training-policy-opening-doors-to-jobs.html | SkillsTraining Policy Opening Doors to Jobs | By Jason Deparle Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/struggle-congress-leaders-reach-tax-deal-predict-its-approval-bush-awaits-final.html | THE STRUGGLE IN CONGRESS LEADERS REACH A TAX DEAL AND PREDICT ITS APPROVAL BUSH AWAITS FINAL DETAILS | By David E Rosenbaum Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/struggle-congress-shooting-their-feet-sure-some-officials-can-exult-now-but.html | THE STRUGGLE IN CONGRESS Shooting Their Feet Sure Some Officials Can Exult Now But Government Itself Lies Wounded | By R W Apple Jr Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/struggle-congress-tax-plan-big-increase-highest-incomes-break-for-lowest.html | THE STRUGGLE IN CONGRESS The Tax Plan A Big Increase on the Highest Incomes a Break for the Lowest | By Nathaniel C Nash Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/student-charged-in-stabbing.html | Student Charged in Stabbing | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/the-struggle-in-congress-aides-say-bush-faced-choice-a-deal-on-taxes-or-a-fiasco.html | THE STRUGGLE IN CONGRESS Aides Say Bush Faced Choice A Deal on Taxes or a Fiasco | By Susan F Rasky Special To the New York Times | TX 2-924776 | 1990-10-30 |

| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/the-struggle-in-congress-senate-approves-bill-on-college-disclosure.html | THE STRUGGLE IN CONGRESS Senate Approves Bill On College Disclosure | Special to The New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/us/the-struggle-in-congress-senate-s-vote-on-bush-s-bias-bill-veto.html | THE STRUGGLE IN CONGRESS Senates Vote on Bushs Bias Bill Veto | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/200-on-verge-of-soviet-exit-are-stalled.html | 200 on Verge of Soviet Exit Are Stalled | By Francis X Clines Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/40-killed-in-muslim-hindu-clash-as-politician-s-arrest-is-protested.html | 40 Killed in MuslimHindu Clash As Politicians Arrest Is Protested | By Sanjoy Hazarika Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/7-killed-as-ira-forces-3-men-to-drive-bombs-to-security-posts.html | 7 Killed as IRA Forces 3 Men To Drive Bombs to Security Posts | By Steven Prokesch Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/balkan-nations-gather-to-improve-their-ties.html | Balkan Nations Gather to Improve Their Ties | By David Binder Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/bhutto-defeated-in-pakistan-vote-president-sees-orderly-transition.html | Bhutto Defeated in Pakistan Vote President Sees Orderly Transition | By Barbara Crossette Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/burmese-forces-raid-monasteries-and-arrest-12-opposition-leaders.html | Burmese Forces Raid Monasteries And Arrest 12 Opposition Leaders | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/language-bill-weighed-as-slovak-separatists-rally.html | Language Bill Weighed as Slovak Separatists Rally | By Henry Kamm Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-a-freed-british-hostage-tells-of-sadistic-guards.html | MIDEAST TENSIONS A Freed British Hostage Tells of Sadistic Guards | By Sheila Rule Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-freed-british-hostage-tells-sadistic-guards-5-americans-return.html | MIDEAST TENSIONS A FREED BRITISH HOSTAGE TELLS OF SADISTIC GUARDS 5 Americans Return | By George James | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-in-case-of-war-congress-wants-right-to-meet.html | MIDEAST TENSIONS In Case of War Congress Wants Right to Meet | By Michael R Gordon Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-in-kuwait-us-embassy-strikes-water.html | MIDEAST TENSIONS In Kuwait US Embassy Strikes Water | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-jerusalem-as-tinderbox-fury-and-foreboding-prevail.html | MIDEAST TENSIONS Jerusalem as Tinderbox Fury and Foreboding Prevail | By Joel Brinkley Special To the New York Times | TX 2-924776 | 1990-10-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-soviets-renew-bid-for-peace-by-a-negotiated-settlement.html | MIDEAST TENSIONS Soviets Renew Bid for Peace By a Negotiated Settlement | By Alan Cowell Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/mideast-tensions-us-joins-in-2d-vote-at-un-to-criticize-israel-over-21-slain.html | MIDEAST TENSIONS US Joins in 2d Vote At UN to Criticize Israel Over 21 Slain | By Paul Lewis Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/peru-relaxes-emergency-rule.html | Peru Relaxes Emergency Rule | AP | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/pretoria-offers-model-for-future.html | PRETORIA OFFERS MODEL FOR FUTURE | By Christopher S Wren Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/trieste-journal-shades-of-hapsburgs-city-sees-splendid-future.html | Trieste Journal Shades of Hapsburgs City Sees Splendid Future | By Clyde Haberman Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-25 | https://www.nytimes.com/1990/10/25/world/warsaw-pact-summit-talks-delayed.html | Warsaw Pact Summit Talks Delayed | By Celestine Bohlen Special To the New York Times | TX 2-924776 | 1990-10-30 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/art-dealer-told-again-to-return-mosaics.html | Art Dealer Told Again To Return Mosaics | By William H Honan | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/auctions.html | Auctions | By Rita Reif | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/cop-rock-minus-the-rock.html | Cop Rock Minus the Rock | By Bill Carter | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/critic-s-choice-311290.html | Critics Choice | By Jon Pareles | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/images-of-a-self-built-muscle-man.html | Images of a SelfBuilt Muscle Man | By Ira Berkow | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/o-new-york-you-re-mostly-still-fun-but-oh-so-costly.html | O New York Youre Mostly Still Fun but Oh So Costly | By Alessandra Stanley | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/pop-jazz-tuning-in-on-college-radio-bands-at-clubs-around-town.html | POPJAZZ Tuning In on College Radio Bands at Clubs Around Town | By Karen Schoemer | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/restaurants-332590.html | Restaurants | By Marian Burros | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-art-adrian-piper-s-head-on-confrontation-of-racism.html | ReviewArt Adrian Pipers HeadOn Confrontation of Racism | BY Michael Brenson | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-art-baselitz-and-the-aftermath-of-war.html | ReviewArt Baselitz and the Aftermath of War | By Roberta Smith | TX 2-934625 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-dance-the-new-baryshnikov-in-pink-pajamas.html | ReviewDance The New Baryshnikov in Pink Pajamas | By Anna Kisselgoff Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-music-japan-philharmonic-tribute.html | ReviewMusic Japan Philharmonic Tribute | By Donal Henahan | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/review-photography-in-search-of-perfection-composites-from-the-60-s.html | ReviewPhotography In Search of Perfection Composites From the 60s | By Andy Grundberg | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/sounds-around-town-326090.html | Sounds Around Town | By Jon Pareles | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/sounds-around-town-403390.html | SOUNDS AROUND TOWN | By John S Wilson | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/tv-weekend-fearless-vampire-bats-in-national-geographic.html | TV Weekend Fearless Vampire Bats In National Geographic | By Walter Goodman | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/arts/under-the-small-top-in-the-big-apple.html | Under the Small Top in the Big Apple | By Glenn Collins | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/books/10-writers-receive-30000-awards.html | 10 Writers Receive 30000 Awards | By Edwin McDowell | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/books/bar-gathering-quotations-marx-groucho-musmanno-profession.html | At the Bar An ingathering of quotations from Marx Groucho to Musmanno on the profession | By David Margolick | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/books/books-of-the-times-the-french-as-they-see-themselves.html | BOOKS OF THE TIMES The French as They See Themselves | By Herbert R Lottman | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/4th-largest-credit-card-unit-on-sale.html | 4thLargest CreditCard Unit on Sale | By Michael Quint | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/airlines-curbing-passengers-who-skirt-rules-to-cut-fare.html | Airlines Curbing Passengers Who Skirt Rules to Cut Fare | By Eric Weiner | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bailout-plan-is-approved.html | Bailout Plan Is Approved | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/bank-of-boston-reports-large-loss.html | Bank of Boston Reports Large Loss | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/business-people-family-run-westvaco-promotes-son-of-chief.html | BUSINESS PEOPLE FamilyRun Westvaco Promotes Son of Chief | By Daniel F Cuff | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/business-people-litton-officer-leaving-top-management-jobs.html | BUSINESS PEOPLELitton Officer Leaving Top Management Jobs | By Michael Lev | TX 2-934625 | 1990-11-07 |

| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/champagne-makers-looking-west.html | Champagne Makers Looking West | By Lawrence M Fisher Special To the New York Times | TX 2-934625 | 1990-11-07 |
|---|---|---|---|---|---|
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-news-breckenridge-ski.html | COMPANY NEWS Breckenridge Ski | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-news-diamond-star-plans-new-cars.html | COMPANY NEWS DiamondStar Plans New Cars | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-news-eastern-chief-sees-break-even-date.html | COMPANY NEWS Eastern Chief Sees BreakEven Date | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/company-news-unisys-had-big-deficit-in-3d-quarter.html | COMPANY NEWS Unisys Had Big Deficit In 3d Quarter | By Eben Shapiro | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/credit-markets-us-securities-prices-up-slightly.html | CREDIT MARKETS US Securities Prices Up Slightly | By Kenneth N Gilpin | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/drexel-deal-is-described-by-witness.html | Drexel Deal Is Described By Witness | By Kurt Eichenwald | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/economic-scene-a-budget-accord-none-too-soon.html | Economic Scene A Budget Accord None Too Soon | By Leonard Silk | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/ex-owner-of-s-l-is-indicted.html | ExOwner Of S L Is Indicted | By Thomas C Hayes Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/home-resales-decline-8.html | Home Resales Decline 8 | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/laventhol-horwath-seeks-10-pay-cut.html | Laventhol  Horwath Seeks 10 Pay Cut | By Alison Leigh Cowan | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/losses-at-usair-and-delta-ual-up.html | Losses at USAir and Delta UAL Up | By Eric Weiner | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/manhattan-conversions-in-a-12story-building-3-town-houses.html | MANHATTAN CONVERSIONSIn a 12Story Building 3 Town Houses | By Diana Shaman | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/market-place-mutual-funds-act-to-bar-switchers.html | Market Place Mutual Funds Act To Bar Switchers | By Floyd Norris | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/pan-am-had-route-inquiry-by-american.html | Pan Am Had Route Inquiry By American | By Agis Salpukas | TX 2-934625 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/plant-sale-aids-whirlpool-net.html | Plant Sale Aids Whirlpool Net | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/price-of-oil-surges-by-3.17-continuing-on-erratic-path.html | Price of Oil Surges by 317 Continuing on Erratic Path | By Matthew L Wald | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/rise-in-oil-pushes-dow-down-20.05.html | Rise in Oil Pushes Dow Down 2005 | By Robert J Cole | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/s-l-fraud-trial-begins.html | S L Fraud Trial Begins | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/tenneco-net-edges-up-1.html | Tenneco Net Edges Up 1 | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/the-media-business-ad-about-pantheon-leads-to-quarrel-between-publishers.html | THE MEDIA BUSINESS Ad About Pantheon Leads to Quarrel Between Publishers | By Roger Cohen | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/us-proposes-easing-computer-export-curbs.html | US Proposes Easing Computer Export Curbs | By John Markoff | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/whistleblower-details-harassment-on-s-l.html | Whistleblower Details Harassment on S L | By Stephen Labaton Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/business/xerox-profit-down-14.8.html | Xerox Profit Down 148 | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/critic-s-notebook-cheap-thrills-and-fantasy-from-the-drive-in-era.html | Critics Notebook Cheap Thrills and Fantasy From the DriveIn Era | By Stephen Holden | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/review-film-crusading-journalist-or-a-man-obsessed.html | ReviewFilm Crusading Journalist or a Man Obsessed | By Caryn James | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/review-film-sexy-corpse-silly-siblings-and-a-tryst.html | ReviewFilm Sexy Corpse Silly Siblings And a Tryst | By Janet Maslin | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/movies/review-film-when-soap-opera-imitates-life.html | ReviewFilm When Soap Opera Imitates Life | By Janet Maslin | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/news/in-union-capital-war-among-the-confederates.html | In Union Capital War Among the Confederates | By David Margolick Special To the New York Times | TX 2-934625 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-26 | https://www.nytimes.com/1990/10/26/news/sending-a-12.5-million-message-to-a-hate-group.html | Sending a 125 Million Message to a Hate Group | By Robb London Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/charges-dropped-in-police-case.html | Charges Dropped in Police Case | By Ronald Sullivan | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/closing-of-sludge-hauler-is-delayed.html | Closing of Sludge Hauler Is Delayed | By Allan R Gold | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/court-asked-to-rule-judge-guilty-of-speech-curb.html | Court Asked to Rule Judge Guilty of Speech Curb | By Joseph F Sullivan Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/downstairs-chess-but-upstairs-a-world-class-kibitzer-match.html | Downstairs Chess but Upstairs a WorldClass Kibitzer Match | By Robert D McFadden | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/drivers-strike-at-the-daily-news-and-most-unions-honor-walkout.html | Drivers Strike at The Daily News Ande Most Unions Honor Walkout | By David E Pitt | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/hispanic-rally-assails-hasidim-in-williamsburg.html | Hispanic Rally Assails Hasidim In Williamsburg | By John T McQuiston | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/indians-in-connecticut-get-casino-gambling.html | Indians in Connecticut Get Casino Gambling | By Kirk Johnson Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/karpov-after-delay-accepts-draw-in-game-6.html | Karpov After Delay Accepts Draw in Game 6 | By Robert Byrne | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/mideast-tensions-iraq-standing-firm-soviets-tell-un.html | MIDEAST TENSIONS Iraq Standing Firm Soviets Tell UN | By Paul Lewis Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/months-of-stalled-talks-years-of-rising-troubles.html | Months of Stalled Talks Years of Rising Troubles | By James Barron | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/new-lawyer-requested-in-jogger-trial.html | New Lawyer Requested in Jogger Trial | By Ronald Sullivan | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/our-towns-a-charity-fears-that-its-money-may-run-out.html | Our Towns A Charity Fears That Its Money May Run Out | By Michael Winerip | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/picket-signs-and-cheers-as-drivers-go-on-strike.html | Picket Signs and Cheers As Drivers Go on Strike | By John Kifner | TX 2-934625 | 1990-11-07 |

| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/poll-says-weicker-is-still-in-lead.html | Poll Says Weicker Is Still in Lead | AP | TX 2-934625 | 1990-11-07 |
|---|---|---|---|---|---|
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/schools-hospitals-and-fire-dept-try-to-resist-budget-trims.html | Schools Hospitals and Fire Dept Try to Resist Budget Trims | By Joseph Berger | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/nyregion/staten-islanders-brace-for-vote-on-secession.html | Staten Islanders Brace for Vote on Secession | By Alessandra Stanley | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/berthold-lubetkin-architect-88-led-in-modernist-school.html | Berthold Lubetkin Architect 88 Led In Modernist School | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/j-f-davis-50-lawyer-was-editor-of-amsterdam-news.html | J F Davis 50 Dies Lawyer Was Editor Of Amsterdam News | By C Gerald Fraser | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/obituaries/peter-gurtler-vienna-hotel-owner-44.html | Peter Gurtler Vienna Hotel Owner 44 | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/abroad-at-home-who-is-george-bush.html | ABROAD AT HOME Who Is George Bush | By Anthony Lewis | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/in-pakistan-a-candidate-flees.html | In Pakistan a Candidate Flees | By Kiren A Chaudhry | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/older-doesnt-mean-wiser.html | Older Doesnt Mean Wiser | By Gerhard Casper and Saunders Mac Lane | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/opinion/on-my-mind-more-arabian-tales.html | ON MY MIND More Arabian Tales | By Am Rosenthal | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/baseball-herr-signs-with-mets-for-1.4-million-pact.html | BASEBALL Herr Signs With Mets For 14 Million Pact | By Murray Chass | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/boxing-holyfield-flattens-douglas-and-takes-the-title.html | BOXING Holyfield Flattens Douglas and Takes the Title | By Phil Berger Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/coleman-landed-by-nets-finally-touches-down-in-jersey.html | Coleman Landed by Nets Finally Touches Down in Jersey | By Jack Curry Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/football-baker-standing-tall-as-a-giants-starter.html | FOOTBALL Baker Standing Tall As a Giants Starter | By Frank Litsky Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/football-jets-need-big-plays-and-healthy-players.html | FOOTBALL Jets Need Big Plays and Healthy Players | By Al Harvin Special To the New York Times | TX 2-934625 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/golf-simpson-and-norman-charge-to-the-lead.html | GOLF Simpson and Norman Charge to the Lead | By Jaime Diaz Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/hockey-power-play-falters-a-bit-but-devils-still-prevail.html | HOCKEY Power Play Falters a Bit But Devils Still Prevail | By Alex Yannis Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/hockey-rangers-run-home-winning-streak-to-6.html | HOCKEY Rangers Run Home Winning Streak to 6 | By Joe Sexton | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/nfl-matchups-week-8-wyche-and-glanville-square-off-on-sunday.html | NFL Matchups Week 8 Wyche and Glanville Square Off on Sunday | By Thomas George | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/notebook-breeders-cup-trainers-favor-local-jockeys.html | NOTEBOOK Breeders Cup Trainers Favor Local Jockeys | By Steven Crist | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/outdoors-videotape-is-helpful-for-treating-emergencies.html | Outdoors Videotape Is Helpful for Treating Emergencies | By Nelson Bryant | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/sports/sports-of-the-times-as-a-champ-buster-is-a-big-bust.html | SPORTS OF THE TIMES As a Champ Buster Is A Big Bust | Dave Anderson | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/style/chronicle-003990.html | CHRONICLE | By Robert E Tomasson | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/style/chronicle-519690.html | CHRONICLE | By Robert E Tomasson | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/style/chronicle-520090.html | CHRONICLE | By Robert E Tomasson | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/style/chronicle-532490.html | CHRONICLE | By Robert E Tomasson | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/theater/review-theater-edwardian-transplant-from-england-to-boston.html | ReviewTheater Edwardian Transplant From England to Boston | By Frank Rich Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/bush-tries-to-quell-gop-rebellion.html | Bush Tries to Quell GOP Rebellion | By Andrew Rosenthal Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/detroit-says-a-recount-puts-it-over-1-million.html | Detroit Says a Recount Puts It Over 1 Million | By Doron P Levin Special To the New York Times | TX 2-934625 | 1990-11-07 |

| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/doctors-perform-parent-to-child-lung-transplant.html | Doctors Perform ParenttoChild Lung Transplant | By Gina Kolata | TX 2-934625 | 1990-11-07 |
|---|---|---|---|---|---|
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/gen-noriega-though-out-of-sight-he-s-under-more-scrutiny-than-ever.html | Gen Noriega Though Out of Sight Hes Under More Scrutiny Than Ever | By David Johnston Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/hope-seen-in-curb-for-lyme-disease.html | HOPE SEEN IN CURB FOR LYME DISEASE | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/inquiry-is-ordered-over-disclosure-of-data-on-senators-s-l-ties.html | Inquiry Is Ordered Over Disclosure Of Data on Senators S L Ties | By Richard L Berke Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/landmark-accord-promises-to-ease-immigration-curbs.html | LANDMARK ACCORD PROMISES TO EASE IMMIGRATION CURBS | By Philip J Hilts Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/man-acquitted-of-slaying-boston-detective.html | Man Acquitted of Slaying Boston Detective | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/miami-journal-the-big-uproar-over-little-havana.html | Miami Journal The Big Uproar Over Little Havana | By Sara Rimer Special to the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/ohio-judge-dismisses-case-against-men-holding-hands.html | Ohio Judge Dismisses Case Against Men Holding Hands | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/on-job-rights-bill-a-vow-to-try-again-in-january.html | On Job Rights Bill a Vow to Try Again in January | By Steven A Holmes Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/sighting-of-largest-galaxy-hints-clues-on-the-clustering-of-matter.html | Sighting of Largest Galaxy Hints Clues on the Clustering of Matter | By John Noble Wilford | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/some-tax-analysts-doubt-rich-would-be-hard-hit.html | Some Tax Analysts Doubt Rich Would Be Hard Hit | By Robert D Hershey Jr Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/soviets-to-contribute-200-million-to-plan-on-us-accelerator.html | Soviets to Contribute 200 Million to Plan On US Accelerator | By Malcolm W Browne | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/state-lawmaker-is-found-guilty-in-a-south-carolina-bribery-case.html | State Lawmaker Is Found Guilty In a South Carolina Bribery Case | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/struggle-congress-crossing-t-taxes-lawmakers-turn-eyes-votes-deficit-deal.html | THE STRUGGLE IN CONGRESS Crossing the T in Taxes Lawmakers Turn Eyes to Votes on Deficit Deal | By David E Rosenbaum Special To the New York Times | TX 2-934625 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/struggle-congress-experts-expect-stimulus-economic-morale-but-little-else.html | THE STRUGGLE IN CONGRESS Experts Expect Stimulus to Economic Morale but Little Else | By Louis Uchitelle | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/struggle-congress-tax-protest-fueled-talk-shows-getting-steamed-voters-organized.html | STRUGGLE IN CONGRESS   Tax Protest Fueled by Talk Shows Is Getting Steamed Voters Organized | By Wayne King Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-1990-campaign-california-republican-running-against-apple-pie.html | THE 1990 CAMPAIGN California Republican Running Against Apple Pie | By Robert Reinhold Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-1990-campaign-campaign-trail-democrats-see-gains-in-the-polls.html | THE 1990 CAMPAIGN Campaign Trail Democrats See Gains In the Polls | By Michael Oreskes Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-1990-campaign-court-orders-cook-county-to-allow-third-party-slate.html | THE 1990 CAMPAIGN Court Orders Cook County To Allow Third Party Slate | By William E Schmidt Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-struggle-in-congress-elderly-shielded-from-big-increase-in-medicare-costs.html | THE STRUGGLE IN CONGRESS ELDERLY SHIELDED FROM BIG INCREASE IN MEDICARE COSTS | By Robert Pear Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-struggle-in-congress-in-last-days-congress-acts-on-blizzard-of-bills.html | THE STRUGGLE IN CONGRESS In Last Days Congress Acts on Blizzard of Bills | By Martin Tolchin Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-struggle-in-congress-lawmakers-take-stock-of-winners-and-losers.html | THE STRUGGLE IN CONGRESS Lawmakers Take Stock Of Winners and Losers | By Susan F Rasky Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/the-struggle-in-congress-quayle-promotes-limit-on-lawmakers-terms.html | THE STRUGGLE IN CONGRESS Quayle Promotes Limit On Lawmakers Terms | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/us/utah-to-start-search-for-cold-fusion-scientist.html | Utah to Start Search for Cold Fusion Scientist | By William J Broad | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/a-narrow-escape-for-ira-captive.html | A NARROW ESCAPE FOR IRA CAPTIVE | AP | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/bhutto-s-foes-win-a-strong-majority.html | Bhuttos Foes Win a Strong Majority | By Barbara Crossette Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/burmese-military-crushes-protest.html | BURMESE MILITARY CRUSHES PROTEST | By Steven Erlanger Special to the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/durban-journal-democracy-is-foretold-and-a-black-is-its-prophet.html | Durban Journal Democracy Is Foretold and a Black Is Its Prophet | By Christopher S Wren Special To the New York Times | TX 2-934625 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/in-soviet-union-dizzying-disunion.html | In Soviet Union Dizzying Disunion | By Francis X Clines Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/india-sends-troops-to-stop-hindu-march.html | India Sends Troops to Stop Hindu March | By Sanjoy Hazarika Special to the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-3-lebanon-militias-to-pull-out-of-beirut-in-move-to-aid-army.html | MIDEAST TENSIONS 3 Lebanon Militias to Pull Out of Beirut in Move to Aid Army | Special to The New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-israel-again-rejects-un-investigation.html | MIDEAST TENSIONS Israel Again Rejects UN Investigation | By Joel Brinkley Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-japanese-in-disarray-over-sending-troops-to-gulf.html | MIDEAST TENSIONS Japanese in Disarray Over Sending Troops to Gulf | By Steven R Weisman Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-us-decides-to-add-as-many-as-100000-to-its-gulf-forces.html | MIDEAST TENSIONS US DECIDES TO ADD AS MANY AS 100000 TO ITS GULF FORCES | By Michael Gordon Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/mideast-tensions-yemen-s-chief-assails-saudis-on-gulf-crisis.html | MIDEAST TENSIONS   Yemens Chief Assails Saudis On Gulf Crisis | By Judith Miller Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/slovak-now-official-language.html | Slovak Now Official Language | Special to The New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-26 | https://www.nytimes.com/1990/10/26/world/top-albania-writer-seeks-asylum-in-france-a-blow-to-his-president.html | Top Albania Writer Seeks Asylum In France a Blow to His President | By David Binder Special To the New York Times | TX 2-934625 | 1990-11-07 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/jersey-symphony-its-state-aid-cut-trims-season.html | Jersey Symphony Its State Aid Cut Trims Season | By Bernard Holland | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/review-opera-trying-to-unravel-a-tangled-plot.html | ReviewOpera Trying to Unravel a Tangled Plot | By Donal Henahan | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/review-pop-retrospective-by-maniacs-is-a-first.html | ReviewPop Retrospective By Maniacs Is a First | By Jon Pareles | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-dance-an-alien-intelligence.html | ReviewsDance An Alien Intelligence | By Jennifer Dunning | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-dance-danspace-celebrates-itself.html | ReviewsDance Danspace Celebrates Itself | By Jennifer Dunning | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-dance-rebecca-kelly-s-decade-of-growth.html | ReviewsDance Rebecca Kellys Decade of Growth | By Anna Kisselgoff | TX 2-927411 | 1990-11-05 |

| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-3-debuts-in-la-boheme.html | ReviewsMusic 3 Debuts in La Boheme | By Bernard Holland | TX 2-927411 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-an-italian-festival-of-contemporary-work.html | ReviewsMusic An Italian Festival Of Contemporary Work | By James R Oestreich | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-british-view-of-irving-berlin-and-ragtime.html | ReviewsMusic British View of Irving Berlin and Ragtime | By John S Wilson | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-clurman-s-choral-group.html | ReviewsMusic Clurmans Choral Group | By Allan Kozinn | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/arts/reviews-music-roy-hargrove-s-youthful-jazz-trumpet.html | ReviewsMusic Roy Hargroves Youthful Jazz Trumpet | By Peter Watrous | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/books/books-of-the-times-man-nature-and-everyday-activities-in-verse.html | Books of The Times Man Nature and Everyday Activities in Verse | By Herbert Mitgang | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/2600-jobs-to-be-cut-by-aetna.html | 2600 Jobs To Be Cut By Aetna | By Leslie Wayne | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/chevron-s-profit-falls-higher-oil-price-blamed.html | Chevrons Profit Falls Higher Oil Price Blamed | By Thomas C Hayes Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/company-news-bmw-lifts-prices.html | COMPANY NEWS BMW Lifts Prices | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/company-news-henley-weighs-selling-wheelabrator-stake.html | COMPANY NEWSHenley Weighs Selling Wheelabrator Stake | By Gregory A Robb | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/default-fears-depress-bank-stocks.html | Default Fears Depress Bank Stocks | By Michael Quint | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/dime-posts-loss-and-halts-payout.html | Dime Posts Loss and Halts Payout | By Michael Quint | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/ex-drexel-aide-supports-milken-on-caesars-world.html | ExDrexel Aide Supports Milken on Caesars World | By Kurt Eichenwald | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/loss-shown-by-cummins-in-3d-quarter.html | Loss Shown By Cummins In 3d Quarter | By Eben Shapiro | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/macy-says-it-might-sell-sizable-stake-to-trim-debt.html | Macy Says It Might Sell Sizable Stake to Trim Debt | By Isadore Barmash | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/monsanto-net-off-41.html | Monsanto Net Off 41 | AP | TX 2-927411 | 1990-11-05 |

| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/patents-an-oriental-noodle-made-more-cheaply.html | Patents An Oriental Noodle Made More Cheaply | By Edmund L Andrews | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/patents-new-composition-said-to-reduce-cholesterol.html | Patents New Composition Said To Reduce Cholesterol | BY Edmund L Andrews | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/patents-prolonging-the-crunch-and-freshness-in-food.html | Patents Prolonging the Crunch And Freshness in Food | By Edmund L Andrews | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/patents-using-mung-bean-meal-to-make-fried-chicken.html | Patents Using Mung Bean Meal To Make Fried Chicken | By Edmund L Andrews | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/pathe-and-mgm-delay-deal-again.html | Pathe and MGM Delay Deal Again | Special to The New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/stocks-in-doldrums-as-the-dow-falls-48.02.html | Stocks in Doldrums as the Dow Falls 4802 | By Robert J Cole | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/strong-demand-lowers-rate-on-one-year-bills.html | Strong Demand Lowers Rate on OneYear Bills | By H J Maidenberg | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/struggle-congress-not-big-tilt-tax-policy-plan-doesn-t-revive-era-loopholes.html | THE STRUGGLE IN CONGRESS Not a Big Tilt In Tax Policy Plan Doesnt Revive The Era of Loopholes | By Peter Passell | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/turning-profits-hand-over-wrist.html | Turning Profits Hand Over Wrist | By Anthony Ramirez | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/us-accuses-five-textile-executives.html | US Accuses Five Textile Executives | By Joseph F Sullivan Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/business/your-money-tax-plan-offers-more-complexity.html | Your Money Tax Plan Offers More Complexity | By Alison Leigh Cowan | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/movies/godfather-iii-is-producing-unrest.html | Godfather III Is Producing Unrest | By Larry Rohter Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/movies/review-film-underground-horror.html | ReviewFilm Underground Horror | By Janet Maslin | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/news/cant-sell-suppose-you-rent.html | Cant Sell Suppose You Rent | By Leonard Sloane | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/news/coping-with-lighting.html | Coping With Lighting | By Shawn G Kennedy | TX 2-927411 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-10-27 | https://www.nytimes.com/1990/10/27/news/guidepost-to-see-and-be-seen-darkness-will-fall-an-hour-earlier-tomorrow.html | Guidepost To See and Be Seen Darkness will fall an hour earlier tomorrow | By John H Cushman | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/news/how-to-pay-the-bills-when-you-can-t.html | How to Pay the Bills When You Cant | By Leonard Sloane | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/news/independent-printers-provide-cheap-checks.html | Independent Printers Provide Cheap Checks | By Matthew L Wald | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/about-new-york-m-m-mm-good-now-from-kobe-the-100-steak.html | About New York Mmmm Good Now From Kobe The 100 Steak | By Douglas Martin | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/anti-florio-fever-is-giving-a-headache-to-a-democrat.html | AntiFlorio Fever Is Giving A Headache to a Democrat | By Wayne King Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/asbestos-fibers-force-2-schools-to-double-up.html | Asbestos Fibers Force 2 Schools To Double Up | By Sarah Lyall Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/bridge-396290.html | Bridge | By Alan Truscott | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/census-recount-follows-reports-of-faked-forms.html | Census Recount Follows Reports Of Faked Forms | By Joseph F Sullivan Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/cuomo-hoards-his-5-million-fund.html | Cuomo Hoards His 5 Million Fund | By Frank Lynn | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/daily-news-drops-union-employees.html | DAILY NEWS DROPS UNION EMPLOYEES | By David E Pitt | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/dinkins-links-a-loss-of-jobs-to-pay-raises.html | Dinkins Links A Loss of Jobs To Pay Raises | By Todd S Purdum | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/into-management-hands-misjudgment-accident-come-together-force-strike-unwanted.html | Into Management Hands Misjudgment and Accident Come Together To Force Strike Unwanted by News Unions | By Alex S Jones | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/judge-rejects-lawyer-s-plea-in-jogger-trial.html | Judge Rejects Lawyers Plea In Jogger Trial | By Ronald Sullivan | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/karpov-has-strong-edge-in-7th-game.html | Karpov Has Strong Edge In 7th Game | By Robert Byrne | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/some-guild-workers-rush-to-picket-some-mourn.html | Some Guild Workers Rush to Picket Some Mourn | By Alessandra Stanley | TX 2-927411 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-10-27 | https://www.nytimes.com/1990/10/27/nyregion/yielding-to-dinkins-school-board-agrees-to-try-for-deeper-cuts.html | Yielding to Dinkins School Board Agrees to Try for Deeper Cuts | By Joseph Berger | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/johnny-sanders-football-executive-68.html | Johnny Sanders Football Executive 68 | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/mule-holley-bassist-dead-at-66-a-favorite-among-jazz-musicians.html | Mule Holley Bassist Dead at 66 A Favorite Among Jazz Musicians | By Peter Watrous | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/obituaries/william-s-paley-builder-of-cbs-dies-at-89.html | William S Paley Builder of CBS Dies at 89 | By Jeremy Gerard | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/foreign-affairs-two-big-cities.html | FOREIGN AFFAIRS Two Big Cities | By Flora Lewis | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/in-guatemala-no-one-is-safe-not-even-the-children.html | In Guatemala No One Is Safe    Not Even the Children | By Josh Zinner | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/in-guatemala-no-one-is-safe.html | In Guatemala No One Is Safe | By Beatriz Manz | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/new-york-city-will-rise-again.html | New York City Will Rise Again | By Peter D Salins | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/opinion/observer-ethicizationism.html | OBSERVER Ethicizationism | By Russell Baker | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/basketball-knicks-need-wilkins-to-be-more-consistent.html | BASKETBALL Knicks Need Wilkins To Be More Consistent | By Clifton Brown Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/basketball-next-step-for-coleman.html | BASKETBALL Next Step for Coleman | By Jack Curry | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/boxing-holyfield-seizes-limelight-of-respect.html | BOXING Holyfield Seizes Limelight of Respect | By Phil Berger Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/breeders-cup-injured-gorgeous-to-miss-breeders-cup-distaff.html | BREEDERS CUP Injured Gorgeous to Miss Breeders Cup Distaff | By Steven Crist | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/celtics-extend-hartford-contract.html | Celtics Extend Hartford Contract | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/college-football-the-terror-of-division-iii.html | COLLEGE FOOTBALL The Terror of Division III | By William N Wallace Special To the New York Times | TX 2-927411 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/football-castoffs-find-home-with-giants.html | FOOTBALL Castoffs Find Home With Giants | By Frank Litsky Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/golf-mayfair-takes-two-stroke-lead-in-nabisco.html | GOLF Mayfair Takes TwoStroke Lead in Nabisco | By Jaime Diaz Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/gretzky-scores-point-no-2000.html | Gretzky Scores Point No 2000 | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/pro-football-redskin-kicker-feels-the-pressure.html | PRO FOOTBALL Redskin Kicker Feels The Pressure | By Thomas George Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/sports/sports-of-the-times-his-trainers-let-buster-be-the-boss.html | SPORTS OF THE TIMES His Trainers Let Buster Be the Boss | By Dave Anderson | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/style/chronicle-923590.html | Chronicle | By Robert E Tomasson | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/style/chronicle-924390.html | Chronicle | By Robert E Tomasson | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/style/chronicle-925190.html | Chronicle | By Robert E Tomasson | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/theater/review-theater-metaphysics-and-crime.html | ReviewTheater Metaphysics and Crime | By Stephen Holden | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/6-months-in-jail-for-mayor-barry-in-cocaine-possession-conviction.html | 6 Months in Jail for Mayor Barry In Cocaine Possession Conviction | By B Drummond Ayres Jr Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/accord-reached-on-ridding-skies-of-noisy-planes.html | ACCORD REACHED ON RIDDING SKIES OF NOISY PLANES | By John H Cushman Jr Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/beliefs-343190.html | Beliefs | By Peter Steinfels | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/nasa-weighs-mission-to-correct-space-telescopes-blurred-vision.html | NASA Weighs Mission to Correct Space Telescopes Blurred Vision | By John Noble Wilford | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/navy-retires-battleship-iowa-for-third-time.html | Navy Retires Battleship Iowa for Third Time | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/pilot-in-mysterious-crash-gets-jail-term.html | Pilot in Mysterious Crash Gets Jail Term | AP | TX 2-927411 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/prison-for-3-northwest-pilots-who-flew-jet-while-drunk.html | Prison for 3 Northwest Pilots Who Flew Jet While Drunk | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/review-music-de-larrocha-olde-times-and-mozart.html | ReviewMusic De Larrocha Olde Times And Mozart | By John Rockwell | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/struggle-congress-reporter-s-notebook-gaining-speed-near-finish-exhausted.html | THE STRUGGLE IN CONGRESS Reporters Notebook Gaining Speed Near the Finish Exhausted Legislators Race Through Work | By Martin Tolchin Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/struggle-congress-us-deficit-for-1990-surged-near-record-220.4-billion-but-bad.html | THE STRUGGLE IN CONGRESS US Deficit for 1990 Surged to NearRecord 2204 Billion but How Bad Is That | By Louis Uchitelle | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/tentative-accord-reached-on-child-care-for-low-income-families.html | Tentative Accord Reached on Child Care for LowIncome Families | By Steven A Holmes Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/test-tube-hair-prompts-hope-on-baldness.html | Test Tube Hair Prompts Hope on Baldness | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/the-struggle-in-congress-after-budget-deal-s-failure-president-treads-carefully.html | THE STRUGGLE IN CONGRESS After Budget Deals Failure President Treads Carefully | By Maureen Dowd Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/the-struggle-in-congress-congressional-junket-is-filmed-by-tv-crew.html | THE STRUGGLE IN CONGRESS Congressional Junket Is Filmed by TV Crew | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/the-struggle-in-congress-health-insurers-face-tight-rules-in-covering-aged.html | THE STRUGGLE IN CONGRESS HEALTH INSURERS FACE TIGHT RULES IN COVERING AGED | By Robert Pear Special to the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/the-struggle-in-congress-vote-near-on-deficit-plan-10-billion-shy-of-goal.html | THE STRUGGLE IN CONGRESS Vote Near on Deficit Plan 10 Billion Shy of Goal | By David E Rosenbaum Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/turmoil-over-sexual-charges-dims-gop-election-hopes-in-minnesota.html | Turmoil Over Sexual Charges Dims GOP Election Hopes in Minnesota | By Dirk Johnson Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/us/utah-fusion-scientist-agrees-to-meet-state-review-panel.html | Utah Fusion Scientist Agrees To Meet State Review Panel | AP | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/german-communists-admit-funds-shift.html | German Communists Admit Funds Shift | By John Tagliabue Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/gorbachev-in-spain-to-seek-support.html | Gorbachev in Spain to Seek Support | By Alan Riding Special To the New York Times | TX 2-927411 | 1990-11-05 |

| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/joseph-johnson-84-headed-endowment-for-peace-research.html | Joseph Johnson 84 Headed Endowment For Peace Research | By Glenn Fowler | TX 2-927411 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/konin-journal-let-the-voters-decide-who-speaks-better-polish.html | Konin Journal Let the Voters Decide Who Speaks Better Polish | By Stephen Engelberg Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-baker-visiting-saudis-soon-to-coordinate-next-steps.html | MIDEAST TENSIONS Baker Visiting Saudis Soon To Coordinate Next Steps | By Thomas L Friedman Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-israeli-panel-faults-police-commanders-but-sees-provocation.html | MIDEAST TENSIONS Israeli Panel Faults Police Commanders But Sees Provocation | By Joel Brinkley Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-keep-to-hard-line-saudi-king-orders.html | MIDEAST TENSIONS KEEP TO HARD LINE SAUDI KING ORDERS | By Youssef M Ibrahim Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-some-advice-for-the-troops-no-need-to-mention-judaism.html | MIDEAST TENSIONS Some Advice for the Troops No Need to Mention Judaism | By Michael Wines Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-un-council-appears-close-accord-tougher-stance-against-iraq.html | MIDEAST TENSIONS UN Council Appears Close to Accord on a Tougher Stance Against Iraq | By Paul Lewis Special to the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-27 | https://www.nytimes.com/1990/10/27/world/mideast-tensions-us-warns-of-possible-terrorist-attack-on-a-ship.html | MIDEAST TENSIONS US Warns of Possible Terrorist Attack on a Ship | By John H Cushman Jr Special To the New York Times | TX 2-927411 | 1990-11-05 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/archives/camera.html | Camera | By Andy Grunberg | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/archives/gardening-ruses-to-help-cope-with-deer.html | GardeningRuses to Help Cope With Deer | By Richard M Bacon | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/antiques-from-japan-tales-of-intrigue-action-romance.html | ANTIQUES From Japan Tales of Intrigue Action Romance | By Rita Reif | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/art-view-the-challenge-of-titian-s-senile-sublime.html | ART VIEW The Challenge Of Titians Senile Sublime | By David Rosand | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/art-view-why-frida-kahlo-speaks-to-the-90-s.html | ART VIEW Why Frida Kahlo Speaks to the 90s | By Hayden Herrera | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/classical-music-taking-many-little-steps-for-music.html | CLASSICAL MUSIC Taking Many Little Steps for Music | By Allen Hughes | TX 2-934607 | 1990-11-07 |

| | | | | |
|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/classical-view-the-best-can-be-too-good.html | CLASSICAL VIEW The Best Can Be Too Good | By Donal Henahan | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/dance-view-the-san-francisco-ballet-is-standing-tall.html | DANCE VIEW The San Francisco Ballet Is Standing Tall | By Anna Kisselgoff | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/film-up-jacob-s-ladder-and-into-the-hell-of-a-veteran-s-psyche.html | FILM Up Jacobs Ladder And Into the Hell Of a Veterans Psyche | By Tim Golden | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/home-entertainments-recordings-critics-choices-beyond-bond-he-s-bigger-than-life.html | HOME ENTERTAINMENTSRECORDINGS CRITICS CHOICES Beyond Bond Hes Bigger Than Life | By Lawrence Van Gelder | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/home-entertainments-recordings-fast-forward-once-more-long-last-unto-breach.html | HOME ENTERTAINMENTSRECORDINGS FAST FORWARD Once More At Long Last Unto the Breach | By Peter M Nichols | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/moves-at-once-modern-and-classical.html | Moves at Once Modern and Classical | By Elizabeth H Brooke | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/pop-music-a-new-respect-for-folk-but-black-tie-optional.html | POP MUSIC A New Respect for Folk  But Black Tie Optional | By Jon Pareles | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/pop-view-the-elder-statesman-and-a-sound-no-more.html | POP VIEW The Elder Statesman And a Sound No More | By Peter Watrous | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/recordings-view-can-a-woman-do-a-man-s-job-in-schubert-s-winterreise.html | RECORDINGS VIEW Can a Woman Do a Mans Job In Schuberts Winterreise | By Matthew Gurewitsch | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/recordings-view-lonely-melodies-lyrical-moods.html | RECORDINGS VIEW Lonely Melodies Lyrical Moods | By Stephen Holden | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/review-blues-phillip-walker-and-the-cruelty-of-women.html | ReviewBlues Phillip Walker and the Cruelty of Women | By Peter Watrous | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/review-music-decibels-and-whimsy-in-fast-forward-show.html | ReviewMusic Decibels and Whimsy In Fast Forward Show | By Bernard Holland | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/review-music-modern-group-s-insights-into-an-early-music-giant.html | ReviewMusic Modern Groups Insights Into an EarlyMusic Giant | By John Rockwell | TX 2-934607 | 1990-11-07 |

| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/sound-low-priced-hi-fi-trots-out-upscale-technical-features.html | SOUND LowPriced HiFi Trots Out Upscale Technical Features | By Hans Fantel | TX 2-934607 | 1990-11-07 |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/television-kevin-kline-discovers-there-s-a-rub-in-tv-directing.html | TELEVISION Kevin Kline Discovers Theres a Rub in TV Directing | By Ellen Pall | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/theater-gershwin-comes-to-harlem.html | THEATERGershwin Comes to Harlem | By Andrew Stevens | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/tv-view-soothing-bromides-not-on-tv.html | TV VIEW Soothing Bromides Not on TV | By John J OConnor | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/arts/video-vcr-s-catch-up-to-audio-with-a-dual-cassette-design.html | VIDEO VCRs Catch Up to Audio With a DualCassette Design | By Hans Fantel | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/4-decades-after-pound-poetry-prize-is-restored.html | 4 Decades After Pound Poetry Prize Is Restored | By Irvin Molotsky Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/a-poet-is-missing.html | A Poet Is Missing | By Richard Hill | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/a-quantum-leap-backward.html | A Quantum Leap Backward | By Kathleen M Sullivan | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/adventures-in-the-maine-woods.html | Adventures in the Maine Woods | By Howard Frank Mosher | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/an-early-victim-of-the-cold-war.html | An Early Victim of the Cold War | By Michael Janeway | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/are-the-owls-what-they-seem.html | Are the Owls What They Seem | By Alessandra Stanley | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-dipping-into-the-deficit-should-we-make-a-federal-case-of-it.html | BOOKS  BUSINESS Dipping Into the Deficit Should We Make a Federal Case of It | By Louis Uchitelle | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-doing-good-well.html | BOOKS  BUSINESS Doing Good Well | By Peter Baida | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-economics-101.html | BOOKS  BUSINESS Economics 101 | By Peter Passell | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-goldcrest-lays-egg.html | BOOKS  BUSINESS Goldcrest Lays Egg | By Peter Bart | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-591890.html | BOOKS  BUSINESS In Short | By Diane Cole | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-592690.html | BOOKS  BUSINESS In Short | By Greg Daugherty | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-600090.html | BOOKS  BUSINESS In Short | By Diana B Henriques | TX 2-934607 | 1990-11-07 |

| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-612290.html | BOOKS  BUSINESS In Short | By Judith Shulevitz | TX 2-934607 | 1990-11-07 |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-are-we-better-off-now.html | BOOKS  BUSINESS In ShortAre We Better Off Now | By David Diamond | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short-what-is-a-woman-worth.html | BOOKS  BUSINESS In ShortWhat Is a Woman Worth | By Wendy Kaminer | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short.html | BOOKS  BUSINESS In Short | By Catherine Harris | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short.html | BOOKS  BUSINESS In Short | By David Graulich | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short.html | BOOKS  BUSINESS In Short | By Hal Goodman | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-in-short.html | BOOKS  BUSINESS In Short | By Mary Beth Grover | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-organized-looting.html | BOOKS  BUSINESS Organized Looting | By Ronald Brownstein | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/books-business-the-guru-of-quality.html | BOOKS  BUSINESSThe Guru of Quality | By Michael J Feuer | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/castro-was-a-hothead.html | Castro Was a Hothead | By Adam B Ulam | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/children-s-books-652190.html | Childrens Books | By Sam Swope | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/crime-656490.html | Crime | By Marilyn Stasio | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/for-god.html | For God | By Hugh Brogan | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/for-good-and-country.html | For Good    And Country | By Theodore C Sorensen | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/girlchild-in-a-foreign-land.html | GirlChild in a Foreign Land | By Thulani Davis | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/how-calvin-trillin-changed-my-life.html | How Calvin Trillin Changed My Life | By Miles Kington | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/irving-howe.html | Irving Howe | By Walter Kendrick | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/life-with-feathers.html | Life With Feathers | By Timothy Foote | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-934607 | 1990-11-07 |

| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/snuffing-the-flame-of-freedom.html | Snuffing the Flame of Freedom | By Orville Schell | TX 2-934607 | 1990-11-07 |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/still-monkeying-around.html | Still Monkeying Around | By Vicki Hearne | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/the-abuse-had-to-stop.html | The Abuse Had to Stop | By Russell Banks | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/the-brave-new-world-of-nanotechnology.html | The Brave New World of Nanotechnology | By Alexander Kohn | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/books/the-man-in-the-van.html | The Man in the Van | By Scott Simon | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/all-about-elevators-building-business-on-a-few-seconds-edge.html | All AboutElevators Building Business on a Few Seconds Edge | By Jonathan P Hicks | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/business-diary-october-21-26.html | Business DiaryOctober 2126 | By Sallie Hofmeister | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/can-europe-save-ford-s-future-again.html | Can Europe Save Fords Future  Again | By Steven Prokesch | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/even-if-sanctions-are-lifted-few-will-rush-to-south-africa.html | Even If Sanctions Are Lifted Few Will Rush to South Africa | By James S Henry | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/forum-a-company-gives-up-on-new-york.html | FORUM A Company Gives Up on New York | By Charles L Schultze | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/forum-foreign-cures-for-ailing-airlines.html | FORUMForeign Cures for Ailing Airlines | By Richard C Leone | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/forum-opportunities-in-soviet-disintegration.html | FORUM Opportunities in Soviet Disintegration | By Vladimir Kvint | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/managing-just-in-time-the-new-partnerships.html | Managing Just in Time The New Partnerships | By Claudia H Deutsch | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/market-watch-a-new-test-of-buffett-s-reputation.html | MARKET WATCH A New Test Of Buffetts Reputation | By Floyd Norris | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/mutual-funds-the-global-strategy-of-fiona-biggs.html | Mutual Funds The Global Strategy of Fiona Biggs | By Carole Gould | TX 2-934607 | 1990-11-07 |

| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/shaky-numbers-behind-china-s-rosy-economic-picture.html | Shaky Numbers Behind Chinas Rosy Economic Picture | By Nicholas D Kristof | TX 2-934607 | 1990-11-07 |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/tech-notes-a-flying-whale-of-an-idea-its-name-is-hydro-2000.html | Tech Notes A Flying Whale of an Idea  Its Name Is Hydro 2000 | By Lawrence M Fisher | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/technology-building-a-high-iq-house.html | Technology Building a HighIQ House | By Edmund L Andrews | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/the-executive-computer-will-next-inc-s-new-machines-find-a-place-in-the-market.html | The Executive Computer Will Next Incs New Machines Find a Place in the Market | By Peter H Lewis | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/the-executive-life-a-ringside-seat-at-the-milken-circus.html | The Executive LifeA Ringside Seat At the Milken Circus | By Deirdre Fanning | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/the-new-tax-package-what-does-it-mean-to-you-and-me.html | The New Tax Package What Does It Mean to You and Me | By Robert Wool | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/turning-used-oil-into-gold.html | Turning Used Oil Into Gold | By Barnaby J Feder | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/wall-street-it-looks-like-a-cd-but-wait.html | WALL STREET It Looks Like a CD but Wait | By Diana B Henriques | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/wall-street-what-will-pan-am-deal-mean-for-twa-bondholders.html | WALL STREET What Will Pan Am Deal Mean for TWA Bondholders | By Diana B Henriques | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/world-markets-escaping-the-capital-shortage.html | World Markets Escaping the Capital Shortage | By Jonathan Fuerbringer | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/business/your-own-account-how-to-handle-job-reviews.html | Your Own AccountHow to Handle Job Reviews | By Mary Rowland | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/a-few-well-chosen-words.html | A Few WellChosen Words | By Adam Begley | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/about-men-lasting-commitment.html | About Men Lasting Commitment | BY Nicolaus Mills | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/fashion-preview-new-york.html | Fashion Preview   New York | BY Carrie Donovan | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/food-a-timely-tea.html | Food A Timely Tea | By Liz Logan | TX 2-934607 | 1990-11-07 |

| 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/on-language-moving-the-goalposts.html | On Language Moving the Goalposts | BY William Safire | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/pit-bull-politician.html | Pit Bull Politician | By Peter Applebome | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/the-big-thirst.html | The Big Thirst | By Marc Reisner | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/the-russian-character.html | The Russian Character | By Hedrick Smith | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/magazine/works-in-progress-chillin.html | Works in Progress Chillin | By Bruce Weber | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/elmer-bernstein-finds-himself-in-tune-with-movies.html | Elmer Bernstein Finds Himself in Tune With Movies | By Fintan OToole | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/film-the-decalogue-re-examines-god-s-commands.html | FILM The Decalogue ReExamines Gods Commands | By Annette Insdorf | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/movies/film-view-horror-90-they-re-taking-your-home.html | FILM VIEW Horror 90 Theyre Taking Your Home | By Caryn James | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/news/chess-800090.html | Chess | By Robert Byrne | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/news/coins.html | Coins | By Jed Stevenson | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/news/stamps.html | Stamps | By Barth Healey | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/6-students-arrested-in-the-bronx-after-brawl-with-transit-police.html | 6 Students Arrested in the Bronx After Brawl With Transit Police | By James C McKinley Jr | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/a-barge-accident-spills-kerosene-into-hudson.html | A Barge Accident Spills Kerosene Into Hudson | By Lisa W Foderaro | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/a-financier-seeks-an-assembly-seat-in-east-side-district.html | A Financier Seeks An Assembly Seat In East Side District | By Frank Lynn | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/an-actors-craft-go-with-the-mask.html | An Actors Craft Go With the Mask | By Susan Pearsall | TX 2-934607 | 1990-11-07 |

| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/an-outsider-takes-over-yonkers-police.html | An Outsider Takes Over Yonkers Police | By Amy Hill Hearth | TX 2-934607 | 1990-11-07 |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/and-in-bergen-add-anger-at-school-aid-loss.html | And in Bergen Add Anger at SchoolAid Loss | By Robert Hanley | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/answering-the-mail-798490.html | Answering The Mail | By Bernard Gladstone | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/answering-the-mail-799290.html | Answering The Mail | By Bernard Gladstone | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/answering-the-mail-801890.html | Answering The Mail | By Bernard Gladstone | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/answering-the-mail-803490.html | Answering The Mail | By Bernard Gladstone | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/architects-group-names-winners.html | Architects Group Names Winners | By Marian Courtney | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/art-a-widely-varied-response-to-the-notion-of-motion.html | ARTA Widely Varied Response to the Notion of Motion | By Helen A Harrison | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/art-conceptual-works-issue-dire-warnings.html | ARTConceptual Works Issue Dire Warnings | By William Zimmer | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/art-food-made-larger-than-life.html | ARTFood Made Larger Than Life | By William Zimmer | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/art-the-public-and-private-in-robust-dialogue.html | ARTThe Public and Private in Robust Dialogue | By William Zimmer | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/author-offers-travel-guide-to-old-age.html | Author Offers Travel Guide to Old Age | By Nicole Wise | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/budget-fight-hinders-races-for-congress.html | Budget Fight Hinders Races for Congress | By James Feron | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/community-banking-is-gaining-favor.html | Community Banking Is Gaining Favor | By Penny Singer | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/connecticut-guide-141190.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/connecticut-opinion-two-writers-no-assistants.html | CONNECTICUT OPINIONTwo Writers No Assistants | By Emily DAulaire | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/connecticut-qa-dr-sally-e-shaywitz-charting-boys-and-girls-reading.html | CONNECTICUT QA Dr Sally E ShaywitzCharting Boys and Girls Reading Trouble | By Nicole Wise | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/connectiut-opinion-outsiders-guide-to-raking-leaves.html | CONNECTIUT OPINIONOutsiders Guide To Raking Leaves | By William Galvani | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/corporate-volunteers-assessing-their-role.html | Corporate Volunteers Assessing Their Role | By Felice Buckvar | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/d-amato-explains-shift-on-bias-bill.html | DAMATO EXPLAINS SHIFT ON BIAS BILL | By Steven A Holmes Special To The New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/daily-news-asks-strikers-to-return-to-jobs.html | Daily News Asks Strikers to Return to Jobs | By David E Pitt | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dance-limon-company-stays-true-to-legacy.html | DANCELimon Company Stays True to Legacy | By Barbara Gilford | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dining-out-a-good-beginning-at-a-country-inn.html | DINING OUTA Good Beginning at a Country Inn | By Valerie Sinclair | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dining-out-for-a-glamorous-meal-in-white-plains.html | DINING OUTFor a Glamorous Meal in White Plains | By M H Reed | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dining-out-mixed-bag-or-two-at-roslyn-newcomer.html | DINING OUT Mixed Bag or Two at Roslyn Newcomer | By Joanne Starkey | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/dining-out-shore-dinners-for-ample-appetites.html | DINING OUT Shore Dinners for Ample Appetites | By Patricia Brooks | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/doctors-charting-tickborne-illness.html | Doctors Charting TickBorne Illness | By Sam Libby | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/does-a-switch-from-oil-to-gas-heat-make-sense.html | Does a Switch From Oil to Gas Heat Make Sense | By John Rather | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/food-tea-time-only-in-america.html | FOOD Tea Time Only in America | By Moira Hodgson | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/gardening-pumpkins-and-other-seasonal-signs.html | GARDENING Pumpkins and Other Seasonal Signs | By Joan Lee Faust | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/home-clinic-taping-drywall-seams.html | HOME CLINIC Taping Drywall Seams | By John Warde | TX 2-934607 | 1990-11-07 |

| | | | | |
|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/jury-convicts-man-who-locked-his-children-in-bronx-apartment.html | Jury Convicts Man Who Locked His Children in Bronx Apartment | By Andrew L Yarrow | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/land-preservation-faces-ballot-test.html | Land Preservation Faces Ballot Test | By Thomas S Clavin | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/legislative-races-linked-to-city-problems.html | Legislative Races Linked to City Problems | By Frank Lynn | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-journal-462990.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-opinion-entrepreneurs-offer-an-answer.html | LONG ISLAND OPINION Entrepreneurs Offer an Answer | By Ronald S Cooper | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-opinion-in-dubious-battle-with-age-monster.html | LONG ISLAND OPINIONIn Dubious Battle With Age Monster | By Roxanna D Herrick | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-opinion-lesson-in-life-from-the-ducks.html | LONG ISLAND OPINIONLesson in Life From the Ducks | By Roberta Nanus | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-opinion-still-strangers-my-new-neighbors-have-exotic-customs.html | LONG ISLAND OPINION Still Strangers My New Neighbors Have Exotic Customs | By Marcia Byalick | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/long-island-qa-patricia-tarr-supporting-dance-with-financing-and.html | Long Island QA Patricia TarrSupporting Dance With Financing and Encouragement | By Joanne Furio | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/match-tied-as-karpov-wins-7th-game.html | Match Tied as Karpov Wins 7th Game | By Robert Byrne | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/more-urban-enterprise-zones-sought.html | More Urban Enterprise Zones Sought | By Jay Romano | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/music-hoboken-orchestra-being-reorganized.html | MUSICHoboken Orchestra Being Reorganized | By Rena Fruchter | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/music-recitals-of-uncommon-circumstance.html | MUSIC Recitals of Uncommon Circumstance | By Robert Sherman | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/music-three-string-quartets-to-fill-the-air.html | MUSIC Three String Quartets to Fill the Air | By Robert Sherman | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-jersey-opinion-executives-its-time-to-give-something-back.html | NEW JERSEY OPINIONExecutives Its Time To Give Something Back | By Stephen F Byrd | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-jersey-opinion-finding-advantages-in-halloween.html | NEW JERSEY OPINION Finding Advantages In Halloween | By Vicki Riba Koestler | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-jersey-q-a-rod-w-preiss-in-search-of-health-code-violations.html | New Jersey Q  A Rod W PreissIn Search of Health Code Violations | By Linda Lynwander | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/new-york-fiscal-woe-doubted-as-talks-stall.html | New York Fiscal Woe Doubted as Talks Stall | By Bruce Lambert | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/on-the-stump-lundine-looks-to-94.html | On the Stump Lundine Looks to 94 | By Kevin Sack | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/open-government-computer-files-court-says.html | Open Government Computer Files Court Says | By Ronald Sullivan | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/party-label-is-big-loser-in-1990-races.html | Party Label Is Big Loser In 1990 Races | By Peggy McCarthy | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/physician-produces-a-sulfitefree-wine.html | Physician Produces a SulfiteFree Wine | By Nicole Wis | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/pianist-s-long-struggle-for-a-belief-in-art.html | Pianists Long Struggle for a Belief in Art | By Roberta Hershenson | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/races-are-for-congress-but-to-voters-issue-is-state-taxes.html | Races Are for Congress but to Voters Issue Is State Taxes | By Joseph F Sullivan | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/readings-series-begins-with-pulitzer-prize-poet.html | Readings Series Begins With Pulitzer Prize Poet | By Marcia Saft | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/scanning-technique-put-to-wider-use.html | Scanning Technique Put to Wider Use | By Jeanne Kassler | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/signal-awaits-its-mate-receiver-to-guide-ships.html | Signal Awaits Its Mate Receiver to Guide Ships | By Stan Simon | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/six-judicial-seats-are-on-nov-6-ballot.html | Six Judicial Seats Are on Nov 6 Ballot | By Tessa Melvin | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/state-program-keeps-em-down-on-the-farm.html | State Program Keeps Em Down on the Farm | By Jennifer Kaylin | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/students-fight-for-animal-rights.html | Students Fight for Animal Rights | By Lynne Ames | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/the-environmental-spirit-is-changing-the-office-too.html | The Environmental Spirit Is Changing the Office Too | By Marlene C Piturro | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/the-news-strike-shows-shifting-labor-relations.html | The News Strike Shows Shifting Labor Relations | By James Barron | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/the-view-from-northeastern-connecticut-states-unspoiled-corner.html | THE VIEW FROM NORTHEASTERN CONNECTICUTStates Unspoiled Corner Charts Its Future | By Alberta Eisman | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/the-view-from-westchester-community-college-oohs-and-ahs-from.html | The View From Westchester Community CollegeOohs and Ahs From Youngsters Inquisitive About Science | By Lynne Ames | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/theater-a-family-s-rituals-in-the-cocktail-hour.html | THEATER A Familys Rituals In The Cocktail Hour | By Alvin Klein | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/theater-a-stretch-for-long-wharf-audience.html | THEATER A Stretch for Long Wharf Audience | By Alvin Klein | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/theater-beautiful-lasalles-inspired-by-legend.html | THEATER Beautiful LaSalles Inspired by Legend | By Alvin Klein | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/theater-review-exploring-the-heart-of-relationships.html | THEATER REVIEW Exploring the Heart of Relationships | By Leah D Frank | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/thoroughbreds-of-trackless-sky.html | Thoroughbreds Of Trackless Sky | By Jim Reisler | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/time-stands-still-in-bristol-but-only-for-an-hour.html | Time Stands Still in Bristol but Only for an Hour | By Joan Cook | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/trial-for-the-murder-of-a-young-woman-divides-stony-brook.html | Trial for the Murder of a Young Woman Divides Stony Brook | By Susan Stern | TX 2-934607 | 1990-11-07 |

| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/unemployed-executives-find-help.html | Unemployed Executives Find Help | By Regina Morrisey | TX 2-934607 | 1990-11-07 |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/water-chief-meets-friends-and-foes.html | Water Chief Meets Friends and Foes | By Tessa Melvin | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-guide-394090.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-opinion-childs-play-lost-in-a-larger-arena.html | WESTCHESTER OPINIONChilds Play Lost in a Larger Arena | By Ann Bass | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-opinion-keeping-ones-own-name.html | WESTCHESTER OPINIONKeeping Ones Own Name | By Jessica Bram | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-opinion-school-counselors-the-nature-of-the-job.html | WESTCHESTER OPINION School Counselors The Nature of the Job | By Abby J Hirsch | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-opinion-the-creative-conscience.html | WESTCHESTER OPINIONThe Creative Conscience | By John V Chervokas | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/westchester-qa-monica-silfverskiold-getz-looking-for-fairness-in.html | Westchester QA Monica Silfverskiold GetzLooking for Fairness in Divorce Cases | By Donna Greene | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/while-children-make-music-conductors-make-plans.html | While Children Make Music Conductors Make Plans | By Valerie Cruice | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/woodcliff-lake-journal-a-wicked-witch-an-orange-moon-and-the-snarled-traffic.html | Woodcliff Lake Journal A Wicked Witch an Orange Moon and the Snarled Traffic | By Albert J Parisi | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/working-out-strategies-to-deal-with-the-difficult-co-worker.html | Working Out Strategies to Deal With the Difficult CoWorker | By Elsa Brenner | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/nyregion/writers-of-musicals-add-a-cabaret-act.html | Writers of Musicals Add a Cabaret Act | By Barbara Delatiner | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/obituaries/breandan-o-heithir-irish-writer-dies-at-60.html | Breandan O hEithir Irish Writer Dies at 60 | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/obituaries/elliott-roosevelt-general-and-author-dies-at-80.html | Elliott Roosevelt General and Author Dies at 80 | By Dennis Hevesi | TX 2-934607 | 1990-11-07 |

| | | | | |
|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/obituaries/william-s-paley-who-built-cbs-into-a-communications-empire-dies-at-89.html | William S Paley Who Built CBS Into a Communications Empire Dies at 89 | By Jeremy Gerard | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/obituaries/xavier-cugat-90-the-bandleader-who-rose-on-the-rumba-s-tide.html | Xavier Cugat 90 the Bandleader Who Rose on the Rumbas Tide | By John S Wilson | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/a-soviet-agent-harry-hopkins.html | A Soviet Agent Harry Hopkins | By Verne W Newton | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/in-the-nation-clowns-and-voters.html | IN THE NATION Clowns and Voters | By Tom Wicker | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/public-private-bloody-and-bowed.html | PUBLIC  PRIVATE Bloody And Bowed | By Anna Quindlen | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/the-editorial-notebook-were-military-reformers-right.html | The Editorial Notebook Were Military Reformers Right | By Nicholas Wade | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/opinion/with-friends-like-syria.html | With Friends Like Syria | By Rachel Ehrenfeld | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/apartments-designed-for-pragmatic-goals-economics-holds-key-to-esthetics.html | Apartments Designed For Pragmatic Goals Economics Holds Key to Esthetics | By David W Dunlap | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/commercial-property-875-third-avenue-no-longer-that-building-behind-liquor-store.html | Commercial Property 875 Third Avenue No Longer That Building Behind the Liquor Store | By David W Dunlap | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/corporations-struggle-to-sell-transferees-houses.html | Corporations Struggle to Sell Transferees Houses | By Maureen Milford | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/focus-corporate-transfers-the-struggle-to-sell-employees-houses.html | Focus Corporate Transfers The Struggle to Sell Employees Houses | By Maureen Milford | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/if-youre-thinking-of-living-in-west-orange.html | If Youre Thinking of Living in West Orange | By Rachelle Garbarine | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/in-the-region-long-island-buyer-bonanzas-in-four-failed-projects.html | In the Region Long IslandBuyer Bonanzas in Four Failed Projects | By Diana Shaman | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/in-the-region-new-jersey-taking-a-flyer-on-location-location.html | In the Region New JerseyTaking a Flyer on Location Location | By Rachelle Garbarine | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/in-the-region-westchester-and-connecticut-a-compromise-plan-for.html | In the Region Westchester and ConnecticutA Compromise Plan for North Tarrytown | By Joseph P Griffith | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/national-notebook-burlington-mass-small-town-huge-project.html | National Notebook Burlington MassSmall Town Huge Project | By Susan Diesenhouse | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/national-notebook-indianapolis-barebones-hotel-option.html | National Notebook IndianapolisBarebones Hotel Option | By Thomas A Harton | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/national-notebook-san-antonio-big-store-apartments.html | National Notebook San AntonioBig Store Apartments | By Richard A Marini | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/national-notebook-san-antonio-big-store-apartments.html | National Notebook San AntonioBig Store Apartments | By Richard A Marini | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/northeast-notebook-boston-mixed-uses-for-dorchester.html | Northeast Notebook BostonMixed Uses For Dorchester | By Susan Diesenhouse | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/northeast-notebook-philadelphia-escalators-going-down.html | Northeast Notebook PhiladelphiaEscalators Going Down | By Michael W Armstrong | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/perspective-zoning-controlling-scale-near-historic-districts.html | Perspective Zoning Controlling Scale Near Historic Districts | By Alan S Oser | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/q-and-a-287190.html | Q and A | By Shawn G Kennedy | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/streetscapes-the-sohmer-piano-factory-discordant-notes-on-landmarking.html | Streetscapes The Sohmer Piano Factory Discordant Notes On Landmarking | By Christopher Gray | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/realestate/talking-foreclosure-lenders-offering-options.html | Talking Foreclosure Lenders Offering Options | By Andree Brooks | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/a-day-of-champions-turns-into-a-day-of-tragedy.html | A Day of Champions Turns Into a Day of Tragedy | By Steven Crist | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/about-cars-bmw-s-m5-performance-at-a-price.html | About Cars BMWs M5 Performance  at a Price | Marshall Schuon | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/baseball-notebook-winfield-and-angels-deliver-a-message-to-yankees-thanks.html | Baseball Notebook Winfield and Angels Deliver a Message to Yankees Thanks | By Murray Chass | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/breeder-s-cup-a-season-of-misfortune-raises-many-questions.html | BREEDERS CUP   A Season of Misfortune Raises Many Questions | By Steven Crist | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/breeder-s-cup-racing-s-darkest-day-a-belmont-disaster-no-rejoicing-for-winners.html | BREEDERS CUP Racings Darkest Day A Belmont Disaster No Rejoicing for Winners | By Joseph Durso | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/breeder-s-cup-racing-s-darkest-day-belmont-disaster-go-for-wand-mr-nickerson.html | BREEDERS CUP Racings Darkest Day a Belmont Disaster   Go for Wand and Mr Nickerson Dead | By Steven Crist | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/coaching-tenures-proving-tenuous.html | Coaching Tenures Proving Tenuous | By Sam Goldaper | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-dartmouth-tailback-sets-record.html | College Football Dartmouth Tailback Sets Record | By Jack Cavanaugh Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-dash-by-ismail-saves-the-irish.html | College Football Dash by Ismail Saves the Irish | By Malcolm Moran Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-east-boston-college-wins-27-14.html | College Football East Boston College Wins 2714 | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-interception-saves-rutgers.html | College Football Interception Saves Rutgers | Special to The New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-midwest-flowers-nets-208-for-nebraska.html | College Football Midwest Flowers Nets 208 for Nebraska | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-south-shutout-is-first-at-alabama-since-55.html | College Football South Shutout Is First at Alabama Since 55 | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-syracuse-receiver-thwarts-army.html | College Football Syracuse Receiver Thwarts Army | By William C Rhoden Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-west-southwest-washington-rolls-as-lewis-gains-205.html | College Football WestSouthwest Washington Rolls As Lewis Gains 205 | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/college-football-yale-suddenly-looks-like-a-true-contender.html | College Football Yale Suddenly Looks Like a True Contender | By William N Wallace Special To the New York Times | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/eastern-conference-the-champion-and-the-pretenders.html | Eastern Conference The Champion and the Pretenders | By Clifton Brown | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/golf-mudd-and-mayfair-tied-in-2-stroke-lead.html | Golf Mudd and Mayfair Tied in 2Stroke Lead | By Jaime Diaz Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/nba-challenged-on-telecast-limits.html | NBA Challenged On Telecast Limits | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/nba-knicks-fall-to-the-spurs-in-final-90-exhibition.html | NBA Knicks Fall to the Spurs In Final 90 Exhibition | By Clifton Brown Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/nba-nba-has-money-to-burn-in-lean-time.html | NBA NBA Has Money to Burn in Lean Time | By Sam Goldaper | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/nevada-las-vegas-seeks-to-lift-ban.html | NevadaLas Vegas Seeks to Lift Ban | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/outdoors-pros-and-cons-of-a-new-shell.html | Outdoors Pros and Cons Of a New Shell | By Nelson Bryant | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-football-giant-vc-redskins-2-rival-coaches-remain-reticent-out-of-respect.html | Pro Football Giant vc Redskins 2 Rival Coaches Remain Reticent Out of Respect | By Frank Litsky Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-football-redskin-defense-paves-a-comeback.html | Pro Football Redskin Defense Paves a Comeback | By Thomas George Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-football-struggling-jets-hope-to-rush-by-oilers.html | Pro Football Struggling Jets Hope To Rush By Oilers | By Al Harvin | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-hockey-devils-extend-home-success.html | Pro Hockey Devils Extend Home Success | By Alex Yannis Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-hockey-islanders-win-with-defense.html | Pro Hockey Islanders Win With Defense | By Robin Finn Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/pro-hockey-rangers-rally-for-4th-in-a-row.html | Pro Hockey Rangers Rally For 4th In a Row | By Joe Sexton Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/rowing-last-hurrah-for-east-germans.html | Rowing Last Hurrah for East Germans | By William N Wallace | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/sports-of-the-times-the-maras-meet-the-marshalls.html | Sports of the Times The Maras Meet the Marshalls | By George Vecsey | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/sports-of-the-times-there-was-a-chill-in-the-air.html | Sports of the Times There Was a Chill in the Air | By Ira Berkow | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/views-of-sports-its-time-to-ban-punitive-drug-testing.html | Views of SportsIts Time to Ban Punitive Drug Testing | By Pat Connolly | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/sports/western-conference-many-contenders-for-the-throne.html | Western Conference Many Contenders for the Throne | By Clifton Brown | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/fashion-junk-no-more-costume-jewelry-glitters.html | Fashion Junk No More Costume Jewelry Glitters | By Deborah Hofmann | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/lifestyle-as-the-new-age-ages-practicality-wins-out.html | Lifestyle As the New Age Ages Practicality Wins Out | By Trish Hall | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/lifestyle-sunday-outing-gazing-at-nature-or-stars.html | Lifestyle Sunday Outing Gazing At Nature Or Stars | Special to The New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/lifestyle-whole-wheat-couscous-check-the-health-food-stores.html | Lifestyle Whole Wheat Couscous Check the Health Food Stores | By Marian Burros | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/new-yorkersetc.html | New Yorkersetc | By Enid Nemy | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/review-fashion-color-cut-and-all-the-trimmings.html | ReviewFashion Color Cut and All the Trimmings | By AnneMarie Schiro | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/style-makers-eileen-crane-wine-maker.html | Style Makers Eileen Crane Wine Maker | By Lawrence M Fisher | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/style/style-makers-hugh-mcmahonl-pumpkin-carver.html | Style Makers Hugh McMahonl Pumpkin Carver | By Elaine Louie | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/review-theater-a-solo-turn-that-aims-at-women.html | ReviewTheater A Solo Turn That Aims At Women | By D J R Bruckner | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/review-theater-broad-strokes-in-riverside-group-s-twelfth-night.html | ReviewTheater Broad Strokes in Riverside Groups Twelfth Night | By D J R Bruckner | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/sunday-view-there-is-warmth-to-be-found-in-2-gentle-fables.html | SUNDAY VIEW There Is Warmth To Be Found In 2 Gentle Fables | By David Richards | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/theater/theater-at-la-mama-the-avant-garde-buttons-up.html | THEATER At La Mama the AvantGarde Buttons Up | By Catherine Texier | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/a-directory-of-cruises-worldwide-casting-off-in-the-spice-islands.html | A Directory of Cruises Worldwide Casting Off in the Spice Islands | By Steven Erlanger | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/a-directory-of-cruises-worldwide-sailing-the-seas-with-mozart-et-al.html | A Directory of Cruises Worldwide Sailing the Seas With Mozart et al | By Claire Frankel | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/a-directory-of-cruises-worldwide-ships-decked-out-with-amenities.html | A Directory of Cruises Worldwide Ships Decked Out With Amenities | By Vernon Kidd | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/club-med-at-sea-new-ship-old-themes.html | Club Med at Sea New Ship Old Themes | By Alice Furlaud | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/fare-of-the-country-the-vineyards-far-south-of-napa.html | FARE OF THE COUNTRYThe Vineyards Far South of Napa | By Robin Garr | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/practical-traveler-for-wheelchair-users-frustrations-of-cruise-ships.html | PRACTICAL TRAVELER For Wheelchair Users Frustrations of Cruise Ships | By Betsy Wade | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/q-and-a-597190.html | Q and A | By Carl Sommers | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/shopper-s-world-in-folk-dress-or-fine-brocade-handmade-dolls-of-thailand.html | SHOPPERS WORLD In Folk Dress or Fine Brocade Handmade Dolls of Thailand | By Elaine Dann Goldstein | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/venice-s-splendors-with-a-stroller.html | Venices Splendors With a Stroller | By Joan Leonard | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/travel/what-s-doing-in-palm-beach.html | WHATS DOING IN Palm Beach | By M M Cloutier | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/14-of-15-jersey-lawmakers-reject-federal-budget-plan.html | 14 of 15 Jersey Lawmakers Reject Federal Budget Plan | By Stephanie Strom | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/a-declaration-of-note.html | A Declaration of Note | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/as-the-retarded-live-longer-anxiety-grips-aging-parents.html | As the Retarded Live Longer Anxiety Grips Aging Parents | By Tamar Lewin | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/budget-passed-by-congress-ending-a-3-month-struggle-bush-says-he-s-pleased.html | BUDGET PASSED BY CONGRESS ENDING A 3MONTH STRUGGLE BUSH SAYS HES PLEASED | By David E Rosenbaum Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/despite-tobacco-industry-efforts-scientist-is-named-to-smoking-panel.html | Despite Tobacco Industry Efforts Scientist Is Named to Smoking Panel | Special to The New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/for-police-a-delicate-job-of-reordering-priorities.html | For Police a Delicate Job of Reordering Priorities | By Andrew H Malcolm Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/group-says-violations-pervade-capital-foster-care.html | Group Says Violations Pervade Capital Foster Care | By J C Barden | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/hatteras-island-to-rely-on-ferries-up-to-6-months.html | Hatteras Island to Rely on Ferries Up to 6 Months | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/responding-to-critics-sat-ponders-change.html | Responding to Critics SAT Ponders Change | By William Celis 3d | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/struggle-congress-market-forces-seen-backbone-new-bush-energy-policy.html | THE STRUGGLE IN CONGRESS Market Forces Seen as Backbone of New Bush Energy Policy | By Robert D Hershey Jr Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/struggle-congress-most-us-will-feel-effect-shift-spending-priorities.html | THE STRUGGLE IN CONGRESS Most in US Will Feel Effect Of Shift in Spending Priorities | By Robert Pear Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-ambitious-air-pollution-bill-sent-to-white-house.html | THE STRUGGLE IN CONGRESS Ambitious Air Pollution Bill Sent to White House | By Keith Schneider Special to the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-house-extends-limit-on-abortion-financing.html | THE STRUGGLE IN CONGRESS House Extends Limit On Abortion Financing | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-lawmakers-agree-to-curb-exploration-for-offshore-oil.html | THE STRUGGLE IN CONGRESS Lawmakers Agree to Curb Exploration for Offshore Oil | By John H Cushman Jr Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-roll-call-on-the-house-vote-on-a-deficit-reduction-bill.html | THE STRUGGLE IN CONGRESS RollCall on the House Vote On a DeficitReduction Bill | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/the-struggle-in-congress-senate-vote-on-deficit-reduction-bill.html | THE STRUGGLE IN CONGRESS Senate Vote on DeficitReduction Bill | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/threat-of-strike-rises-at-chrysler.html | Threat of Strike Rises at Chrysler | AP | TX 2-934607 | 1990-11-07 |

| | | | | |
|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/us/voters-unhappiness-aside-most-incumbents-seem-safe.html | Voters Unhappiness Aside Most Incumbents Seem Safe | By Michael Oreskes Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/final-payments-the-budget-battle-reflects-the-strain-in-the-system.html | FINAL PAYMENTS The Budget Battle Reflects The Strain in the System | By Susan F Rasky | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/headliners-cosmological-clues-in-a-galaxy-far-away.html | HEADLINERS Cosmological Clues in a Galaxy Far Away | By George Johnson | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/ideas-trends-giving-older-women-a-shot-at-motherhood.html | IDEAS  TRENDS Giving Older Women A Shot at Motherhood | By Gina Kolata | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/ideas-trends-how-clean-air-became-part-of-the-bottom-line.html | IDEAS  TRENDS How Clean Air Became Part of the Bottom Line | By Keith Schneider | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/ideas-trends-the-rising-hegemony-of-the-politically-correct.html | IDEAS  TRENDS The Rising Hegemony of the Politically Correct | By Richard Bernstein | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-nation-republicans-from-afar-glare-at-washington.html | THE NATION Republicans From Afar Glare at Washington | By Robin Toner | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-nation-the-confusing-case-of-the-keating-5.html | THE NATION The Confusing Case of the Keating 5 | By Richard L Berke | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-nation-the-governors-talk-about-taxing-and-spending.html | THE NATION The Governors Talk About Taxing and Spending | By Michael Decourcy Hinds | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-region-a-traditionally-insular-community-begins-to-reach-out.html | THE REGION A Traditionally Insular Community Begins to Reach Out | By Donatella Lorch | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-region-in-some-places-gentrification-is-a-weekend-guest.html | THE REGION In Some Places Gentrification Is A Weekend Guest | By Lisa W Foderaro | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-world-a-dreamlike-landscape-a-dreamlike-reality.html | THE WORLD A Dreamlike Landscape a Dreamlike Reality | By Thomas L Friedman | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-world-for-vietnam-the-price-of-progress-is-cambodia.html | THE WORLD For Vietnam The Price Of Progress Is Cambodia | By Steven Erlanger | TX 2-934607 | 1990-11-07 |

| | | | | |
|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-world-in-panama-counting-the-invasion-dead-is-a-matter-of-dispute.html | THE WORLD In Panama Counting The Invasion Dead Is a Matter of Dispute | By Mark A Uhlig | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/weekinreview/the-world-un-sponsorship-of-a-war-in-the-gulf-is-no-simple-matter.html | THE WORLD UN Sponsorship of a War in the Gulf Is No Simple Matter | By Paul Lewis | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/a-conspiracy-link-in-priests-killing.html | A CONSPIRACY LINK IN PRIESTS KILLING | By Lindsey Gruson Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/beijing-condemns-pornography-as-subversive.html | Beijing Condemns Pornography as Subversive | By Nicholas D Kristof Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/bhutto-now-looks-to-the-provinces-for-a-victory.html | Bhutto Now Looks to the Provinces for a Victory | By Barbara Crossette Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/delay-in-trial-of-suspect-accused-of-war-crimes-has-france-astir.html | Delay in Trial of Suspect Accused of War Crimes Has France Astir | By Alan Riding Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/evolution-in-europe-bishop-rebukes-ira-for-car-bomb-attacks.html | EVOLUTION IN EUROPE Bishop Rebukes IRA  For Car Bomb Attacks | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/evolution-in-europe-gas-price-protest-cripples-hungary.html | EVOLUTION IN EUROPE GAS PRICE PROTEST CRIPPLES HUNGARY | By Steven Greenhouse Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/evolution-in-europe-secret-police-scandals-outlive-east-germany.html | EVOLUTION IN EUROPE SecretPolice Scandals Outlive East Germany | By John Tagliabue | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/evolution-in-europe-soviet-woman-fights-for-a-home-for-those-labeled-retarded.html | EVOLUTION IN EUROPE Soviet Woman Fights for a Home for Those Labeled Retarded | By Francis X Clines Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/four-nations-to-send-a-force-to-supervise-truce-in-rwanda.html | Four Nations to Send a Force to Supervise Truce in Rwanda | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/ivory-coast-faces-first-free-elections-today.html | Ivory Coast Faces First Free Elections Today | By Kenneth B Noble Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/liberia-guerrillas-refuse-to-sign-accord-at-talks.html | Liberia Guerrillas Refuse to Sign Accord at Talks | By Clifford Krauss Special To the New York Times | TX 2-934607 | 1990-11-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/mideast-tensions-gorbachev-sees-some-signs-that-iraq-may-reconsider-its-position.html | MIDEAST TENSIONS Gorbachev Sees Some Signs That Iraq May Reconsider Its Position | By Alan Riding Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/mideast-tensions-iraqi-curbs-on-gasoline-seen-as-a-delay-tactic.html | MIDEAST TENSIONS Iraqi Curbs on Gasoline Seen as a Delay Tactic | By Youssef M Ibrahim Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/mideast-tensions-kremlin-signals-hope-in-standoff-by-sending-an-envoy-to-baghdad.html | MIDEAST TENSIONS Kremlin Signals Hope in Standoff By Sending an Envoy to Baghdad | By Paul Lewis Special to the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/mideast-tensions-palestinians-will-be-allowed-to-re-enter-israel-tomorrow.html | MIDEAST TENSIONS Palestinians Will Be Allowed to ReEnter Israel Tomorrow | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/national-party-wins-new-zealand-vote-improved-us-ties-sought.html | National Party Wins New Zealand Vote Improved US Ties Sought | AP | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/peru-s-leader-proposes-a-market-to-fight-coca.html | Perus Leader Proposes A Market to Fight Coca | By James Brooke Special to the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/toll-of-aids-on-uganda-s-women-puts-their-roles-and-rights-in-question.html | Toll of AIDS on Ugandas Women Puts Their Roles and Rights in Question | By Jane Perlez Special to the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/us-says-it-sent-no-signals-to-expel-lebanese-general.html | US Says It Sent No Signals To Expel Lebanese General | By Thomas L Friedman Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/vatican-synod-reaffirms-celibacy-for-priests.html | Vatican Synod Reaffirms Celibacy for Priests | By Clyde Haberman Special To the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/virus-linked-to-pollution-is-killing-hundreds-of-dolphins-in-mediterranean.html | Virus Linked to Pollution Is Killing Hundreds of Dolphins in Mediterranean | By Marlise Simons Special to the New York Times | TX 2-934607 | 1990-11-07 |
| 1990-10-28 | https://www.nytimes.com/1990/10/28/world/women-s-group-seeks-environmental-role.html | Womens Group Seeks Environmental Role | By Marvine Howe | TX 2-934607 | 1990-11-07 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/critic-s-notebook-how-much-should-tv-tell-and-when.html | Critics Notebook How Much Should TV Tell and When | By Walter Goodman | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/critic-s-notebook-who-s-singing-the-blues-just-about-anyone-who-wants-to.html | Critics Notebook Whos Singing the Blues Just About Anyone Who Wants To | By Peter Watrous | TX 2-927445 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/preserving-artistic-vision-struck-down-by-aids.html | Preserving Artistic Vision Struck Down by AIDS | By Jennifer Dunning | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/review-art-titian-and-his-sublime-works-of-inevitability-and-freedom.html | ReviewArt Titian and His Sublime Works Of Inevitability and Freedom | By Michael Brenson Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/review-music-leningrad-philharmonic-with-an-american-hero.html | ReviewMusic Leningrad Philharmonic With an American Hero | By Bernard Holland | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/arts/review-opera-a-hallucinatory-voyage-for-an-artist-at-sea.html | ReviewOpera A Hallucinatory Voyage For an Artist at Sea | By James R Oestreich | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/books/books-of-the-times-further-grim-reflections-on-the-american-mind.html | Books of The Times Further Grim Reflections on the American Mind | By Christopher LehmannHaupt | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/business-and-the-law-keeping-track-of-elusive-cash.html | Business and the Law Keeping Track Of Elusive Cash | By Stephen Labaton | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/court-papers-suggest-overcharges-by-hughes.html | Court Papers Suggest Overcharges by Hughes | By Richard W Stevenson Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/credit-markets-small-drop-in-rates-predicted.html | CREDIT MARKETS Small Drop In Rates Predicted | By Kenneth N Gilpin | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/international-report-jaguar-battle-at-a-turning-point.html | INTERNATIONAL REPORT Jaguar Battle at a Turning Point | By Steven Prokesch Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/international-report-old-communist-ways-slow-polish-capitalism.html | INTERNATIONAL REPORT Old Communist Ways Slow Polish Capitalism | By Steven Greenhouse Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/international-report-opec-to-meet-dec-12.html | INTERNATIONAL REPORT OPEC to Meet Dec 12 | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/international-report-us-is-changing-its-tune-on-liberalization-of-trade.html | INTERNATIONAL REPORT US Is Changing Its Tune On Liberalization of Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/layoffs-are-rising-even-at-companies-in-good-condition.html | LAYOFFS ARE RISING EVEN AT COMPANIES IN GOOD CONDITION | By Louis Uchitelle | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/machine-tool-orders-decline-4.6.html | Machine Tool Orders Decline 46 | By Jonathan P Hicks | TX 2-927445 | 1990-11-05 |

| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/market-place-cellular-stocks-lose-attraction.html | Market Place Cellular Stocks Lose Attraction | By Keith Bradsher | TX 2-927445 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/media-business-advertising-advertising-mccann-names-head-special-gm-office.html | THE MEDIA BUSINESS ADVERTISING ADVERTISING McCann Names Head Of Special GM Office | By Kim Foltz | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/merrill-lynch-revamping-is-expected.html | Merrill Lynch Revamping Is Expected | By Kurt Eichenwald | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/plan-on-corporate-crime.html | Plan on Corporate Crime | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/s-l-letters-are-missing.html | SL Letters Are Missing | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/tax-shifts-make-planning-more-difficult.html | Tax Shifts Make Planning More Difficult | By Jan M Rosen | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising-addenda-ad-magazine-sale-reported.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Magazine Sale Reported | By Kim Foltz | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising-addenda-bahamas-and-sabena-no-longer-at-dmb-b.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bahamas and Sabena No Longer at DMBB | By Kim Foltz | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising-addenda-people-662890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising-advertising-accounts.html | THE MEDIA BUSINESS ADVERTISING ADVERTISING Accounts | By Kim Foltz | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-advertising.html | THE MEDIA BUSINESS ADVERTISING | By Kim Foltz | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-industry-acts-aggressively-to-increase-prices-of-books.html | THE MEDIA BUSINESS Industry Acts Aggressively To Increase Prices of Books | By Roger Cohen | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-is-simon-schuster-mellowing.html | THE MEDIA BUSINESS Is Simon  Schuster Mellowing | By Edwin McDowell | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-media-business-newsstands-dwindle-but-some-still-thrive.html | THE MEDIA BUSINESS   Newsstands Dwindle But Some Still Thrive | By Deirdre Carmody | TX 2-927445 | 1990-11-05 |

| 1990-10-29 | https://www.nytimes.com/1990/10/29/business/the-mystery-of-milken-why-didn-t-he-testify.html | The Mystery of Milken Why Didnt He Testify | By Kurt Eichenwald | TX 2-927445 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/2-unions-said-to-plan-halt-to-city-talks.html | 2 Unions Said To Plan Halt To City Talks | By James Barron | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/a-hilton-hotel-is-demolished.html | A Hilton Hotel Is Demolished | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/bridge-560590.html | Bridge | Alan Truscott | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/colonials-and-statues-diner-maker-ends-era.html | Colonials and Statues Diner Maker Ends Era | By Peter Kerr Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/ethics-crossfire-in-regan-bellamy-race.html | Ethics Crossfire in ReganBellamy Race | By Sam Howe Verhovek | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/mayor-struggles-with-limited-role-in-strike-at-daily-news.html | Mayor Struggles With Limited Role in Strike at Daily News | By Robert D McFadden | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/mental-patient-cleared-after-admitting-killing.html | Mental Patient Cleared After Admitting Killing | By Selwyn Raab | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/metro-matters-troubled-lawyer-and-needy-client-find-a-symbiosis.html | Metro Matters Troubled Lawyer And Needy Client Find a Symbiosis | By Sam Roberts | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/new-york-city-s-budget-gap-is-even-worse-than-it-looks.html | New York Citys Budget Gap Is Even Worse Than It Looks | By Todd S Purdum | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/news-having-trouble-getting-paper-out.html | News Having Trouble Getting Paper Out | By David E Pitt | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/politicians-don-t-like-them-here-in-candor-never-have.html | Politicians Dont Like Them Here in Candor Never Have | By Elizabeth Kolbert Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/private-money-is-keeping-central-park-healthy.html | Private Money Is Keeping Central Park Healthy | By Andrew L Yarrow | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/prosperous-town-braces-for-leaner-90-s.html | Prosperous Town Braces for Leaner 90s | By Robert Hanley Special To the New York Times | TX 2-927445 | 1990-11-05 |

| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/speaking-about-spending-less-cuomo-has-spent-more.html | Speaking About Spending Less Cuomo Has Spent More | By Elizabeth Kolbert Special To the New York Times | TX 2-927445 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/striking-news-workers-remember-inky-legacy.html | Striking News Workers Remember Inky Legacy | By John Kifner | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/talk-of-government-being-out-to-get-blacks-falls-on-more-attentive-ears.html | Talk of Government Being Out to Get Blacks Falls on More Attentive Ears | By Jason Deparle | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/nyregion/taunts-but-good-money-for-new-drivers-at-news.html | Taunts but Good Money for New Drivers at News | By David Gonzalez | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/obituaries/maurice-b-hexter-99-a-leader-in-jewish-social-causes-is-dead.html | Maurice B Hexter 99 a Leader In Jewish Social Causes Is Dead | By Glenn Fowler | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/obituaries/ugo-tognazzi-68-a-comic-actor-who-starred-in-cage-aux-folles.html | Ugo Tognazzi 68 a Comic Actor Who Starred in Cage aux Folles | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/abroad-at-home-warmed-over-smear.html | ABROAD AT HOME WarmedOver Smear | By Anthony Lewis | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/desert-jeopardy-or-desert-mirage.html | Desert Jeopardy  Or Desert Mirage | By Tim Yohn | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/essay-the-polygraph-purgatory.html | ESSAY The Polygraph Purgatory | By William Safire | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/opinion/the-incumbent-protection-plan.html | The Incumbent Protection Plan | By John L Jackley | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/49er-victory-streak-reaches-15-games.html | 49er Victory Streak Reaches 15 Games | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/76ers-obtain-suns-williams.html | 76ers Obtain Suns Williams | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/auto-racing-indy-takes-a-worldwide-view.html | Auto Racing  Indy Takes a Worldwide View | By Joseph Siano | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/breeders-cup-track-life-goes-on-after-day-of-death.html | BREEDERS CUP Track Life Goes On After Day of Death | By Steven Crist | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/capriati-wins-first-title.html | Capriati Wins First Title | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/coleman-getting-to-work.html | Coleman Getting To Work | By Jack Curry Special to the New York Times | TX 2-927445 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/college-basketball-unlv-presents-options-to-lift-ban.html | COLLEGE BASKETBALL UNLV Presents Options to Lift Ban | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/college-football-next-stop-for-irish-a-one-sided-ritual.html | COLLEGE FOOTBALL Next Stop for Irish A OneSided Ritual | By William N Wallace | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/davis-s-sack-spurs-jets.html | Daviss Sack Spurs Jets | By Al Harvin Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/familiar-play-unusual-result.html | Familiar Play Unusual Result | By Gerald Eskenazi Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/golf-3-birdies-put-450000-in-mudd-s-hand.html | GOLF 3 Birdies Put 450000 in Mudds Hand | By Jaime Diaz Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/horse-show-in-the-red-in-greener-pastures.html | HORSE SHOW In the Red in Greener Pastures | By Robin Finn | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/islanders-suffer-8-3-bombardment.html | Islanders Suffer 83 Bombardment | By Robin Finn Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/jackson-faces-a-friendly-foe.html | Jackson Faces a Friendly Foe | By Clifton Brown Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/lights-cameras-agassi.html | Lights Cameras Agassi | By Robin Finn | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/nfl-glanville-in-sweet-victory.html | NFL Glanville In Sweet Victory | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/on-your-own-a-bicycle-primer-for-beginners.html | ON YOUR OWNA Bicycle Primer For Beginners | By Peter Sikowitz | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/on-your-own-down-the-road-to-fewer-flats.html | ON YOUR OWN Down the Road to Fewer Flats | By Barbara Lloyd | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/on-your-own-roar-of-the-crowd-a-lift-or-a-letdown.html | ON YOUR OWN Roar of the Crowd A Lift or a Letdown | By Marc Bloom | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/outdoors-a-harvest-ripe-for-pursuit.html | Outdoors A Harvest Ripe for Pursuit | By Nelson Bryant | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/sports-of-the-times-when-fred-wiggled-his-toes.html | Sports of The Times   When Fred Wiggled His Toes | By Ira Berkow | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/spotlight-turns-to-virginia-and-irish.html | Spotlight Turns to Virginia and Irish | By Malcolm Moran Special To the New York Times | TX 2-927445 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-29 | https://www.nytimes.com/1990/10/29/sports/the-beating-goes-on-as-7-0-giants-thwart-redskins.html | The Beating Goes On as 70 Giants Thwart Redskins | By Frank Litsky Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/style/chronicle-181290.html | CHRONICLE | By Robert E Tomasson | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/style/chronicle-872890.html | CHRONICLE | By Robert E Tomasson | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/style/chronicle-873690.html | CHRONICLE | By Robert E Tomasson | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/theater/review-theater-pearl-harbor-for-a-bit-of-fun-and-games.html | ReviewTheater Pearl Harbor for a Bit Of Fun and Games | By Mel Gussow | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/campaign-trail-gains-seen-for-women-but-not-without-fights.html | Campaign Trail Gains Seen for Women but Not Without Fights | By Robin Toner Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-101st-congress-wraps-up-work-belatedly-and-a-little-battered.html | CONGRESS ADJOURNS 101st Congress Wraps Up Work Belatedly and a Little Battered | By Richard L Berke Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-advantage-democrats-bush-loses-a-game-but-stays-in-match.html | CONGRESS ADJOURNS ADVANTAGE DEMOCRATS Bush Loses a Game But Stays in Match | By Michael Oreskes Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-bush-s-woes-stir-gop-grumbling-over-sununu.html | CONGRESS ADJOURNS Bushs Woes Stir GOP Grumbling Over Sununu | By Maureen Dowd Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-century-afterward-apology-for-wounded-knee-massacre.html | CONGRESS ADJOURNS Century Afterward Apology For Wounded Knee Massacre | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-congressional-poker-chips-judges-water-oil-and-beer.html | CONGRESS ADJOURNS Congressional Poker Chips Judges Water Oil and Beer | By Susan F Rasky Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns-elderly-would-benefit-curbs-sale-overlapping-health-insurance.html | CONGRESS ADJOURNS Elderly Would Benefit From Curbs on Sale of Overlapping Health Insurance | By Milt Freudenheim | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/congress-adjourns.html | CONGRESS ADJOURNS | By Dirk Johnson Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/cut-off-but-used-to-it-a-barrier-island-copes.html | Cut Off but Used to It A Barrier Island Copes | By Ronald Smothers Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/in-reagan-s-memoirs-congress-gets-blame-for-budget-problems.html | In Reagans Memoirs Congress Gets Blame For Budget Problems | Special to The New York Times | TX 2-927445 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/in-texas-governor-s-race-becomes-a-horse-race.html | In Texas Governors Race Becomes a Horse Race | By Roberto Suro Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/jack-ruby-s-executor-and-heirs-battle-for-gun.html | Jack Rubys Executor And Heirs Battle for Gun | By David Margolick Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/judge-allows-suit-over-aids-and-dentist.html | Judge Allows Suit Over AIDS and Dentist | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/major-immigration-bill-is-sent-to-bush.html | Major Immigration Bill Is Sent to Bush | By Robert Pear Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/police-shoot-man-roused-from-bed.html | POLICE SHOOT MAN ROUSED FROM BED | Ap | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/us/republican-quits-governor-s-race-in-minnesota.html | Republican Quits Governors Race in Minnesota | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/a-hindu-militant-is-seized-in-india.html | A HINDU MILITANT IS SEIZED IN INDIA | By Barbara Crossette Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/china-student-candidates-10-sad-years-later.html | China Student Candidates 10 Sad Years Later | By Nicholas D Kristof Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/colombia-rebels-turn-to-ecological-terrorism.html | Colombia Rebels Turn to Ecological Terrorism | By James Brooke Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/ex-contras-citing-broken-promises-seize-land-and-talk-again-of-war.html | ExContras Citing Broken Promises Seize Land and Talk Again of War | By Lindsey Gruson Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/helicopters-for-mexico-draw-protests-in-congress.html | Helicopters for Mexico Draw Protests in Congress | By Clifford Krauss Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/hungary-softens-on-gas-price.html | Hungary Softens on Gas Price | AP | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/loss-of-traditional-base-completes-bhutto-s-slide.html | Loss of Traditional Base Completes Bhutto Slide | Special to The New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/mideast-tensions-gulf-talk-gorbachev-and-mitterrand.html | MIDEAST TENSIONS Gulf Talk Gorbachev and Mitterrand | By Alan Riding Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/mideast-tensions-iraq-is-dropping-its-fuel-rationing-blaming-minister.html | MIDEAST TENSIONS IRAQ IS DROPPING ITS FUEL RATIONING BLAMING MINISTER | By John F Burns Special To the New York Times | TX 2-927445 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/mideast-tensions-israel-s-cabinet-seems-split-on-punishment-in-shootings.html | MIDEAST TENSIONS Israels Cabinet Seems Split On Punishment in Shootings | By Joel Brinkley Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/mideast-tensions-no-talks-on-hostages-european-leaders-vow.html | MIDEAST TENSIONS No Talks on Hostages European Leaders Vow | By Clyde Haberman Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-29 | https://www.nytimes.com/1990/10/29/world/taipei-journal-war-on-crime-makes-a-hero-of-a-hated-general.html | Taipei Journal War on Crime Makes a Hero of a Hated General | By Sheryl Wudunn Special To the New York Times | TX 2-927445 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/archives/patterns.html | PATTERNS | By Woody Hockswender | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/networks-map-strategies-for-the-big-game.html | Networks Map Strategies for the Big Game | By Bill Carter | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/review-dance-creativity-by-committee.html | ReviewDance Creativity by Committee | By Jennifer Dunning | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/review-dance-new-solos-of-mourning-and-tribute.html | ReviewDance New Solos Of Mourning And Tribute | By Jack Anderson | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/review-music-a-concert-of-unity-against-an-epidemic.html | ReviewMusic A Concert of Unity Against an Epidemic | By Bernard Holland | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/review-opera-henze-s-bassarids-dark-tale-of-revenge.html | ReviewOpera Henzes Bassarids Dark Tale of Revenge | By John Rockwell | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/arts/views-dance-new-look-at-legend-of-medea-s-vengeance.html | ReviewsDance New Look At Legend Of Medeas Vengeance | By Anna Kisselgoff | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/books/books-of-the-times-a-philosopher-because-he-had-to-be.html | Books of The Times A Philosopher Because He Had to Be | By Michiko Kakutani | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/a-scramble-for-new-bailout-funds.html | A Scramble for New Bailout Funds | By Stephen Labaton Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/american-express-in-pact-on-long-distance-phone-calls.html | American Express in Pact on LongDistance Phone Calls | By Keith Bradsher | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/auto-makers-may-take-big-charges.html | Auto Makers May Take Big Charges | By Paul C Judge Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/boeing-s-profit-climbed-56.2-on-strong-sales-in-quarter.html | Boeings Profit Climbed 562 on Strong Sales in Quarter | By Lawrence M Fisher Special To the New York Times | TX 2-924785 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/business-people-cna-insurance-names-successor-to-chairman.html | BUSINESS PEOPLECNA Insurance Names Successor to Chairman | By Paul C Judge | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/business-people-new-chief-is-optimistic-at-alliant-techsystems.html | BUSINESS PEOPLE New Chief Is Optimistic At Alliant Techsystems | By Daniel F Cuff | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/careers-popularizing-accounting-for-students.html | Careers Popularizing Accounting For Students | By Elizabeth M Fowler | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/chrysler-posts-214-million-loss-in-quarter.html | Chrysler Posts 214 Million Loss in Quarter | By Doron P Levin Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-bankruptcy-for-aancor.html | COMPANY NEWS Bankruptcy For Aancor | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-barclays-cutbacks.html | COMPANY NEWS Barclays Cutbacks | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-court-approves-bonneau-purchase.html | COMPANY NEWS Court Approves Bonneau Purchase | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-new-circuit-boards-from-silicon-graphics.html | COMPANY NEWS New Circuit Boards From Silicon Graphics | By Andrew Pollack Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-southland-ruling-permits-operation.html | COMPANY NEWS Southland Ruling Permits Operation | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/company-news-unocal-accelerates-drilling-program.html | COMPANY NEWS Unocal Accelerates Drilling Program | Special to The New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/dow-drops-by-5.94-trading-is-sluggish.html | Dow Drops by 594 Trading Is Sluggish | By Robert J Cole | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/equitable-move-stuns-limited-partners.html | Equitable Move Stuns Limited Partners | By Richard D Hylton | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/europe-s-bank-dream-vs-reality.html | Europes Bank Dream vs Reality | By Steven Greenhouse Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/fiber-optic-network-is-urged-at-conference.html | FiberOptic Network Is Urged at Conference | By John Markoff Special To the New York Times | TX 2-924785 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/figuring-the-tax-impact-and-acting-to-cut-the-cost.html | Figuring the Tax Impact And Acting to Cut the Cost | By Jan M Rosen | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/in-the-orchid-room-big-macs.html | In the Orchid Room   Big Macs | By Anthony Ramirez | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/kansas-gas-s-shares-rise-on-signing-of-merger-pact.html | Kansas Gass Shares Rise On Signing of Merger Pact | By Richard D Hylton | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/latin-american-economies-given-brighter-assessments.html | Latin American Economies Given Brighter Assessments | By Clyde H Farnsworth | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/ltv-loss-in-3d-quarter.html | LTV Loss In 3d Quarter | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/manville-down-39.html | Manville Down 39 | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/market-place-california-banks-bad-times-near.html | Market Place California Banks Bad Times Near | By Michael Quint | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/media-business-advertising-addenda-brewers-are-criticized-for-use-halloween.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brewers Are Criticized For Use of Halloween | By Kim Foltz | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/media-business-advertising-cover-girl-making-over-shed-blue-collar-image.html | THE MEDIA BUSINESS ADVERTISING Cover Girl Is Making Over To Shed BlueCollar Image | By Kim Foltz | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/merrill-reorganization-creates-six-divisions.html | Merrill Reorganization Creates Six Divisions | By Kurt Eichenwald | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/pennzoil-net-drops-25.html | Pennzoil Net Drops 25 | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/soviets-to-let-west-convert-ruble-profits.html | Soviets to Let West Convert Ruble Profits | By Bill Keller Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/talking-business-with-spiro-of-carleton-woolen-mills-going-it-alone-textile.html | Talking Business with Spiro of Carleton Woolen Mills Going It Alone In Textile Industry | By Isadore Barmash | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/the-credit-markets-fed-acts-to-lower-key-rate.html | THE CREDIT MARKETS Fed Acts To Lower Key Rate | By Kenneth N Gilpin | TX 2-924785 | 1990-11-05 |

| 1990-10-30 | https://www.nytimes.com/1990/10/30/business/the-pileup-of-communications-bills.html | The Pileup of Communications Bills | By Keith Bradsher | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/movies/godfather-part-iii-to-open-at-christmas.html | Godfather Part III To Open at Christmas | Special to The New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/movies/review-television-broken-minds-on-schizophrenia.html | ReviewTelevision Broken Minds on Schizophrenia | By Walter Goodman | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/big-money-vs-small-change-in-an-unnoticed-race.html | Big Money vs Small Change in an Unnoticed Race | By William Glaberson | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/bradley-tours-his-state-in-nonstop-vote-search.html | Bradley Tours His State In Nonstop Vote Search | By Peter Kerr Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/bridge-971190.html | Bridge | By Alan Truscott | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/builder-in-new-york-grows-even-bigger-as-milsteins-merge.html | Builder in New York Grows Even Bigger As Milsteins Merge | By Iver Peterson | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/ex-officer-slain-trying-to-stop-subway-attack.html | ExOfficer Slain Trying to Stop Subway Attack | By John T McQuiston | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/karpov-holds-the-edge-as-game-8-adjourns.html | Karpov Holds the Edge as Game 8 Adjourns | By Robert Byrne | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/menu-of-budget-cuts-for-school-board-is-shy-of-mayor-s-goal.html | Menu of Budget Cuts for School Board Is Shy of Mayors Goal | By Joseph Berger | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/needless-breast-cancer-deaths-reported-among-new-york-s-poor.html | Needless Breast Cancer Deaths Reported Among New Yorks Poor | By Felicia R Lee | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/nonunion-newsroom-staff-is-expanded-for-the-news.html | Nonunion Newsroom Staff Is Expanded for The News | By David E Pitt | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/our-towns-latvian-jews-and-hosts-trade-2-kinds-of-riches.html | Our Towns Latvian Jews And Hosts Trade 2 Kinds of Riches | By Michael Winerip | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/rinfret-and-london-running-even-in-polls.html | Rinfret and London Running Even in Polls | By Frank Lynn | TX 2-924785 | 1990-11-05 |

| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/striking-drivers-issue-warnings-on-selling-the-news-dealers-say.html | Striking Drivers Issue Warnings On Selling The News Dealers Say | By John Kifner | TX 2-924785 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/talks-halted-as-2-unions-fault-dinkins.html | Talks Halted As 2 Unions Fault Dinkins | By Bruce Lambert | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/the-news-strike-from-job-dispute-to-maelstrom.html | The News Strike From Job Dispute to Maelstrom | By Robert D McFadden | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/nyregion/weicker-ahead-in-polls-stars-in-everyones-ads.html | Weicker Ahead in Polls Stars in Everyones Ads | By Kirk Johnson Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/bennie-oosterbaan-84-michigan-sports-star.html | Bennie Oosterbaan 84 Michigan Sports Star | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/jacques-demy-film-director-59-made-umbrellas-of-cherbourg.html | Jacques Demy Film Director 59 Made Umbrellas of Cherbourg | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/joan-brown-artist-and-professor-52-inspired-by-ancients.html | Joan Brown Artist And Professor 52 Inspired by Ancients | By Grace Glueck | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/nobutaka-shikanai-is-dead-at-78-founder-of-japanese-media-group.html | Nobutaka Shikanai Is Dead at 78 Founder of Japanese Media Group | By David E Sanger Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/shin-hasegawa-japanese-official-71.html | Shin Hasegawa Japanese Official 71 | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/william-french-smith-dies-at-73-reagan-s-first-attorney-general.html | William French Smith Dies at 73 Reagans First Attorney General | By Richard D Lyons | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/william-p-slichter-68-scientist-helped-develop-semiconductors.html | William P Slichter 68 Scientist Helped Develop Semiconductors | By Joan Cook | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/obituaries/woodrow-b-seals-72-federal-judge-in-texas.html | Woodrow B Seals 72 Federal Judge in Texas | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/czech-communists-forget-so-easily.html | Czech Communists Forget So Easily | By Milos Forman | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/editorial-notebook-squatters-rights-and-wrongs.html | Editorial Notebook Squatters Rights and Wrongs | By Roger Starr | TX 2-924785 | 1990-11-05 |

| 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/observer-school-as-spin-control.html | OBSERVER School as Spin Control | By Russell Baker | TX 2-924785 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/on-my-mind-help-the-passengers.html | ON MY MIND Help the Passengers | By A M Rosenthal | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/opinion/put-war-to-a-vote.html | Put War to a Vote | By Gary M Stern | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/chemists-make-molecule-with-hint-of-life.html | Chemists Make Molecule With Hint of Life | By Malcolm W Browne | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/cold-fusion-still-escapes-usual-checks-of-science.html | Cold Fusion Still Escapes Usual Checks Of Science | By William J Broad | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/fat-on-thighs-and-paunches-is-the-fate-of-all-mammals.html | Fat on Thighs and Paunches Is the Fate of All Mammals | By Natalie Angier | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/fda-moves-to-ban-diet-drug-ingredients.html | FDA Moves to Ban Diet Drug Ingredients | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/in-sperm-men-have-prenatal-advantage.html | In Sperm Men Have Prenatal Advantage | By Natalie Angier | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/new-medical-research-tool-human-tissues-in-lab-mice.html | New Medical Research Tool Human Tissues in Lab Mice | By Sandra Blakeslee | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/northern-hemisphere-snow-cover-found-to-be-shrinking.html | Northern Hemisphere Snow Cover Found to Be Shrinking | By William K Stevens | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/peripherals-model-missives-to-help-sell-anything.html | PERIPHERALS Model Missives to Help Sell Anything | By L R Shannon | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/personal-computers-in-this-corner-at-5.7-pounds.html | PERSONAL COMPUTERS IN This Corner at 57 Pounds | By Peter H Lewis | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/solution-to-old-puzzle-how-short-a-shortcut.html | Solution to Old Puzzle How Short a Shortcut | By Gina Kolata | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/science/tourism-and-whales-protectors-collide-over-a-hawaii-law.html | Tourism and Whales Protectors Collide Over a Hawaii Law | By Richard Halloran | TX 2-924785 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/college-football-virginia-rests-but-retains-no-1-spot.html | COLLEGE FOOTBALL Virginia Rests but Retains No 1 Spot | By Thomas Rogers | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/marathon-all-eyes-on-waitz-this-year.html | MARATHON   All Eyes On Waitz This Year | By Michael Janofsky | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/on-horse-racing-death-on-the-track-offers-glimpse-of-a-hard-reality.html | ON HORSE RACING Death on the Track Offers Glimpse of a Hard Reality | By Steven Crist | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-basketball-coleman-and-hinson-finally-join-nets-camp.html | PRO BASKETBALL Coleman and Hinson Finally Join Nets Camp | By Jack Curry Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-at-7-0-giants-latest-strategy-is-to-stay-cool.html | PRO FOOTBALL At 70 Giants Latest Strategy Is to Stay Cool | By Frank Litsky Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-coslet-is-not-concerned-about-big-statistics.html | PRO FOOTBALL Coslet Is Not Concerned About Big Statistics | By Al Harvin Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-nfl-ordered-to-raise-benefits.html | PRO FOOTBALL NFL Ordered To Raise Benefits | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-notebook-3d-timeout-in-sherrard-s-career-because-of-broken-leg.html | PRO FOOTBALL NOTEBOOK 3d Timeout in Sherrards Career Because of  Broken Leg | By Thomas George | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/pro-football-steelers-romp-past-rams-for-a-special-41-10-victory.html | PRO FOOTBALL Steelers Romp Past Rams For a Special 4110 Victory | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/rangers-defense-puts-a-clamp-on-nordiques.html | Rangers Defense Puts A Clamp on Nordiques | By Joe Sexton | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/sports/sports-of-the-times-with-legs-as-slender-as-wires.html | SPORTS OF THE TIMES With Legs As Slender As Wires | By Ira Berkow | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/style/by-design-new-ways-with-the-shirt.html | By Design New Ways With the Shirt | By Carrie Donovan | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/style/chronicle-080990.html | CHRONICLE | By Robert E Tomasson | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/style/chronicle-346890.html | CHRONICLE | By Robert E Tomasson | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/style/chronicle-347690.html | CHRONICLE | By Robert E Tomasson | TX 2-924785 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-10-30 | https://www.nytimes.com/1990/10/30/style/chronicle-348490.html | CHRONICLE | By Robert E Tomasson | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/style/review-fashion-a-breath-of-spring-in-dresses-by-blass-and-herrera.html | ReviewFashion A Breath of Spring in Dresses by Blass and Herrera | By Bernadine Morris | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/theater/british-theaters-clamor-for-funds.html | British Theaters Clamor for Funds | By Suzanne Cassidy Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/theater/review-theater-yiddle-with-a-fiddle-variation-on-yentl-tale.html | ReviewTheater Yiddle With a Fiddle Variation on Yentl Tale | By Richard F Shepard | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/campaign-trail-2-candidates-who-beat-death-itself.html | Campaign Trail 2 Candidates Who Beat Death Itself | By Robert Reinhold Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/critics-say-cars-got-break-on-clean-air.html | Critics Say Cars Got Break on Clean Air | By Allan R Gold | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/detroit-journal-city-hoping-to-quell-fires-of-devils-night.html | Detroit Journal City Hoping to Quell Fires of Devils Night | By Doron P Levin Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/device-in-air-bags-prompts-recalls.html | DEVICE IN AIR BAGS PROMPTS RECALLS | By Barry Meier | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/experts-disagree-on-effects-of-medicare-reduction.html | Experts Disagree on Effects of Medicare Reduction | By Milt Freudenheim | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/experts-vary-on-impact-of-plan-to-trim-deficit.html | Experts Vary on Impact Of Plan to Trim Deficit | Special to The New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/for-the-multinationals-a-crackdown-on-taxes.html | For the Multinationals A Crackdown on Taxes | By Robert Pear Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/from-president-to-politician-bush-attacks-the-democrats.html | From President to Politician Bush Attacks the Democrats | By Maureen Dowd Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/in-minnesota-politics-a-test-of-character.html | In Minnesota Politics a Test of Character | By R W Apple Jr Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/low-key-chiles-campaign-in-florida-runs-up-against-a-republican-blitz.html | LowKey Chiles Campaign in Florida Runs Up Against a Republican Blitz | By Sara Rimer Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/money-for-independence-hall.html | Money for Independence Hall | AP | TX 2-924785 | 1990-11-05 |

| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/passers-by-fingerprinted-in-hunt-for-killer-of-five.html | Passersby Fingerprinted in Hunt for Killer of Five | AP | TX 2-924785 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/planned-parenthood-quiet-cause-to-focus-of-fury.html | Planned Parenthood Quiet Cause to Focus of Fury | By Felicity Barringer Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/substantial-power-spending-shifted-congress-bush-procedure-intended-guarantee.html | Substantial Power on Spending Is Shifted From Congress to Bush Procedure Intended to Guarantee Cuts Are Made | By Susan F Rasky Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/supreme-court-roundup-case-aims-at-ending-disarray-on-right-to-counsel.html | Supreme Court Roundup Case Aims at Ending Disarray on Right to Counsel | By Linda Greenhouse Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/us-consumer-panel-warns-of-injury-by-slap-bracelets.html | US Consumer Panel Warns Of Injury by Slap Bracelets | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/us/washington-talk-amid-crisis-on-budget-other-money-concerns.html | Washington Talk Amid Crisis on Budget Other Money Concerns | By Richard L Berke Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/26-die-in-south-africa-in-new-factional-strife.html | 26 Die in South Africa In New Factional Strife | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/a-secret-society-of-afrikaners-helps-to-dismantle-apartheid.html | A Secret Society of Afrikaners Helps to Dismantle Apartheid | By Christopher S Wren Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/china-puzzle-why-a-panel-doesnt-meet.html | China Puzzle Why a Panel Doesnt Meet | By Nicholas D Kristof Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/india-ready-to-bar-hindu-move-today.html | INDIA READY TO BAR HINDU MOVE TODAY | By Barbara Crossette Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/kyoto-journal-dreaming-city-of-temples-awakes-to-bulldozers.html | Kyoto Journal Dreaming City of Temples Awakes to Bulldozers | By James Sterngold Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-bush-and-baker-explicit-in-threat-to-use-force.html | MIDEAST TENSIONS Bush and Baker Explicit In Threat to Use Force | By Thomas L Friedman Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-german-terror-expert-says-iraqis-have-front-companies-across.html | MIDEAST TENSIONS German Terror Expert Says Iraqis Have Front Companies Across Europe | By Ferdinand Protzman Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-gorbachev-in-france-says-his-envoy-found-signs-of-shift-by-iraq.html | MIDEAST TENSIONS Gorbachev in France Says His Envoy Found Signs of Shift by Iraq | By Alan Riding Special To the New York Times | TX 2-924785 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-gulf-leader-says-failed-overtures-could-mean-war-by-year-s-end.html | MIDEAST TENSIONS Gulf Leader Says Failed Overtures Could Mean War by Years End | By Youssef M Ibrahim Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-hussein-in-us-tv-interview-rejects-a-kuwait-withdrawal.html | MIDEAST TENSIONS Hussein in US TV Interview Rejects a Kuwait Withdrawal | By Eric Schmitt Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-israel-will-bar-palestinians-who-broke-law-or-dissented.html | MIDEAST TENSIONS Israel Will Bar Palestinians Who Broke Law or Dissented | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-letters-sent-by-americans-in-hiding.html | MIDEAST TENSIONS Letters Sent by Americans in Hiding | By Clifford Krauss Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-un-council-holds-the-iraqis-liable-on-kuwait-damage.html | MIDEAST TENSIONS UN COUNCIL HOLDS THE IRAQIS LIABLE ON KUWAIT DAMAGE | By Paul Lewis Special to the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-yemen-reports-iraqi-offer.html | MIDEAST TENSIONS Yemen Reports Iraqi Offer | By Judith Miller Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/mideast-tensions-yemenis-ousted-by-saudis-bring-new-burden-back-to-their-land.html | MIDEAST TENSIONS Yemenis Ousted by Saudis Bring New Burden Back to Their Land | By Judith Miller Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/non-communists-win-soviet-georgia-election.html | NonCommunists Win Soviet Georgia Election | AP | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/president-leads-in-ivory-coast-election.html | President Leads in Ivory Coast Election | By Kenneth B Noble Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/romanians-brace-for-first-hard-lessons-in-market-economy.html | Romanians Brace for First Hard Lessons in Market Economy | By Celestine Bohlen Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/us-yielding-its-police-role-in-panama-to-a-rebuilt-force.html | US Yielding Its Police Role In Panama to a Rebuilt Force | By Mark A Uhlig Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-30 | https://www.nytimes.com/1990/10/30/world/wishing-pollution-were-unmade-in-taiwan.html | Wishing Pollution Were Unmade in Taiwan | By Sheryl Wudunn Special To the New York Times | TX 2-924785 | 1990-11-05 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/book-notes-888590.html | Book Notes | By Edwin McDowell | TX 2-929555 | 1990-11-02 |

| 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/herbert-brodkin-is-dead-at-77-tv-producer-who-broke-taboos.html | Herbert Brodkin Is Dead at 77 TV Producer Who Broke Taboos | By Eleanor Blau | TX 2-929555 | 1990-11-02 |
|---|---|---|---|---|---|
| 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/new-fiscal-year-ends-anti-obscenity-pledge.html | New Fiscal Year Ends AntiObscenity Pledge | By Karen de Witt Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/review-ballet-a-classic-troupe-strengthens-its-ranks-with-fresh-talent.html | ReviewBallet A Classic Troupe Strengthens Its Ranks With Fresh Talent | By Anna Kisselgoff Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/review-theater-abundance-beth-henley-s-revisionist-western.html | ReviewTheater Abundance Beth Henleys Revisionist Western | By Frank Rich | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/reviews-music-berio-retrospective-by-continuum.html | ReviewsMusic Berio Retrospective by Continuum | By Donal Henahan | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/sitcoms-with-not-much-in-common.html | Sitcoms With Not Much in Common | By Larry Rohter Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/arts/the-pop-life-479090.html | The Pop Life | By Stephen Holden | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/books/books-of-the-times-new-lesson-in-democracy-by-abraham-lincoln.html | Books of The Times   New Lesson in Democracy by Abraham Lincoln | By Herbert Mitgang | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/books/review-music-middle-eastern-new-age.html | ReviewMusic Middle Eastern New Age | By Peter Watrous | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/accountants-group-backs-reporting-of-banks-losses.html | Accountants Group Backs Reporting of Banks Losses | By Michael Quint | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/bank-funds-and-cd-s-yield-less.html | Bank Funds And CDs Yield Less | By Robert Hurtado | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/business-people-pacific-telecom-fills-new-post-of-president.html | BUSINESS PEOPLE Pacific Telecom Fills New Post of President | By Harriet King | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/business-technology-a-new-way-to-store-solar-power.html | BUSINESS TECHNOLOGY A New Way to Store Solar Power | By Matthew L Wald | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/business-technology-ibm-introduces-products-to-bolster-its-pc-line.html | BUSINESS TECHNOLOGY IBM Introduces Products to Bolster Its PC Line | By Eben Shapiro | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/company-news-air-france-to-buy-2-french-airlines.html | COMPANY NEWS Air France to Buy 2 French Airlines | AP | TX 2-929555 | 1990-11-02 |

| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/company-news-ford-reports-78.7-decline-in-earnings.html | COMPANY NEWS Ford Reports 787 Decline In Earnings | By Doron P Levin Special To the New York Times | TX 2-929555 | 1990-11-02 |
|---|---|---|---|---|---|
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/company-news-investigators-raid-polly-peck.html | COMPANY NEWS Investigators Raid Polly Peck | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/delay-in-pathe-merger.html | Delay in Pathe Merger | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/developer-pleads-guilty-in-lincoln-fraud-case.html | Developer Pleads Guilty In Lincoln Fraud Case | By Richard W Stevenson Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/dow-climbs-17.82-points-to-2448.02.html | Dow Climbs 1782 Points To 244802 | By Robert J Cole | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/economic-scene-tax-bubbles-one-more-time.html | Economic Scene Tax Bubbles One More Time | By Peter Passell | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/for-investors-who-waited-few-new-benefits.html | For Investors Who Waited Few New Benefits | By Jan M Rosen | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/german-growth-seen.html | German Growth Seen | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/gm-sets-plan-to-idle-16-plants.html | GM Sets Plan to Idle 16 Plants | By Paul C Judge Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/gnp-up-by-1.8-in-3d-quarter.html | GNP Up By 18 in 3d Quarter | By Robert D Hershey Jr Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/here-s-a-twist-gains-tax-is-rising.html | Heres a Twist Gains Tax Is Rising | By Nathaniel C Nash Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/japan-s-vehicle-exports.html | Japans Vehicle Exports | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/korean-cigarette-deal.html | Korean Cigarette Deal | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/market-place-mutual-funds-report-shifts-by-investors.html | Market Place Mutual Funds Report Shifts by Investors | By Floyd Norris | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/milken-s-lawyers-file-brief-making-final-arguments.html | Milkens Lawyers File Brief Making Final Arguments | By Kurt Eichenwald | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/new-publisher-named-in-shift-at-turbulent-random-house.html | New Publisher Named in Shift At Turbulent Random House | By Edwin McDowell | TX 2-929555 | 1990-11-02 |

| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/profiteering-is-denied-by-oil-group.html | Profiteering Is Denied By Oil Group | By Matthew L Wald | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/real-estate-renovating-to-remain-competitive.html | Real EstateRenovating To Remain Competitive | By Michael W Armstrong | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-credit-markets-2-year-treasury-notes-sell-well.html | THE CREDIT MARKETS 2Year Treasury Notes Sell Well | By Kenneth N Gilpin | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/the-media-business-to-visible-couple-family-is-integral.html | THE MEDIA BUSINESS To Visible Couple Family Is Integral | By Deirdre Carmody | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/top-treasury-official-says-dollar-s-fall-concerns-us.html | Top Treasury Official Says Dollars Fall Concerns US | By Jonathan Fuerbringer | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/business/usx-to-shift-steel-operation-to-a-wholly-owned-unit.html | USX To Shift Steel Operation To a Wholly Owned Unit | By Jonathan P Hicks | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/60-minute-gourmet-312990.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/apple-cider-it-s-the-drink-for-tonight.html | Apple Cider Its the Drink For Tonight | By Florence Fabricant | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/bodies-go-public-it-s-men-s-turn-now.html | Bodies Go Public Its Mens Turn Now | By Lena Williams | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/de-gustibus-when-whatever-goes-into-the-pot-is-whatever-s-in-the-pantry.html | DE GUSTIBUS When Whatever Goes Into the Pot Is Whatevers in the Pantry | By Florence Fabricant | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/eating-well.html | EATING WELL | By Densie Webb | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/food-notes-307290.html | FOOD NOTES | By Florence Fabricant | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/metropolitan-diary-291290.html | METROPOLITAN DIARY | By Georgia Dullea | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/review-fashion-a-spectrum-for-spring-hot-to-cool.html | ReviewFashion A Spectrum for Spring Hot to Cool | By AnneMarie Schiro | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/review-fashion-quite-simply-it-s-calvin-klein.html | ReviewFashion Quite Simply Its Calvin Klein | By Bernadine Morris | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/review-fashion-some-subtlety-some-irony-some-stretch.html | ReviewFashion Some Subtlety Some Irony Some Stretch | By Woody Hochswender | TX 2-929555 | 1990-11-02 |

| | | | | |
|---|---|---|---|---|
| 1990-10-31 | https://www.nytimes.com/1990/10/31/garden/wine-talk-058890.html | WINE TALK | By Frank J Prial | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/movies/getting-a-tale-of-80-s-avarice-on-screen.html | Getting a Tale of 80s Avarice on Screen | By Mervyn Rothstein | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/news/clash-of-symbols-at-harvard-pink-triangle-vs-blue-square.html | Clash of Symbols at Harvard Pink Triangle vs Blue Square | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/news/fresh-wind-at-the-civil-rights-helm.html | Fresh Wind at the Civil Rights Helm | By Karen de Witt Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/news/proposals-to-cut-school-taxes-drastically-are-on-ballots-in-several-states.html | Proposals to Cut School Taxes Drastically Are on Ballots in Several States | By William Celis 3d | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/about-new-york-helping-parents-reclaim-children-and-leave-drugs.html | About New York Helping Parents Reclaim Children And Leave Drugs | By Douglas Martin | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/among-striking-reporters-doubts-as-a-dilemma-grows.html | Among Striking Reporters Doubts as a Dilemma Grows | By Alessandra Stanley | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/as-city-shifted-news-lost-its-punch.html | As City Shifted News Lost Its Punch | By James Barron | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/bridge-944090.html | Bridge | By Alan Truscott | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/dinkins-struggles-with-fiscal-balancing-act.html | Dinkins Struggles With Fiscal Balancing Act | By Todd S Purdum | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/dismal-forecast-issued-by-cuomo-on-gap-in-budget.html | DISMAL FORECAST ISSUED BY CUOMO ON GAP IN BUDGET | By Elizabeth Kolbert Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/finally-rivals-agree-to-draw-in-chess-game.html | Finally Rivals Agree to Draw In Chess Game | By Robert Byrne | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/florio-and-kean-clash-over-state-s-well-being.html | Florio and Kean Clash Over States WellBeing | By Peter Kerr Special to the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/police-and-schools-try-to-head-off-halloween-trouble.html | Police and Schools Try to Head Off Halloween Trouble | By Stephanie Strom | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/strikers-strive-to-block-ads-in-daily-news.html | Strikers Strive To Block Ads In Daily News | By David E Pitt | TX 2-929555 | 1990-11-02 |

| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/study-finds-many-hispanic-americans-are-ignorant-about-aids.html | Study Finds Many HispanicAmericans Are Ignorant About AIDS | By Mireya Navarro | TX 2-929555 | 1990-11-02 |
|---|---|---|---|---|---|
| 1990-10-31 | https://www.nytimes.com/1990/10/31/nyregion/tarrytown-is-fed-up-with-politics-but-not-its-politicians.html | Tarrytown Is Fed Up With Politics but Not Its Politicians | By Sam Howe Verhovek Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/obituaries/robert-alway-77-led-medical-school-at-stanford-in-60-s.html | Robert Alway 77 Led Medical School At Stanford in 60s | By Alfonso A Narvaez | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/dial-212getlost.html | Dial 212GetLost | By Paul Sheehan | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/foreign-affairs-to-help-or-not-to-help.html | FOREIGN AFFAIRS To Help or Not to Help | By Flora Lewis | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/haunted-by-halloween.html | Haunted by Halloween | By Robertson Davies | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/opinion/in-the-nation-the-war-option.html | IN THE NATION The War Option | By Tom Wicker | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/baseball-major-leagues-close-to-deal-with-minors.html | BASEBALL Major Leagues Close To Deal With Minors | By Murray Chass | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/boxing-notebook-king-and-tyson-far-from-championship-action.html | BOXING Notebook King and Tyson Far From Championship Action | By Phil Berger | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/giants-49ers-tv-and-fans-lift-it-to-happening-class.html | Giants49ers TV and Fans Lift to Happening Class | By Gerald Eskenazi | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/horse-show-horse-show-opening-is-hardly-spectacular.html | HORSE SHOW Horse Show Opening Is Hardly Spectacular | By Robin Finn Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/jackson-could-start-over-an-ailing-cheeks.html | Jackson Could Start Over an Ailing Cheeks | By Clifton Brown Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/new-york-city-marathon-german-transition-helps-field-for-women.html | NEW YORK CITY MARATHON German Transition Helps Field For Women | By Michael Janofsky | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/pro-basketball-knight-among-12-hall-nominees.html | PRO BASKETBALL Knight Among 12 Hall Nominees | By Sam Goldaper Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/pro-basketball-nets-coach-concerned-about-bowie-leg-injury.html | PRO BASKETBALL Nets Coach Concerned About Bowie Leg Injury | By Jack Curry Special To the New York Times | TX 2-929555 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/pro-hockey-gretzky-answers-wake-up-call.html | PRO HOCKEY Gretzky Answers WakeUp Call | By Alex Yannis Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/pro-hockey-retaining-warmth-for-ice-at-garden.html | PRO HOCKEY Retaining Warmth For Ice At Garden | By Joe Sexton | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-business-garden-hears-advice-on-tickets.html | SPORTS BUSINESS Garden Hears Advice on Tickets | By Joe Sexton | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/sports/sports-of-the-times-new-history-being-made-at-virginia.html | SPORTS OF THE TIMES New History Being Made At Virginia | By George Vecsey | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/style/chronicle-197590.html | Chronicle | By Robert E Tomasson | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/style/chronicle-365090.html | Chronicle | By Robert E Tomasson | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/style/chronicle-368490.html | Chronicle | By Robert E Tomasson | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/style/chronicle-369290.html | Chronicle | By Robert E Tomasson | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/an-underdog-forces-helms-into-a-surprisingly-tight-race.html | An Underdog Forces Helms Into a Surprisingly Tight Race | By Robin Toner Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/arkansas-aide-says-expense-errors-were-honest.html | Arkansas Aide Says Expense Errors Were Honest | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/bush-trying-a-new-topic-is-talk-of-war-driven-by-policy-or-politics.html | Bush Trying A New Topic Is Talk of War Driven By Policy or Politics | By Michael Oreskes Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/communications-satellite-up.html | Communications Satellite Up | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/congress-changes-spending-rules-on-secret-programs-for-pentagon.html | Congress Changes Spending Rules On Secret Programs for Pentagon | By Robert Pear Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/enterprise-zone-for-louisville-past-the-limit.html | Enterprise Zone For Louisville Past the Limit | By Steven A Holmes Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/ex-winery-worker-guilty-in-7-deaths.html | EXWINERY WORKER GUILTY IN 7 DEATHS | AP | TX 2-929555 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/for-vietnamese-americans-a-victory-in-congress.html | For VietnameseAmericans a Victory in Congress | By Katherine Bishop Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/new-nominee-in-minnesota.html | New Nominee in Minnesota | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/poor-families-gain-under-tax-accord.html | POOR FAMILIES GAIN UNDER TAX ACCORD | By Jason Deparle Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/san-mateo-journal-a-crusade-to-save-unwanted-lives.html | San Mateo Journal A Crusade to Save Unwanted Lives | By Jane Gross Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/shuttles-declared-leak-free-after-fuel-test.html | Shuttles Declared LeakFree After Fuel Test | By Warren E Leary Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/souter-questions-a-curb-on-doctors.html | SOUTER QUESTIONS A CURB ON DOCTORS | By Linda Greenhouse Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/strike-is-averted-at-chrysler-with-accord-on-a-new-pact.html | Strike Is Averted at Chrysler With Accord on a New Pact | By Doron P Levin Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/the-1990-campaign-kerry-in-nasty-race-in-massachusetts.html | THE 1990 CAMPAIGN Kerry in Nasty Race in Massachusetts | By B Drummond Ayres Jr Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/the-1990-campaign-special-interest-groups-begin-a-spending-spree.html | THE 1990 CAMPAIGN Special Interest Groups Begin a Spending Spree | By Richard L Berke Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/tv-concern-fined-in-adult-film-case.html | TV CONCERN FINED IN ADULT FILM CASE | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/washington-work-journey-chaos-edge-invigorates-fortunes-bland-gephardt.html | Washington at Work Journey to Chaos Edge Invigorates the Fortunes Of a Bland Gephardt | By Richard L Berke Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/us/widow-of-alcoholic-at-brewery-wins-suit.html | Widow of Alcoholic at Brewery Wins Suit | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/20-die-in-india-as-hindus-storm-disputed-mosque.html | 20 Die in India as Hindus Storm Disputed Mosque | By Barbara Crossette Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/a-soviet-memorial-to-the-victimized.html | A SOVIET MEMORIAL TO THE VICTIMIZED | By Bill Keller Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/bulgarian-a-plant-reactors-are-shut-down-after-mishap.html | Bulgarian APlant Reactors Are Shut Down After Mishap | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/census-by-china-finds-1.13-billion.html | CENSUS BY CHINA FINDS 113 BILLION | By Nicholas D Kristof Special To the New York Times | TX 2-929555 | 1990-11-02 |

| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/former-head-of-vatican-bank-retires.html | Former Head of Vatican Bank Retires | By Clyde Haberman Special To the New York Times | TX 2-929555 | 1990-11-02 |
|---|---|---|---|---|---|
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/israel-reports-3-arabs-killed-and-starts-new-ban.html | Israel Reports 3 Arabs Killed and Starts New Ban | By Sabra Chartrand Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/legalize-home-vodka-soviet-policeman-urges.html | Legalize Home Vodka Soviet Policeman Urges | By Francis X Clines Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/leningrad-mayor-in-us-seeks-economic-tie.html | Leningrad Mayor in US Seeks Economic Tie | By Felicity Barringer Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/london-journal-now-it-s-noblesse-oblige-vs-the-trickle-downers.html | London Journal Now Its Noblesse Oblige vs the TrickleDowners | By Sheila Rule Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/loser-in-ivory-coast-to-challenge-election.html | Loser in Ivory Coast to Challenge Election | AP | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-10-us-sailors-die-shipboard-accident-gulf-marine-also-killed.html | MIDEAST TENSIONS 10 US Sailors Die in Shipboard Accident in Gulf Marine Is Also Killed | By Eric Schmitt Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-americans-and-british-worst-off-under-iraqis-freed-french-say.html | MIDEAST TENSIONS Americans and British Worst Off Under Iraqis Freed French Say | By Alan Riding Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-arab-nations-consider-shift-in-tactic-used-against-israel-at-un.html | MIDEAST TENSIONS Arab Nations Consider Shift in Tactic Used Against Israel at UN | By Paul Lewis Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-congress-chiefs-urge-bush-to-move-slowly-over-war.html | MIDEAST TENSIONS Congress Chiefs Urge Bush to Move Slowly Over War | By Maureen Dowd Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-fuel-for-saudi-debate-opening-society-without-causing-strife.html | MIDEAST TENSIONS Fuel for Saudi Debate Opening Society Without Causing Strife | By James Lemoyne Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/mideast-tensions-iraqi-president-warns-of-possible-us-attack.html | MIDEAST TENSIONS Iraqi President Warns Of Possible US Attack | By John F Burns Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/philippine-labor-chief-faces-charges-of-sedition-in-strike.html | Philippine Labor Chief Faces Charges of Sedition in Strike | AP | TX 2-929555 | 1990-11-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/tempers-cool-in-japan-china-island-dispute.html | Tempers Cool in JapanChina Island Dispute | By Steven R Weisman Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/west-distorts-food-need-sudan-says.html | West Distorts Food Need Sudan Says | By Jane Perlez Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-10-31 | https://www.nytimes.com/1990/10/31/world/with-gains-by-khmer-rouge-congress-looks-to-hun-sen.html | With Gains by Khmer Rouge Congress Looks to Hun Sen | By Clifford Krauss Special To the New York Times | TX 2-929555 | 1990-11-02 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/a-west-coast-composer-looks-to-the-far-east.html | A West Coast Composer Looks to the Far East | By John Rockwell | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/beijing-opera-is-200-and-facing-a-crisis.html | Beijing Opera Is 200 and Facing a Crisis | By Nicholas D Kristof Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/new-chairman-for-public-library.html | New Chairman for Public Library | By Eleanor Blau | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-cabaret-sylvia-syms-s-many-modes.html | ReviewCabaret Sylvia Symss Many Modes | By Stephen Holden | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-dance-dream-dates-jennifer-muller-s-caricatures.html | ReviewDance Dream Dates Jennifer Mullers Caricatures | By Jack Anderson | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-dance-many-moods-of-a-company-from-jamaica.html | ReviewDance Many Moods Of a Company From Jamaica | By Jennifer Dunning | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-dance-memorial-retrospective.html | ReviewDance Memorial Retrospective | By Jack Anderson | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-dance-reflections-from-quebec-on-adolescence-and-the-60-s.html | ReviewDance Reflections From Quebec on Adolescence and the 60s | By Anna Kisselgoff | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-music-mendelssohn-s-scottish-symphony-as-he-heard-it.html | ReviewMusic Mendelssohns Scottish Symphony as He Heard It | By John Rockwell | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/arts/review-television-jennings-on-abortion-looking-at-both-sides.html | ReviewTelevision Jennings on Abortion Looking at Both Sides | By Walter Goodman | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/books/books-of-the-times-what-presidents-should-have-done.html | Books of The Times   What Presidents Should Have Done | By Christopher LehmannHaupt | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/472-of-the-rich-avoided-taxes.html | 472 of the Rich Avoided Taxes | AP | TX 2-924786 | 1990-11-05 |

| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/bethlehem-steel-profit-plunges-78.html | Bethlehem Steel Profit Plunges 78 | By Jonathan P Hicks | TX 2-924786 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/business-people-harvard-economist-to-join-world-bank.html | BUSINESS PEOPLE Harvard Economist To Join World Bank | By Clyde H Farnsworth | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/business-people-looking-ahead-at-fay-s-after-a-top-resignation.html | BUSINESS PEOPLE Looking Ahead at Fays After a Top Resignation | BY Daniel F Cuff | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-flights-to-be-cut-by-america-west.html | COMPANY NEWS Flights to Be Cut By America West | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-layoffs-by-bendix-on-marines-work.html | COMPANY NEWS Layoffs by Bendix On Marines Work | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-michelin-s-revamping-may-cut-900-workers.html | COMPANY NEWS Michelins Revamping May Cut 900 Workers | By Jonathan P Hicks | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-reuters-planning-to-cut-300-jobs.html | COMPANY NEWS Reuters Planning To Cut 300 Jobs | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/company-news-settlement-backed-in-smithkline-suit.html | COMPANY NEWS Settlement Backed In SmithKline Suit | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/consumer-rates-money-fund-yields-drop.html | CONSUMER RATES Money Fund Yields Drop | By Robert Hurtado | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/consumer-spending-jumps-1.1.html | Consumer Spending Jumps 11 | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/dow-slides-5.69-on-poor-economic-reports.html | Dow Slides 569 on Poor Economic Reports | By Robert J Cole | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/fares-to-rise-5.8-at-united-airlines.html | Fares to Rise 58 At United Airlines | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/farm-expenses-increase-at-fastest-pace-in-8-years.html | Farm Expenses Increase At Fastest Pace in 8 Years | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/fed-notes-new-signs-of-distress.html | Fed Notes New Signs Of Distress | By Robert D Hershey Jr Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/fed-seeks-rule-on-appraisals.html | Fed Seeks Rule On Appraisals | AP | TX 2-924786 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/gm-plans-to-shut-up-to-9-factories-loses-1.98-billion.html | GM PLANS TO SHUT UP TO 9 FACTORIES LOSES 198 BILLION | By Doron P Levin Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/market-place-drought-may-hurt-some-california-bonds.html | Market Place Drought May Hurt Some California Bonds | By Diana B Henriques | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/mcdonald-s-expected-to-drop-plastic-burger-box.html | McDonalds Expected to Drop Plastic Burger Box | By John Holusha | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/media-business-advertising-new-united-air-executive-plans-build-brand-loyalty.html | THE MEDIA BUSINESS ADVERTISING New United Air Executive Plans to Build Brand Loyalty | By Anthony Ramirez | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/minimum-tax-provisions-expected-to-snare-many.html | MINIMUMTAX PROVISIONS EXPECTED TO SNARE MANY | By Jan M Rosen | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/profits-up-45-at-wendy-s.html | Profits Up 45 At Wendys | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/prosecution-brief-accuses-milken.html | Prosecution Brief Accuses Milken | By Kurt Eichenwald | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/talking-deals-pathe-s-troubles-in-mgm-ua-bid.html | Talking Deals Pathes Troubles In MGMUA Bid | By Richard W Stevenson | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/telerate-a-burden-for-dow-jones.html | Telerate A Burden for Dow Jones | By Barnaby J Feder | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-accounts-639590.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-interpublic-omnicom-gain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Omnicom Gain | By Anthony Ramirez | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Anthony Ramirez | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-people-637990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Anthony Ramirez | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/the-media-business-advertising-addenda-postal-service-starts-campaign-on-la-law.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Postal Service Starts Campaign on LA Law | By Anthony Ramirez | TX 2-924786 | 1990-11-05 |

| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/travelers-posts-loss-of-499.3-million.html | Travelers Posts Loss of 4993 Million | By Eric N Berg | TX 2-924786 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/treasuries-gain-in-slow-trading.html | Treasuries Gain in Slow Trading | By Kenneth N Gilpin | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/business/us-suppliers-get-a-toyota-lecture.html | US Suppliers Get a Toyota Lecture | By David E Sanger Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/a-room-for-2-aboard-the-overnight-sleeper.html | A Room for 2 Aboard the Overnight Sleeper | By Suzanne Slesin | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/coming-out-party-for-blooms-and-edibles.html | ComingOut Party for Blooms and Edibles | By Olwen Woodier | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-art-to-capture-bright-young-eyes.html | Currents Art to Capture Bright Young Eyes | By Carol Vogel | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-cards-to-shuffle-and-to-build-with.html | Currents Cards to Shuffle And to Build With | By Carol Vogel | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-daily-life-of-fine-old-eggs.html | Currents Daily Life Of Fine Old Eggs | By Carol Vogel | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-fillips-and-frills-detailed-in-wood.html | Currents Fillips and Frills Detailed in Wood | By Carol Vogel | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/currents-rich-looks-that-don-t-take-riches.html | Currents Rich Looks That Dont Take Riches | By Carol Vogel | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/door-reopens-on-prairie-school-heyday.html | Door Reopens on Prairie School Heyday | By Suzanne Winckler | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/for-nonwhite-dolls-a-growing-family.html | For Nonwhite Dolls A Growing Family | By Lena Williams | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/for-sale-a-century-of-modern-design.html | For Sale A Century of Modern Design | By Elaine Louie | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/kitchen-tools-both-fanciful-and-handy.html | Kitchen Tools Both Fanciful And Handy | By Marianne Rohrlich | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-924786 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/review-fashion-amid-the-scramble-of-the-style-race-individuality-lives.html | ReviewFashion Amid the Scramble Of the Style Race Individuality Lives | By Woody Hochswender | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/review-fashion-spring-mood-simple-to-grand.html | ReviewFashion Spring Mood Simple to Grand | By Bernadine Morris | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/so-long-faux-new-materials-woo-designers.html | So Long Faux New Materials Woo Designers | By Patricia Leigh Brown | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/garden/where-to-find-it-life-after-death-for-luxury-luggage.html | WHERE TO FIND IT Life After Death for Luxury Luggage | By Terry Trucco | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/health/personal-health-676490.html | Personal Health | By Jane E Brody | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/movies/filming-in-new-york-may-be-disrupted-by-a-labor-dispute.html | Filming in New York May Be Disrupted By a Labor Dispute | By Glenn Collins | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/movies/review-film-choreographer-s-vision-of-antigone-s-tragedy.html | ReviewFilm Choreographers Vision Of Antigones Tragedy | By Jennifer Dunning | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/news/gene-therapy-may-help-correct-a-rare-liver-disorder.html | Gene Therapy May Help Correct a Rare Liver Disorder | By Natalie Angier | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/news/old-disease-emerges-as-a-factor-in-aids-spread.html | Old Disease Emerges as a Factor in AIDS Spread | By Erik Eckholm | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/2-homosexuals-say-us-agents-assaulted-them.html | 2 Homosexuals Say US Agents Assaulted Them | By Frank J Prial | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/5-die-in-3-traffic-accidents.html | 5 Die in 3 Traffic Accidents | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/5-new-jersey-high-school-students-are-accused-of-raping-girl-15.html | 5 New Jersey High School Students Are Accused of Raping Girl 15 | By Joseph F Sullivan Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/advocates-for-homeless-fault-housing-plan.html | Advocates for Homeless Fault Housing Plan | By Thomas Morgan | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/after-a-blunder-karpov-offers-a-draw.html | After a Blunder Karpov Offers a Draw | By Robert Byrne | TX 2-924786 | 1990-11-05 |

| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/bridge-186590.html | Bridge | By Alan Truscott | TX 2-924786 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/catholic-high-school-to-close.html | Catholic High School to Close | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/computer-study-of-cuomo-donors-finds-correlation-with-contracts.html | Computer Study of Cuomo Donors Finds Correlation With Contracts | By Frank Lynn | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/in-new-haven-2-opposites-wage-shrill-fight-for-congress.html | In New Haven 2 Opposites Wage Shrill Fight for Congress | By Nick Ravo Special to the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/metro-matters-mayoral-summit-hoping-to-shape-urban-agenda.html | Metro Matters Mayoral Summit Hoping to Shape Urban Agenda | By Sam Roberts | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/minister-accused-of-stealing-supplies-at-new-york-agency.html | Minister Accused of Stealing Supplies at New York Agency | By George James | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/more-newsroom-workers-return-to-news-but-its-delivery-is-spotty.html | More Newsroom Workers Return To News but Its Delivery Is Spotty | By David E Pitt | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/news-s-owners-speak-softly-but-take-a-hard-line.html | Newss Owners Speak Softly but Take a Hard Line | By Roger Cohen Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/police-study-death-of-baby-unhooked-from-vital-tube.html | Police Study Death of Baby Unhooked From Vital Tube | By James C McKinley Jr | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/questions-arise-on-whether-the-publisher-is-truly-in-charge.html | Questions Arise on Whether the Publisher Is Truly in Charge | By Martin Gottlieb | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/school-board-outlines-plan-for-deep-cuts.html | School Board Outlines Plan For Deep Cuts | By Joseph Berger | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/school-officials-vent-anger-on-new-jersey-financing-law.html | School Officials Vent Anger on New Jersey Financing Law | By Robert Hanley Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/the-homeless-sue-for-toilets-in-new-york.html | The Homeless Sue for Toilets in New York | By Felicia R Lee | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/nyregion/unified-albany-supports-spending-cuts-to-close-budget-gap.html | Unified Albany Supports Spending Cuts to Close Budget Gap | By Elizabeth Kolbert Special To the New York Times | TX 2-924786 | 1990-11-05 |

| 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/alfred-sauvy-expert-on-demographics-92.html | Alfred Sauvy Expert On Demographics 92 | AP | TX 2-924786 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/craig-russell-42-did-impersonations-of-female-film-stars.html | Craig Russell 42 Did Impersonations Of Female Film Stars | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/gregory-p-sprissler-educator-83.html | Gregory P Sprissler Educator 83 | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/obituaries/kwok-tak-seng-executive-79.html | Kwok Takseng Executive 79 | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/and-now-a-bahamas-bailout.html | And Now A Bahamas Bailout | By Martin Mayer | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/essay-the-second-front.html | ESSAY The Second Front | By William Safire | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/pakistan-no-stamp-of-approval.html | Pakistan No Stamp of Approval | By Barnett R Rubin | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/opinion/public-private-banning-the-a-word.html | PUBLIC  PRIVATE Banning the AWord | By Anna Quindlen | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/baseball-big-figure-for-phils-.268-hitter.html | BASEBALL Big Figure For Phils 268 Hitter | By Murray Chass | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/baseball-yankees-seem-bearish-on-the-market.html | BASEBALL Yankees Seem Bearish on the Market | By Michael Martinez | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/football-eyes-of-jets-on-3-texas-christian-men.html | FOOTBALL Eyes of Jets on 3 Texas Christian Men | By Al Harvin Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/football-guessing-game-as-giants-defense-prepares-for-colts.html | FOOTBALL Guessing Game as Giants Defense Prepares for Colts | By Frank Litsky Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/football-just-like-old-times-at-georgia-tech.html | FOOTBALL Just Like Old Times At Georgia Tech | By Thomas George Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/football-notebook-wesleyan-williams-it-s-a-perfect-pairing.html | FOOTBALL NOTEBOOK WesleyanWilliams Its a Perfect Pairing | By William N Wallace | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/horse-racing-aqueduct-opens-on-reflective-note.html | HORSE RACING Aqueduct Opens on Reflective Note | By Gerald Eskenazi | TX 2-924786 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/horse-show-puissance-no-giant-leaps-for-horsekind.html | HORSE SHOW Puissance No Giant Leaps for Horsekind | By Robin Finn Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/new-york-city-marathon-intense-exercise-safe-for-women-study-says.html | NEW YORK CITY MARATHON Intense Exercise Safe for Women Study Says | By Gina Kolata | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/new-york-city-marathon-runners-have-no-fear-before-hitting-the-streets.html | NEW YORK CITY MARATHON Runners Have No Fear Before Hitting the Streets | By Michael Janofsky | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/pro-basketball-net-s-preview-nets-might-run-but-they-can-t-hide-the-truth.html | PRO BASKETBALL NETS PREVIEW Nets Might Run but They Cant Hide the Truth | By Jack Curry | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/pro-hockey-notebook-blues-star-is-looking-like-a-million.html | PRO HOCKEY NOTEBOOK Blues Star Is Looking Like a Million | By Joe Lapointe Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/pro-hockey-scoring-spree-in-3d-sends-rangers-to-rout.html | PRO HOCKEY Scoring Spree in 3d Sends Rangers to Rout | By Joe Sexton | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/sports/sports-of-the-times-the-rocket-caring-shy-compelling.html | SPORTS OF THE TIMES The Rocket Caring Shy Compelling | By Dave Anderson | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/style/chronicle-186790.html | CHRONICLE | By Robert E Tomasson | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/style/chronicle-410490.html | CHRONICLE | By Robert E Tomasson | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/style/chronicle-674390.html | CHRONICLE | By Robert E Tomasson | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/style/chronicle-675190.html | CHRONICLE | By Robert E Tomasson | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/1990-campaign-birth-life-political-ad-negative-message-with-common-themes.html | THE 1990 CAMPAIGN Birth and Life of a Political Ad A Negative Message With Common Themes | By Randall Rothenberg Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/4-jurors-biased-in-barry-s-favor-judge-says.html | 4 Jurors Biased in Barrys Favor Judge Says | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/cambridge-journal-as-saudi-prince-lingers-the-red-carpet-fades.html | Cambridge Journal As Saudi Prince Lingers The Red Carpet Fades | Special to The New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/despite-law-study-finds-water-in-us-schools-may-contain-lead.html | Despite Law Study Finds Water In US Schools May Contain Lead | By Philip Shenon Special To the New York Times | TX 2-924786 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/judge-dismisses-school-bias-suit.html | JUDGE DISMISSES SCHOOL BIAS SUIT | By Frances Frank Marcus Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/more-prisons-using-iron-hand-to-control-inmates.html | More Prisons Using Iron Hand to Control Inmates | By Dirk Johnson Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/part-of-alaska-pipeline-to-be-unearthed-for-tests.html | Part of Alaska Pipeline to Be Unearthed for Tests | By Richard Mauer Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/revisions-adopted-in-college-entrance-tests.html | Revisions Adopted in College Entrance Tests | By Anthony Depalma Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/spy-satellite-problems-delay-shuttle-flight.html | Spy Satellite Problems Delay Shuttle Flight | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-burglar-ransacks-files-at-nominee-s-home.html | THE 1990 CAMPAIGN Burglar Ransacks Files at Nominees Home | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-fierce-fight-for-illinois-seat-old-against-new.html | THE 1990 CAMPAIGN Fierce Fight for Illinois Seat Pits Old Against New | By Rw Apple Jr Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-hawaii-race-tests-democratic-hold.html | THE 1990 CAMPAIGN Hawaii Race Tests Democratic Hold | By Robert Reinhold | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-politics-of-rage-dominate-contest-in-massachusetts.html | THE 1990 CAMPAIGN Politics of Rage Dominate Contest in Massachusetts | By Fox Butterfield Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/the-1990-campaign-silber-grabs-attention-but-not-all-the-backing.html | THE 1990 CAMPAIGN Silber Grabs Attention But Not All the Backing | By Boston Oct 31 Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/us-health-care-costs-soar-but-not-as-much-in-new-york.html | US Health Care Costs Soar But Not as Much in New York | By Philip J Hilts Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/us/washington-talk-moving-to-slow-the-revolving-door.html | WASHINGTON TALK Moving to Slow the Revolving Door | By Clyde H Farnsworth Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/berlin-the-capital-fears-for-future.html | Berlin the Capital Fears for Future | By John Tagliabue Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/black-aide-quits-in-south-africa.html | BLACK AIDE QUITS IN SOUTH AFRICA | By Christopher S Wren Special To the New York Times | TX 2-924786 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/dea-to-review-claims-of-role-by-agent-in-the-pan-am-bombing.html | DEA to Review Claims of Role By Agent in the Pan Am Bombing | By Michael Wines Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/mideast-tensions-bush-intensifies-a-war-of-words-against-the-iraqis.html | MIDEAST TENSIONS BUSH INTENSIFIES A WAR OF WORDS AGAINST THE IRAQIS | By Maureen Dowd Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/mideast-tensions-bush-weighs-a-veto-of-sanctions-for-the-spread-of-chemical-arms.html | MIDEAST TENSIONS Bush Weighs a Veto of Sanctions For the Spread of Chemical Arms | By Michael Wines Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/mideast-tensions-italy-to-aid-hostages-kin.html | MIDEAST TENSIONS Italy to Aid Hostages Kin | By Clyde Haberman Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/mideast-tensions-us-preparing-un-draft-on-claims-against-baghdad.html | MIDEAST TENSIONS US Preparing UN Draft On Claims Against Baghdad | By Paul Lewis Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/migrants-from-eastern-europe-find-journey-ends-just-short-of-the-west.html | Migrants From Eastern Europe Find Journey Ends Just Short of the West | By Serge Schmemann Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/moldavia-averts-ethnic-violence.html | MOLDAVIA AVERTS ETHNIC VIOLENCE | By Francis X Clines Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/polish-and-german-officials-said-to-agree-on-border-pact.html | Polish and German Officials Said to Agree on Border Pact | AP | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/prominent-dissident-is-freed-by-beijing.html | Prominent Dissident Is Freed by Beijing | By Nicholas D Kristof Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/toll-in-india-clash-at-mosque-rises.html | TOLL IN INDIA CLASH AT MOSQUE RISES | By Barbara Crossette Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-01 | https://www.nytimes.com/1990/11/01/world/warsaw-journal-poland-s-old-cheerleader-he-lands-on-his-feet.html | Warsaw Journal Polands Old Cheerleader He Lands on His Feet | By Stephen Engelberg Special To the New York Times | TX 2-924786 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/after-six-years-of-silence-ferron-expresses-herself.html | After Six Years of Silence Ferron Expresses Herself | By Stephen Holden | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/auctions.html | Auctions | By Rita Reif | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/buried-treasure-a-zillion-years-old.html | Buried Treasure a Zillion Years Old | By Malcolm W Browne | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/critic-s-choice-662590.html | Critics Choice | By John Rockwell | TX 2-927449 | 1990-11-05 |

| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/restaurants-521190.html | Restaurants | By Marian Burros | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/review-art-a-cornucopia-of-furniture-and-design.html | ReviewArt A Cornucopia of Furniture and Design | By Roberta Smith | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/review-art-works-of-myron-stout-standing-on-their-own.html | ReviewArt Works of Myron Stout Standing on Their Own | By Michael Brenson | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/sounds-around-town-529790.html | Sounds Around Town | By Peter Watrous | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/sounds-around-town-683290.html | Sounds Around Town | By Stephen Holden | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/teatime-oh-any-time-is-divine.html | Teatime Oh Any Time Is Divine | By Laura Cunningham | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/the-curtain-goes-up-again-at-sardi-s.html | The Curtain Goes Up Again at Sardis | By Molly ONeill | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/arts/tv-weekend-a-less-melancholy-dane-than-usual.html | TV WEEKEND A Less Melancholy Dane Than Usual | By Walter Goodman | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/books/books-of-the-times-father-and-daughter-mother-and-son.html | Books of The Times Father and Daughter Mother and Son | By Michiko Kakutani | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/2-ex-merrill-officials-and-vendor-are-charged-in-scheme.html | 2 ExMerrill Officials and Vendor Are Charged in Scheme | By Kurt Eichenwald | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/a-crucial-lending-rate-is-raised-by-germany.html | A Crucial Lending Rate Is Raised by Germany | By Ferdinand Protzman Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/a-symbol-of-the-fast-food-culture.html | A Symbol of the FastFood Culture | By Patricia Leigh Brown | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/a-warning-to-taxpayers-deductions-under-attack.html | A Warning to Taxpayers Deductions Under Attack | By Jan M Rosen | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/amoco-begins-the-sale-of-cleaner-fuels.html | Amoco Begins the Sale of Cleaner Fuels | By Matthew L Wald | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/bonuses-up-in-japan.html | Bonuses Up in Japan | AP | TX 2-927449 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-people-another-term-seen-for-us-comptroller.html | BUSINESS PEOPLE Another Term Seen For US Comptroller | By Stephen Labaton | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-people-forstmann-president-named-chief-executive.html | BUSINESS PEOPLE Forstmann President Named Chief Executive | By Daniel F Cuff | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-news-15-left-because-of-inquiry-new-york-telephone-says.html | COMPANY NEWS 15 Left Because of Inquiry New York Telephone Says | By Keith Bradsher | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-news-a-resignation-at-mazda-us.html | COMPANY NEWS A Resignation At Mazda US | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-news-ge-contract.html | COMPANY NEWS GE Contract | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-news-macy-plans-to-sell-equity-to-cut-debt.html | COMPANY NEWS Macy Plans To Sell Equity To Cut Debt | By Isadore Barmash | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-news-pratt-whitney-planning-layoffs.html | COMPANY NEWS Pratt  Whitney Planning Layoffs | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-news-xerox-revamping-south-pacific-units.html | COMPANY NEWS Xerox Revamping South Pacific Units | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-construction-outlays-fall-2.8-percent.html | Construction Outlays Fall 28 Percent | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-court-ruling-on-polly-peck.html | Court Ruling On Polly Peck | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-credit-markets-bond-prices-pushed-up-by-job-data.html | CREDIT MARKETS Bond Prices Pushed Up By Job Data | By Kenneth N Gilpin | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-dow-gains-12.62-points-to-2454.95.html | Dow Gains 1262 Points To 245495 | By Robert J Cole Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-economic-scene-the-case-offered-by-the-optimists.html | Economic Scene The Case Offered By the Optimists | By Leonard Silk | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-gloomy-outlook-for-global-talks-on-farm-trade.html | Gloomy Outlook for Global Talks on Farm Trade | By Alan Riding Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business-layoffs-set-at-morgan-stanley.html | Layoffs Set At Morgan Stanley | By Leslie Wayne | TX 2-927449 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/loophole-to-be-used-to-keep-bailout-afloat.html | Loophole to Be Used To Keep Bailout Afloat | By Stephen Labaton Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/market-place-the-action-dries-up-for-smaller-stocks.html | Market Place The Action Dries Up For Smaller Stocks | By Floyd Norris | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/media-business-advertising-aetna-tries-straight-talk-television-commercials.html | THE MEDIA BUSINESS ADVERTISING Aetna Tries Straight Talk In Television Commercials | By Kim Foltz | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/new-jersey-conversions-condo-is-helping-buyers-to-meet-the-down.html | NEW JERSEY CONVERSIONSCondo Is Helping Buyers to Meet the Down Payment | By Rachelle Garbarine | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/packaging-and-public-image-mcdonald-s-fills-a-big-order.html | Packaging and Public Image McDonald's Fills a Big Order | By John Holusha | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/pathe-finally-takes-over-mgm-ua.html | Pathe Finally Takes Over MGMUA | By Richard W Stevenson Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/purchasers-index-declines-to-lowest-level-in-8-years.html | Purchasers Index Declines To Lowest Level in 8 Years | By Jonathan P Hicks | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/ralston-purina-net-up-81.4.html | Ralston Purina Net Up 814 | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/save-redwoods-and-aid-a-logger-an-effort-to-save-redwoods.html | Save Redwoods and Aid a Logger An Effort to Save Redwoods | By Andrew Pollack Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/telephone-translations.html | Telephone Translations | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-accounts-015090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-coke-and-mattel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke and Mattel | By Kim Foltz | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-peace-corps-eastern-focus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Peace Corps Eastern Focus | By Kim Foltz | TX 2-927449 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-11-02 | https://www.nytimes.com/1990/11/02/business/the-media-business-advertising-addenda-people-013490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/an-artist-s-creativity-and-impotence.html | An Artists Creativity and Impotence | By Janet Maslin | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/at-the-movies.html | At the Movies | Lawrence Van Gelder | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-coming-of-age-amid-divorce-in-c-est-la-vie.html | ReviewFilm Coming of Age Amid Divorce in Cest la Vie | By Caryn James | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-corman-s-frankenstein-unbound.html | ReviewFilm Cormans Frankenstein Unbound | By Vincent Canby | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-it-s-scary-yes-and-death-has-a-role.html | ReviewFilm Its Scary Yes and Death Has a Role | By Janet Maslin | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-magic-the-missile-crisis-and-a-very-minor-miracle.html | ReviewFilm Magic the Missile Crisis And a Very Minor Miracle | By Janet Maslin | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-on-a-musical-journey-of-discovery.html | ReviewFilm On a Musical Journey of Discovery | By Vincent Canby | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/movies/review-film-the-way-it-can-be-on-the-road-in-america.html | ReviewFilm The Way It Can Be On the Road in America | By Caryn James | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/news/among-lawyers-litigators-have-some-kind-hormonal-edge-science-may-deliver-answer.html | Among Lawyers Do Litigators Have Some Kind Of Hormonal Edge Science May Deliver The Answer | By David Margolick | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/news/riding-circuit-with-swamps-and-yellow-fever.html | Riding Circuit With Swamps and Yellow Fever | By Linda Greenhouse Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/a-union-the-staunch-the-desperate-the-undecided.html | A Union the Staunch the Desperate the Undecided | By Alessandra Stanley | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/after-a-gaffe-by-karpov-game-9-ends-in-a-draw.html | After a Gaffe by Karpov Game 9 Ends in a Draw | By Robert Byrne | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/dinkins-faces-the-painful-more-taxes.html | Dinkins Faces The Painful More Taxes | By Richard Levine | TX 2-927449 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/gang-kills-homeless-man-in-halloween-rampage.html | Gang Kills Homeless Man in Halloween Rampage | By James C McKinley Jr | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/in-connecticut-a-hard-nosed-candidate-with-a-soft-touch.html | In Connecticut a HardNosed Candidate With a Soft Touch | By Nick Ravo | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/li-pins-its-environmental-hopes-on-iffy-bond-act-vote.html | LI Pins Its Environmental Hopes on Iffy Bond Act Vote | By Sarah Lyall Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/municipal-employees-join-demonstration-at-the-news.html | Municipal Employees Join Demonstration at The News | By David E Pitt | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/news-strike-a-new-era-for-other-papers.html | News Strike A New Era for Other Papers | By William Glaberson | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/our-towns-forgotten-homes-for-mentally-ill-a-sister-s-tale.html | Our Towns Forgotten Homes For Mentally Ill A Sisters Tale | By Michael Winerip | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/nyregion/rinfret-campaign-winding-up-in-anger.html | Rinfret Campaign Winding Up in Anger | By Sam Howe Verhovek Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/ian-woodner-87-builder-artist-and-collector-of-rare-drawings.html | Ian Woodner 87 Builder Artist And Collector of Rare Drawings | By Glenn Fowler | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/obituaries/jack-sterling-75-host-on-radio-for-18-years-in-new-york-dies.html | Jack Sterling 75 Host on Radio For 18 Years in New York Dies | By Peter B Flint | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/a-fire-sale-in-south-africa.html | A Fire Sale in South Africa | By Adam Hochschild | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/abroad-at-home-patience-is-strength.html | ABROAD AT HOME Patience Is Strength | By Anthony Lewis | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/on-my-mind-the-poison-gas-trade.html | ON MY MIND The Poison Gas Trade | By A M Rosenthal | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/opinion/whats-wrong-with-this-story.html | Whats Wrong With This Story | By Marilyn Suzanne Miller | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/basketball-knicks-starting-off-on-shaky-ground.html | BASKETBALL Knicks Starting Off On Shaky Ground | By Clifton Brown Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/basketball-once-teammates-in-rome-now-nba-foes.html | BASKETBALL Once Teammates in Rome Now NBA Foes | By Sam Goldaper | TX 2-927449 | 1990-11-05 |

| | | | | |
|---|---|---|---|---|
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/college-football-still-climbing-the-mountain.html | COLLEGE FOOTBALL Still Climbing the Mountain | By William C Rhoden | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/devils-are-outmuscled-by-canucks-2-1.html | Devils Are Outmuscled by Canucks 21 | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/hockey-rangers-see-october-as-an-omen.html | HOCKEY Rangers See October as an Omen | By Joe Sexton | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/jets-thomas-and-cowboys-smith-in-rookie-showdown.html | Jets Thomas and Cowboys Smith in Rookie Showdown | By Al Harvin Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/new-york-city-marathon-injury-forces-samuelson-to-drop-out-of-marathon.html | NEW YORK CITY MARATHON Injury Forces Samuelson To Drop Out of Marathon | By Michael Janofsky | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/nfl-matchups-week-9-old-rivalry-seeking-a-new-flame.html | NFL MATCHUPS WEEK 9 Old Rivalry Seeking a New Flame | By Thomas George | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/pro-football-bo-knows-how-to-be-average.html | PRO FOOTBALL Bo Knows How to Be Average | By Samantha Stevenson Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/pro-football-colts-have-giants-guessing-on-their-use-of-dickerson.html | PRO FOOTBALL Colts Have Giants Guessing On Their Use of Dickerson | By Frank Litsky Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/sports/sports-of-the-times-nba-story-green-parrot-to-tokyo.html | SPORTS OF THE TIMES NBA Story Green Parrot To Tokyo | By George Vecsey | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/style/chronicle-071190.html | CHRONICLE | By Robert E Tomasson | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/style/chronicle-072090.html | CHRONICLE | By Robert E Tomasson | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/style/chronicle-817290.html | CHRONICLE | By Robert E Tomasson | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/style/reviews-fashion-others-may-love-color-but-scaasi-likes-slinky.html | ReviewsFashion Others May Love Color But Scaasi Likes Slinky | By Bernadine Morris | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/style/reviews-fashion-vittadini-integrates-the-season-s-trends.html | ReviewsFashion Vittadini Integrates The Seasons Trends | By AnneMarie Schiro | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/theater/on-stage-and-off.html | On Stage and Off | Alex Witchel | TX 2-927449 | 1990-11-05 |

| 1990-11-02 | https://www.nytimes.com/1990/11/02/theater/papp-rejects-323000-in-federal-grants.html | Papp Rejects 323000 in Federal Grants | By C Gerald Fraser | TX 2-927449 | 1990-11-05 |
|---|---|---|---|---|---|
| 1990-11-02 | https://www.nytimes.com/1990/11/02/theater/review-theater-david-merrick-presents-oh-kay.html | ReviewTheater David Merrick Presents Oh Kay | By Frank Rich | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/1990-campaign-subtly-not-race-bubbles-up-issue-north-carolina-contest.html | THE 1990 CAMPAIGN Subtly and Not Race Bubbles Up As Issue in North Carolina Contest | By Peter Applebome Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/a-court-backs-forced-retirement-of-commercial-pilots-at-age-of-60.html | A Court Backs Forced Retirement Of Commercial Pilots at Age of 60 | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/alzheimer-s-disease-rate-up.html | Alzheimers Disease Rate Up | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/arkansas-official-is-guilty-of-theft.html | ARKANSAS OFFICIAL IS GUILTY OF THEFT | Special to The New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/ex-fda-aide-guilty-in-generic-drug-case.html | ExFDA Aide Guilty in Generic Drug Case | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/federal-judge-is-given-reduced-prison-sentence-in-corruption-case.html | Federal Judge Is Given Reduced Prison Sentence in Corruption Case | By Katherine Bishop Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/hud-hired-d-amato-ally-under-pressure-report-says.html | HUD Hired DAmato Ally Under Pressure Report Says | By Philip Shenon Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/los-angeles-journal-homelessness-one-day-and-stardom-the-next.html | Los Angeles Journal Homelessness One Day And Stardom the Next | By Michael Lev Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/missouri-family-renews-battle-over-right-to-die.html | Missouri Family Renews Battle Over Right to Die | By Andrew H Malcolm Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/step-is-seen-toward-altering-photosynthesis.html | Step Is Seen Toward Altering Photosynthesis | By William K Stevens | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/the-1990-campaign-campaign-trail-how-to-turn-adversity-into-an-advertisement.html | THE 1990 CAMPAIGN CAMPAIGN TRAIL How to Turn Adversity Into an Advertisement | By Dirk Johnson Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/the-1990-campaign-democrats-accuse-gop-of-voter-intimidation-in-two-states.html | THE 1990 CAMPAIGN Democrats Accuse GOP of Voter Intimidation in Two States | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/the-1990-campaign-political-memo-in-year-of-volatile-vote-polls-can-be-dynamite.html | THE 1990 CAMPAIGN POLITICAL MEMO In Year of Volatile Vote Polls Can Be Dynamite | By Michael Oreskes Special To the New York Times | TX 2-927449 | 1990-11-05 |

| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/the-1990-campaign-voter-revenge-for-tv-ad-nauseam.html | THE 1990 CAMPAIGN Voter Revenge for TV Ad Nauseam | By Randall Rothenberg Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/united-airlines-faulted-in-iowa-crash.html | United Airlines Faulted in Iowa Crash | By John H Cushman Jr Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/us/with-budget-wars-ended-frantic-campaign-begins.html | With Budget Wars Ended Frantic Campaign Begins | By Richard L Berke Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/31-more-dead-in-india-riots-bringing-toll-to-at-least-210.html | 31 More Dead in India Riots Bringing Toll to at Least 210 | AP | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/beijing-journal-china-s-schoolboy-hero-lesson-is-lost-on-many.html | Beijing Journal Chinas Schoolboy Hero Lesson Is Lost on Many | By Nicholas D Kristof Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/ethiopia-says-all-jews-are-free-to-leave-for-israel.html | Ethiopia Says All Jews Are Free to Leave for Israel | By Clifford Krauss Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/israel-lags-in-housing-for-soviet-jews.html | Israel Lags in Housing for Soviet Jews | By Sabra Chartrand Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/longtime-thatcher-aide-resigns-amid-tory-dispute-over-europe.html | Longtime Thatcher Aide Resigns Amid Tory Dispute Over Europe | By Craig R Whitney Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mexican-adamant-on-control-of-oil.html | MEXICAN ADAMANT ON CONTROL OF OIL | By Mark A Uhlig Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-blazing-trenches-may-be-iraqi-means-of-defense.html | MIDEAST TENSIONS Blazing Trenches May Be Iraqi Means of Defense | By Michael R Gordon Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-global-lender-aid-is-seen-for-debtors-hurt-by-crisis.html | MIDEAST TENSIONS GlobalLender Aid Is Seen For Debtors Hurt by Crisis | By Clyde H Farnsworth Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-japanese-fear-militarism-fuels-opposition-sending-troops-gulf.html | MIDEAST TENSIONS Japanese Fear of Militarism Fuels Opposition to Sending Troops to the Gulf | By Steven R Weisman Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-president-seeks-to-clarify-stand.html | MIDEAST TENSIONS PRESIDENT SEEKS TO CLARIFY STAND | By Maureen Dowd Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-saudis-report-syria-plans-send-more-troops-gulf-within-days.html | MIDEAST TENSIONS Saudis Report Syria Plans to Send More Troops to Gulf Within Days | By Joel Brinkley Special To the New York Times | TX 2-927449 | 1990-11-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/mideast-tensions-us-commander-urges-caution-on-attacking-iraq.html | MIDEAST TENSIONS US Commander Urges Caution on Attacking Iraq | By Youssef M Ibrahim Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-02 | https://www.nytimes.com/1990/11/02/world/ukraine-introduces-a-form-of-currency.html | Ukraine Introduces a Form of Currency | By Bill Keller Special To the New York Times | TX 2-927449 | 1990-11-05 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/paley-s-artworks-bequeathed-to-the-modern.html | Paleys Artworks Bequeathed to the Modern | By Grace Glueck | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-circus-circus-reciprocates-artists-affection.html | Review Circus Circus Reciprocates Artists Affection | By Mel Gussow | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-dance-technology-s-poet-and-prophet-comes-into-his-own.html | ReviewDance Technologys Poet and Prophet Comes Into His Own | By Anna Kisselgoff | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-dance-what-s-new-in-brazil-a-troupe-with-the-answer.html | ReviewDance Whats New in Brazil A Troupe With the Answer | By Jennifer Dunning | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-jazz-hard-bop-solos-of-1950-s.html | Review Jazz HardBop Solos of 1950s | By Peter Watrous | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/review-music-goldsby-quintet-in-a-tribute.html | ReviewMusic Goldsby Quintet in a Tribute | By John S Wilson | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/arts/reviews-music-refuting-a-handel-myth-with-an-opera-still-in-italian.html | ReviewsMusic Refuting a Handel Myth With an Opera Still in Italian | By Donal Henahan | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/books/books-of-the-times-how-both-sides-artists-saw-world-war-ii.html | Books of The Times How Both Sides Artists Saw World War II | By Herbert Mitgang | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/an-embattled-retailer-refocuses-on-retailing.html | An Embattled Retailer Refocuses on Retailing | By Michael Lev | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/big-city-ambitions-at-toys-r-us.html | BigCity Ambitions at Toys R Us | By Isadore Barmash | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/chrysler-and-fiat-no-deal.html | Chrysler And Fiat No Deal | By Doron P Levin Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-american-honda-is-raising-prices.html | COMPANY NEWS American Honda Is Raising Prices | By Ap | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-electronic-data-ends-continental-air-offer.html | COMPANY NEWS Electronic Data Ends Continental Air Offer | By Agis Salpukas | TX 2-955240 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-hotel-investors.html | COMPANY NEWS Hotel Investors | Special to The New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-japanese-to-buy-us-ski-resort.html | COMPANY NEWS Japanese to Buy US Ski Resort | By Ap | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-polly-peck-chief-named-in-claim.html | COMPANY NEWS Polly Peck Chief Named in Claim | By Ap | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-suit-says-trw-cheated-air-force.html | COMPANY NEWS Suit Says TRW Cheated Air Force | Special to The New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-united-pan-am-route-transfer.html | COMPANY NEWS UnitedPan Am Route Transfer | By Ap | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/company-news-wheeling-steel-reorganization.html | COMPANY NEWS Wheeling Steel Reorganization | By Ap | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/credit-markets-calm-awaiting-auctions.html | Credit Markets Calm Awaiting Auctions | By H J Maidenberg | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/insurers-tangled-in-bitter-debates-over-regulations.html | INSURERS TANGLED IN BITTER DEBATES OVER REGULATIONS | By Eric N Berg | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/leading-indicators-drop-again.html | Leading Indicators Drop Again | By Robert D Hershey Jr Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/mortgage-rates-dip.html | Mortgage Rates Dip | By Ap | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/patents-an-alarm-in-eyeglasses-alerts-the-fatigued.html | Patents An Alarm in Eyeglasses Alerts the Fatigued | By Edmund L Andrews | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/patents-bonding-superconductor-to-ordinary-metals.html | Patents Bonding Superconductor To Ordinary Metals | By Edmund L Andrews | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/patents-patent-fees-go-up.html | Patents Patent Fees Go Up | By Edmund L Andrews | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/patents-talking-book-made-with-bar-codes.html | Patents Talking Book Made With Bar Codes | By Edmund L Andrews | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/satellite-tv-battle-ends-in-britain.html | Satellite TV Battle Ends in Britain | By Roger Cohen | TX 2-955240 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/time-warner-resolves-suit-over-cancellation-of-a-book.html | Time Warner Resolves Suit Over Cancellation of a Book | By Roger Cohen | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/wider-corruption-found-new-york-telephone-says.html | Wider Corruption Found New York Telephone Says | By Keith Bradsher | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/business/your-money-rare-opportunity-in-the-28-bracket.html | Your Money Rare Opportunity In the 28 Bracket | By Jan M Rosen | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/movies/review-film-a-spiritual-prince-in-a-back-lot-musical.html | Review Film A Spiritual Prince in a BackLot Musical | By Janet Maslin | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/movies/top-movie-of-the-year-a-sleeper-it-s-ghost.html | Top Movie Of the Year A Sleeper Its Ghost | By Larry Rohter Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/news/coping-with-finding-your-way-by-car.html | Coping With Finding Your Way by Car | By Ivan Berger | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/news/first-major-air-bag-recall-widening.html | First Major AirBag Recall Widening | By Barry Meier | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/news/questions-are-intensifying-about-insurance-safety-net.html | Questions Are Intensifying About Insurance Safety Net | By Leonard Sloane | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/a-republican-goes-against-bradley-and-the-odds.html | A Republican Goes Against Bradley and the Odds | By Wayne King Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/about-new-york-out-on-strike-fight-on-the-line-and-in-his-heart.html | About New York Out On Strike Fight on the Line And in His Heart | By Douglas Martin | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | on/anti-jewish-note-chills-neighborhood.html | AntiJewish Note Chills Neighborhood | By Nadine Brozan | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/bridge-135190.html | Bridge | By Alan Truscott | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/circulation-hurt-news-gives-away-many-of-its-copies.html | CIRCULATION HURT NEWS GIVES AWAY MANY OF ITS COPIES | By David E Pitt | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/cuomo-tries-hard-not-to-take-it-too-easy.html | Cuomo Tries Hard Not to Take It Too Easy | By Elizabeth Kolbert Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/democratic-candidates-shying-from-florio.html | Democratic Candidates Shying From Florio | By Peter Kerr Special to the New York Times | TX 2-955240 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/karpov-s-defense-holds-fast-and-game-10-ends-in-a-draw.html | Karpovs Defense Holds Fast And Game 10 Ends in a Draw | By Robert Byrne | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/lawyer-tries-grilling-jogger-on-park-rape.html | Lawyer Tries Grilling Jogger on Park Rape | By Ronald Sullivan | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/new-york-fears-exodus-of-jobs-on-wall-street.html | New York Fears Exodus of Jobs On Wall Street | By Richard Levine | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/the-newsroom-doubts-and-14-hour-workdays.html | The Newsroom Doubts And 14Hour Workdays | By Martin Gottlieb | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/weicker-finds-mantle-of-outsider-a-good-fit.html | Weicker Finds Mantle Of Outsider a Good Fit | By Nick Ravo | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/nyregion/wilding-youth-and-homeless-a-blood-feud.html | Wilding Youth And Homeless A Blood Feud | By James C McKinley Jr | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/eliot-porter-photographer-is-dead-at-88.html | Eliot Porter Photographer Is Dead at 88 | By William H Honan | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/fred-v-heinkel-farm-leader-93.html | Fred V Heinkel Farm Leader 93 | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/obituaries/hyosuke-niwa-is-dead-ex-tokyo-aide-was-79.html | Hyosuke Niwa Is Dead ExTokyo Aide Was 79 | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/an-iff-and-a-butt.html | An Iff and a Butt | By Salman Rushdie | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/foreign-affairs-help-iraqis-do-it.html | FOREIGN AFFAIRS Help Iraqis Do It | Flora Lewis | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/opinion/observer-a-dog-at-sunrise.html | OBSERVER A Dog At Sunrise | Russell Baker | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/college-football-game-in-ireland-is-moved-to-us.html | COLLEGE FOOTBALL Game in Ireland Is Moved to US | By Ap | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/college-football-virginia-s-no-1-ranking-will-be-on-the-line-today.html | COLLEGE FOOTBALL Virginias No 1 Ranking Will Be on the Line Today | By Malcolm Moran Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/dow-up-35.89-as-gulf-tensions-ease.html | Dow Up 3589 as Gulf Tensions Ease | By Robert J Cole | TX 2-955240 | 1990-11-29 |

| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/knicks-win-the-hard-way-on-opening-night.html | Knicks Win the Hard Way on Opening Night | By Clifton Brown Special To the New York Times | TX 2-955240 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/new-york-city-marathon-nice-day-for-anything-but-marathon-is-forecast.html | NEW YORK CITY MARATHON Nice Day for Anything but Marathon Is Forecast | By Robert Mcg Thomas Jr | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-basketball-new-look-doesn-t-help-old-nets.html | PRO BASKETBALL New Look Doesnt Help Old Nets | By Jack Curry Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-basketball-nuggets-run-gun-and-lose.html | PRO BASKETBALL Nuggets Run Gun And Lose | By Ap | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-football-matchup-with-the-colts-is-special-for-cooks.html | PRO FOOTBALL Matchup With the Colts Is Special for Cooks | By Frank Litsky Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-football-taylor-demands-apology-after-comments-by-cosell.html | PRO FOOTBALL Taylor Demands Apology After Comments by Cosell | Special to The New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/pro-hockey-islanders-slam-the-door-on-rangers-home-streak.html | PRO HOCKEY Islanders Slam the Door on Rangers Home Streak | By Joe Sexton | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/sports-of-the-times-iron-mike-gets-tickled-in-court.html | SPORTS OF THE TIMES Iron Mike Gets Tickled In Court | By Ira Berkow | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/sports/tennis-paris-open-may-spawn-battle-for-no-1-ranking.html | TENNIS Paris Open May Spawn Battle for No 1 Ranking | By Nick Stout Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-967790.html | CHRONICLE | By Robert E Tomasson | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-974090.html | CHRONICLE | By Robert E Tomasson | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-975890.html | CHRONICLE | By Robert E Tomasson | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-986390.html | CHRONICLE | By Robert E Tomasson | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/style/chronicle-991090.html | CHRONICLE | By Robert E Tomasson | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/style/reviews-fashion-beene-mizrahi-and-the-longer-hems.html | ReviewsFashion Beene Mizrahi and the Longer Hems | By Bernadine Morris | TX 2-955240 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-03 | https://www.nytimes.com/1990/11/03/style/reviews-fashions-a-first-show-with-the-right-flare.html | ReviewsFashions A First Show With the Right Flare | By Woody Hochswender | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/style/reviews-fashions-leva-sprightly-and-saucy.html | ReviewsFashions Leva Sprightly and Saucy | By AnneMarie Schiro | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/theater/grants-for-2-performers-win-support.html | Grants for 2 Performers Win Support | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/theater/review-theater-dark-visions-of-america-in-a-modern-depression.html | Review Theater Dark Visions of America In a Modern Depression | By Mel Gussow | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/1990-campaign-campaign-trail-group-links-pornography-support-lawmaker-s-vote-art.html | THE 1990 CAMPAIGN Campaign Trail Group Links Pornography Support To Lawmakers Vote on Art Funds | By Dirk Johnson | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/1990-campaign-marion-barry-s-toughest-campaign-bid-for-respect-well-office.html | THE 1990 CAMPAIGN Marion Barrys Toughest Campaign A Bid for Respect as Well as Office | By B Drummond Ayres Jr Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/aids-patients-may-get-us-housing-funds.html | AIDS Patients May Get US Housing Funds | By Philip J Hilts Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/atwater-tries-to-make-peace-with-former-political-foes.html | Atwater Tries to Make Peace With Former Political Foes | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/convicted-law-official-to-resign-in-arkansas.html | Convicted Law Official To Resign in Arkansas | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/did-life-leave-the-sea-earlier-than-thought.html | Did Life Leave the Sea Earlier Than Thought | By John Noble Wilford | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/encephalitis-death-toll-rises-to-5-in-florida.html | Encephalitis Death Toll Rises to 5 in Florida | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/four-children-slain-by-man-with-knife-in-mississippi-home.html | Four Children Slain By Man With Knife In Mississippi Home | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/nebraska-governor-in-fight-to-save-her-political-career.html | Nebraska Governor in Fight To Save Her Political Career | By William E Schmidt Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/new-plan-on-nuclear-licenses-is-barred.html | New Plan on Nuclear Licenses Is Barred | By Matthew L Wald | TX 2-955240 | 1990-11-29 |

| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/permits-planned-for-long-disputed-carolina-jetties.html | Permits Planned for LongDisputed Carolina Jetties | AP | TX 2-955240 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/philadelphia-journal-city-waits-for-rescue-amid-cries-of-chaos.html | Philadelphia Journal City Waits For Rescue Amid Cries Of Chaos | By Michael Decourcy Hinds Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/religion-notes.html | Religion Notes | Ari L Goldman | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/sharp-drop-found-in-number-of-jobs-in-us-workplace.html | SHARP DROP FOUND IN NUMBER OF JOBS IN US WORKPLACE | By Robert D Hershey Jr Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/the-1990-campaign-a-new-gaffe-by-candidate-in-the-texas-governor-s-race.html | THE 1990 CAMPAIGN A New Gaffe by Candidate In the Texas Governors Race | By Roberto Suro Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/the-1990-campaign-another-race-catches-the-capital-s-eye.html | THE 1990 CAMPAIGN Another Race Catches the Capitals Eye | By B Drummond Ayres Jr Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/the-1990-campaign-in-switch-of-campaign-tactics-the-kinder-gentler-bush-emerges.html | THE 1990 CAMPAIGN In Switch of Campaign Tactics the Kinder Gentler Bush Emerges | By Maureen Dowd Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/upi-announces-salary-cuts-as-part-of-an-economy-move.html | UPI Announces Salary Cuts As Part of an Economy Move | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/william-howard-beasley-3d-44-of-lone-star-technologies-dies.html | William Howard Beasley 3d 44 of Lone Star Technologies Dies | By Wolfgang Saxon | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/us/woman-is-acquitted-in-trial-for-using-the-men-s-room.html | Woman Is Acquitted in Trial For Using the Mens Room | Special to The New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/43-nations-agree-to-ban-ocean-dumping.html | 43 Nations Agree to Ban Ocean Dumping | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/6-killed-in-ethnic-violence-in-moldavia.html | 6 Killed in Ethnic Violence in Moldavia | By Francis X Clines Special To The New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/after-noriega-change-comes-slowly-and-panama-s-president-is-frustrated.html | After Noriega Change Comes Slowly and Panamas President Is Frustrated | By Mark A Uhlig Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/blast-in-ireland-kills-soldier.html | Blast in Ireland Kills Soldier | AP | TX 2-955240 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/dea-denies-pan-am-bomb-tie.html | DEA Denies Pan Am Bomb Tie | Special to The New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/food-relief-convoy-sets-off-in-angola.html | Food Relief Convoy Sets Off in Angola | By Kenneth B Noble Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/hindus-militant-try-again-to-storm-mosque.html | Hindus Militant Try Again to Storm Mosque | By Barbara Crossette Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/honecker-hints-at-kremlin-scheme-to-bring-the-eastern-bloc-s-collapse.html | Honecker Hints at Kremlin Scheme To Bring the Eastern Blocs Collapse | By John Tagliabue Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/mideast-tensions-baker-seen-as-a-balance-to-bush-on-crisis-in-gulf.html | MIDEAST TENSIONS Baker Seen as a Balance to Bush on Crisis in Gulf | By Thomas L Friedman Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/mideast-tensions-bush-will-visit-the-troops-in-desert-on-thanksgiving.html | MIDEAST TENSIONS Bush Will Visit the Troops In Desert on Thanksgiving | By Michael Wines Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/mideast-tensions-iraqis-capture-3-french-soldiers-and-return-them-to-diplomats.html | MIDEAST TENSIONS Iraqis Capture 3 French Soldiers And Return Them to Diplomats | By Michael R Gordon Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/mideast-tensions-jerusalem-arabs-hold-strike-to-mark-british-declaration.html | MIDEAST TENSIONS Jerusalem Arabs Hold Strike To Mark British Declaration | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/peruvian-rebels-kill-official-in-ruling-party-and-9-others.html | Peruvian Rebels Kill Official In Ruling Party and 9 Others | AP | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/pretoria-adopts-pact-on-freeing-political-prisoners.html | Pretoria Adopts Pact on Freeing Political Prisoners | By Christopher S Wren Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/sarandi-journal-land-program-what-s-yours-is-mine.html | Sarandi Journal Land Program Whats Yours Is Mine | By James Brooke Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-03 | https://www.nytimes.com/1990/11/03/world/tokyo-police-posts-bombed-as-emperor-rite-nears.html | Tokyo Police Posts Bombed as Emperor Rite Nears | By Steven R Weisman Special To the New York Times | TX 2-955240 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/fan-clubs-from-engelbert-to-mr-ed.html | Fan Clubs  From Engelbert to Mr Ed | By Patrick Pacheco | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/film-kevin-costner-journeys-to-a-new-frontier.html | FILMKevin Costner Journeys to a New Frontier | By Richard C Morais | TX 2-958100 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/home-entertainmentrecordings-soundings-a-psychedelic-hero.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGSA Psychedelic Hero | By David Fricke | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/pastimes-gardening-some-plants-crown-others.html | Pastimes GardeningSome Plants Crown Others | By Lauren Brown | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/archives/pop-music-the-men-on-wilbury-mountain.html | POP MUSICThe Men on Wilbury Mountain | By Larry Rother | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/antiques-it-had-fat-tires-and-fenders-you-could-polish.html | ANTIQUES It Had Fat Tires And Fenders You Could Polish | By Rita Reif | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/architecture-view-more-than-just-the-dr-feelgood-of-architecture.html | ARCHITECTURE VIEW More Than Just the Dr Feelgood of Architecture | By Paul Goldberger | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/art-view-back-and-forth-between-poussin-and-cezanne.html | ART VIEW Back and Forth Between Poussin and Cezanne | By John Russell | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/art-view-buster-keaton-inspires-a-spooky-german-film.html | ART VIEW Buster Keaton Inspires a Spooky German Film | By Michael Brenson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/classical-music-the-operatic-art-redefined-ravel-s-way.html | CLASSICAL MUSIC The Operatic Art Redefined Ravels Way | By Kenneth Furie | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/classical-view-america-still-shuns-americans.html | CLASSICAL VIEW America Still Shuns Americans | By Donal Henahan | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/dance-a-partner-exits-a-solo-begins.html | DANCE A Partner Exits a Solo Begins | By Jennifer Dunning | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/pop-view-dark-metal-not-just-smash-and-thrash.html | POP VIEW Dark Metal Not Just Smash And Thrash | By Robert Palmer | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/recordings-view-scholarship-that-frees-mozart-s-piano-concertos.html | RECORDINGS VIEW Scholarship That Frees Mozarts Piano Concertos | By Mark Swed | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/recordings-view-shake-rattle-and-growing-old-with-the-wilburys.html | RECORDINGS VIEW Shake Rattle And Growing Old With the Wilburys | By Jon Pareles | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-dance-a-brazilian-s-version-of-haydn-s-creation.html | ReviewDance A Brazilians Version Of Haydns Creation | By Anna Kisselgoff | TX 2-958100 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-jazz-most-of-the-marsalis-family-in-concert.html | ReviewJazz Most of The Marsalis Family in Concert | By Jon Pareles | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-music-folk-singer-s-view-of-love.html | ReviewMusic Folk Singers View of Love | By Stephen Holden | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-music-honoring-franck-centenary.html | ReviewMusic Honoring Franck Centenary | By John Rockwell | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-music-leningrad-ensemble-s-tchaikovsky.html | ReviewMusic Leningrad Ensembles Tchaikovsky | By John Rockwell | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-opera-porgy-is-back-at-the-met.html | ReviewOpera Porgy Is Back At the Met | By James R Oestreich | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/review-pop-fleetwood-mac-on-the-verge-of-a-change-revisits-several-musical-eras.html | ReviewPop Fleetwood Mac on the Verge of a Change Revisits Several Musical Eras | By Jon Pareles | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/sound-matched-sets-ideal-as-starters-take-a-step-up-in-class.html | SOUND Matched Sets Ideal as Starters Take a Step Up in Class | By Hans Fantel | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/television-the-wizard-who-spun-black-rock-into-gold.html | TELEVISION The Wizard Who Spun Black Rock Into Gold | By Sally Bedell Smith | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/the-wizard-who-spun-black-rock-into-gold-power-source.html | The Wizard Who Spun Black Rock Into Gold Power Source | By Eric Sevareid | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/the-wizard-who-spun-black-rock-into-gold-the-super-producer.html | The Wizard Who Spun Black Rock Into Gold The Super Producer | By Fred W Friendly | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/arts/tv-view-the-new-woman-finds-her-place-on-the-small-screen.html | TV VIEW The New Woman Finds Her Place on The Small Screen | By John J OConnor | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/adventures-of-jane-wayne.html | Adventures of Jane Wayne | By Ann Banks | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/all-s-fair-love-and-physics.html | Alls Fair Love and Physics | By Jonathan Penner | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/breaking-up-was-hard-to-do.html | Breaking Up Was Hard to Do | By Neil McKendrick | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/children-s-books-916090.html | CHILDRENS BOOKS | By Coral Lansbury | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/crime-876390.html | CRIME | By Marilyn Stasio | TX 2-958100 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/ghastly-and-unnatural-ambitions.html | Ghastly and Unnatural Ambitions | By Patrick McGrath | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/holier-than-thou.html | Holier Than Thou | By Peter Hebblethwaite | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-fiction-283790.html | IN SHORT FICTION | By Andy Solomon | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-fiction-284590.html | IN SHORT FICTION | By Eric Weiner | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-fiction-a-maine-summers-nights-dream.html | IN SHORT FICTIONA MAINE SUMMERS NIGHTS DREAM | By Susan Spano Wells | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-fiction.html | IN SHORT FICTION | By Jeffery Ann Goudie | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-fiction.html | IN SHORT FICTION | By Sally Lee | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-288890.html | IN SHORT NONFICTION | By Diane Cole | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-290090.html | IN SHORT NONFICTION | By Anita M Samuels | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-292690.html | IN SHORT NONFICTION | By Allen Barra | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-a-narco-military-state.html | IN SHORT NONFICTION A NarcoMilitary State | By David Traxel | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction-the-camera-does-lie.html | IN SHORT NONFICTION The Camera Does Lie | By Rosemary Ranck | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joanne Kaufman | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/it-seemed-a-good-idea-at-the-time.html | It Seemed a Good Idea at the Time | By Maurice Isserman | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/never-has-so-few-owned-so-much.html | Never Has So Few Owned So Much | By Robert Blake | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/no-palace-like-home.html | No Palace Like Home | By Olivier Bernier | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/poker-and-nothingness.html | Poker and Nothingness | By Madison Smartt Bell | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/reputation-by-citation.html | Reputation by Citation | By Paul A Freund | TX 2-958100 | 1990-11-29 |

| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/roman-soap.html | Roman Soap | By Carol E Rinzler | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/sex-silliness-and-happy-endings.html | Sex Silliness and Happy Endings | By Diane Jacobs | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/she-didnt-hate-herself-in-the-morning.html | She Didnt Hate Herself in the Morning | By Gene Lyons | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/strength-not-brains.html | Strength Not Brains | By Bernard E Trainor | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/success-was-not-enough.html | Success Was Not Enough | By Christopher Buckley | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/the-academic-equivalent-of-a-rock-star.html | The Academic Equivalent of a Rock Star | By Wendy Steiner | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/the-boys-in-berlin-auden-s-secret-poems.html | The Boys in Berlin Audens Secret Poems | By Katherine Bucknell | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/the-germans-called-it-war.html | The Germans Called It War | By Ronald Sanders | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/the-scientists-wear-black-hats.html | The Scientists Wear Black Hats | By Roger Lewin | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/their-vietnam.html | Their Vietnam | By John Kifner | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/books/way-way-beyond-the-frontiers-of-science.html | Way Way Beyond the Frontiers of Science | By John Crowley | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/business/a-world-in-flux-means-steady-work-for-risk-analysts.html | A World in Flux Means Steady Work for Risk Analysts | By Robert Schulman | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/business/all-about-exercise-machines-the-fitness-boom-ends-up-at-home.html | All AboutExercise Machines The Fitness Boom Ends Up at Home | By Barry Schiffman | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/business/business-diary-october-28-november-2.html | Business DiaryOctober 28November 2 | By Allen R Myerson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/business/forum-a-company-gives-up-on-new-york.html | FORUM A Company Gives Up on New York | By Stuart Meyers | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/business/forum-the-coming-squeeze-on-capital.html | FORUM The Coming Squeeze on Capital | By Robert D Hormats | TX 2-958100 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/forum-time-for-the-exim-bank-to-fade-away.html | FORUMTime for the ExIm Bank to Fade Away | By Doug Bandow | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/it-s-tough-slogging-in-the-japan-markets.html | Its Tough Slogging in the Japan Markets | By James Sterngold | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/james-river-s-about-to-invent-itself-again.html | James Rivers About To Invent Itself Again | By Claudia H Deutsch | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/managing-the-trickle-down-effect-in-perks.html | Managing The TrickleDown Effect in Perks | By Claudia H Deutsch | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/market-watch-the-economy-more-than-the-sum-of-its-parts.html | MARKET WATCH The Economy More Than the Sum of Its Parts | By Floyd Norris | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/mutual-funds-the-ultimate-in-bears-and-bulls.html | Mutual Funds The Ultimate in Bears and Bulls | By Carole Gould | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/tech-notes-backup-for-the-utility-when-the-digital-clock-goes-dead.html | Tech Notes Backup for the Utility When the Digital Clock Goes Dead | JOHN HOLUSHA | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/technology-computerized-holography-a-gimmick-grows-up.html | Technology Computerized Holography A Gimmick Grows Up | By Glenn Rifkin | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/the-executive-computer-when-a-company-promises-service-does-it-mean-it.html | The Executive Computer When a Company Promises Service Does It Mean It | By Peter H Lewis | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/the-executive-life-when-politics-and-profits-just-dont-mix.html | The Executive LifeWhen Politics and Profits Just Dont Mix | By Deirdre Fanning | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/wall-street-do-the-wizards-need-new-tools.html | Wall Street Do the Wizards Need New Tools | By Diana B Henriques | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/wall-street-taking-account-of-the-boom-in-mutual-funds.html | Wall Street Taking Account Of the Boom In Mutual Funds | By Diana B Henriques | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/busine ss/world-markets-bleak-days-for-british-banks.html | World Markets Bleak Days for British Banks | By Jonathan Fuerbringer | TX 2-958100 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/business/your-own-account-sorting-through-the-tax-changes.html | Your Own AccountSorting Through the Tax Changes | By Mary Rowland | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/90-s-teen-agers-echo-60-s-spirit.html | 90s TeenAgers Echo 60s Spirit | By Jason Deparle | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/art-for-the-ages-all-of-them.html | Art for the Ages All of Them | By Janet Elder | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-a-growing-start-for-school.html | BLACKBOARD A Growing Start for School | By Jacques Steinberg | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-admissions-ploys-that-backfire.html | BLACKBOARD Admissions Ploys That Backfire | By Jacques Steinberg | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-cadaverous-period-in-art-schools.html | BLACKBOARD Cadaverous Period in Art Schools | By Christina Johnson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-childrens-art-wall-to-wall.html | BLACKBOARDChildrens Art Wall To Wall | By Mary Ann Rohrlich | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-harassment-and-high-school.html | BLACKBOARDHarassment And High School | By Ted Loos | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-law-course-not-for-lawyers.html | BLACKBOARDLaw Course Not for Lawyers | By Jeanne Albanese | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-learning-science-by-mail.html | BLACKBOARD Learning Science By Mail | By Mary Tabor | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-medical-student-refresher.html | BLACKBOARDMedical Student Refresher | By Brent Mitchell | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-mobile-college-aid-money.html | BLACKBOARD Mobile College Aid Money | By Randy Kennedy | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-paying-parents-to-help.html | BLACKBOARDPaying Parents To Help | By Mary Jane McKay | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-uniforms-becoming-the-style.html | BLACKBOARD Uniforms Becoming The Style | By Shelly Freierman | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blackboard-video-disks-to-read-by.html | BLACKBOARDVideo Disks to Read By | By Alexandra Smith | TX 2-958100 | 1990-11-29 |

| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/blacks-look-to-basics.html | Blacks Look to Basics | By Isabel Wilkerson | TX 2-958100 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/campus-crime-101.html | Campus Crime 101 | By Jim Castelli | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/college-folly.html | College Folly | By Margo Kaufman | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/end-paper-undermining-overteachers.html | END PAPERUndermining Overteachers | By Aline Brosch and Stacie Lipp | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/ex-machina-teacher-parent-party-lines.html | EX MACHINA TeacherParent Party Lines | By Peter H Lewis | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/high-schoolers-tv-s-in-crowd.html | High Schoolers TVs In Crowd | By Bill Carter | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/hispanics-in-despair.html | Hispanics in Despair | By Roberto Suro | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/indian-rootlessness.html | Indian Rootlessness | By Dirk Johnson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/self-esteem-hoax-or-reality.html | SelfEsteem Hoax or Reality | By Rosemary L Bray | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/software-kids-stuff.html | SOFTWARE Kids Stuff | By Peter H Lewis | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/the-culture-question.html | The Culture Question | By Anthony Depalma | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/the-mba-rate-race.html | The MBA Rate Race | By Claudia H Deutsch | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/education/world-views.html | World Views | By Calvin Sims | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/beauty-minor-alterations.html | Beauty MINOR ALTERATIONS | BY Penelope Green | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/celebrity-cook-a-snack-with-elle-macpherson.html | Celebrity Cook A Snack With Elle Macpherson | BY James Barron | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/design-art-turns-the-tables.html | Design ART TURNS THE TABLES | BY Carol Vogel | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/fashion-up-scale.html | Fashion UP SCALE | Carrie Donovan | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-and-celebrations-skiing-to-a-robust-supper.html | Feasts and Celebrations Skiing to a Robust Supper | BY Marialisa Calta | TX 2-958100 | 1990-11-29 |

| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-acquired-tastes.html | Feasts  Celebrations Acquired Tastes | BY William Grimes | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-fantasy-for-a-good-cause.html | Feasts  Celebrations Fantasy for A Good Cause | BY Susan Ferraro | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-hudson-valley-harvest-weekend.html | Feasts  Celebrations Hudson Valley Harvest Weekend | BY Patricia Leigh Brown | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-in-praise-of-home-cooking.html | Feasts  Celebrations In Praise of Home Cooking | By Nora Ephron | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-new-wines-from-an-old-region.html | Feasts  Celebrations New Wines From an Old Region | Y HOWARD G GOLDBERG | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-newfangled-steamed-puddings.html | Feasts  Celebrations   Newfangled Steamed Puddings | BY Barbara Kafka | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-one-dish-entertaining.html | Feasts  Celebrations OneDish Entertaining | BY Paula Wolfert | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-supper-clubs-taking-guests-on-the-town.html | Feasts  Celebrations Supper Clubs Taking Guests On the Town | By Bryan Miller | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-time-vs-money-three-plans-for-a-brunch.html | Feasts  Celebrations Time vs Money Three Plans for a Brunch | BY Florence Fabricant | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-warm-flavors-at-a-family-lunch.html | Feasts  Celebrations Warm Flavors At a Family Lunch | BY Nancy Harmon Jenkins | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/feasts-celebrations-well-priced-wines.html | Feasts  Celebrations WELLPRICED WINES | BY Frank J Prial | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/hers-mothers-with-aids-a-love-story.html | Hers Mothers With AIDS A Love Story | BY Perri Klass | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/if-a-tree-falls-in-the-forest-they-hear-it.html | IF A TREE FALLS IN THE FOREST THEY HEAR IT | By Trip Gabriel | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/interior-motives.html | Interior Motives | BY Joan Kron | TX 2-958100 | 1990-11-29 |

| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/on-language-judge-crater-found-vegged-out.html | On Language Judge Crater Found Vegged Out | BY William Safire | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/rushdie-in-hiding.html | RUSHDIE IN HIDING | By Gerald Marzorati | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/the-house-on-jan-hus-street.html | The House on Jan Hus Street | BY Helen Epstein | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/magazine/works-in-progress-the-small-ships.html | Works in Progress The Small Ships | Bruce weber | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/movies/film-twins-on-different-tracks-through-the-years.html | FILM Twins on Different Tracks Through the Years | By Judy Stone | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/movies/film-view-to-hiss-or-kiss-villainy-still-works-its-wiles.html | FILM VIEW To Hiss or Kiss Villainy Still Works Its Wiles | By Janet Maslin | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/a-timely-auction-as-it-turns-out-for-cystic-fibrosis.html | A Timely Auction As It Turns Out For Cystic Fibrosis | By Roberta Hershenson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/about-long-island-helping-hands-for-adults-who-cannot-read.html | ABOUT LONG ISLAND Helping Hands for Adults Who Cannot Read | By Diane Ketcham | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/aid-pared-for-young-offenders.html | Aid Pared for Young Offenders | By Jacqueline Henry | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/answering-the-mail-255890.html | Answering The Mail | By Bernard Gladstone | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/answering-the-mail-256690.html | Answering The Mail | By Bernard Gladstone | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/answering-the-mail-257490.html | Answering The Mail | By Bernard Gladstone | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/answering-the-mail-258290.html | Answering The Mail | By Bernard Gladstone | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/art-examining-the-sensitivities-of-the-political-realm.html | ARTExamining the Sensitivities of the Political Realm | By Helen A Harrison | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/art-medium-and-message-blend-in-language-and-art-at-aldrich.html | ART Medium and Message Blend in Language and Art at Aldrich | By Vivien Raynor | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/art-sallies-fly-at-a-bronx-gallery.html | ART Sallies Fly at a Bronx Gallery | By Vivien Raynor | TX 2-958100 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/art-sculptors-drawings-produce-a-special-dynamic.html | ARTSculptors Drawings Produce a Special Dynamic | By Phyllis Braff | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/art-sculpture-by-novel-means.html | ARTSculpture by Novel Means | By William Zimmer | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/artisans-golden-touch-makes-interiors-glister.html | Artisans Golden Touch Makes Interiors Glister | By Marcia Saft | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/birders-flock-as-one-very-lost-bird-lands-in-rye.html | Birders Flock as One Very Lost Bird Lands in Rye | By Lisa W Foderaro Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/board-again-defers-a-pay-increase.html | Board Again Defers a Pay Increase | By Tessa Melvin | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/boating-group-seeks-more-access-to-hudson.html | Boating Group Seeks More Access to Hudson | By Lynne Ames | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/bond-issue-for-airport-is-a-top-contest-on-the-ballot.html | Bond Issue For Airport Is A Top Contest On the Ballot | By James Feron | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/bond-proponents-look-for-li-support.html | Bond Proponents Look for LI Support | By John Rather | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/community-theater-tackles-sondheim.html | Community Theater Tackles Sondheim | By Alvin Klein | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/computer-in-buffalo-tracks-endangered-turtle-in-l-i-sound.html | Computer in Buffalo Tracks Endangered Turtle in L I Sound | By Sandra J Weber | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/connecticut-q-a-thomas-hart-benton-ewald-a-hostage-returns-from-the-persian-gulf.html | CONNECTICUT QA THOMAS HART BENTON EWALD A Hostage Returns from the Persian Gulf | By John Arundel | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/county-takes-first-steps-on-its-housing-plan.html | County Takes First Steps on Its Housing Plan | By Tessa Melvin | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/daily-news-strike-becomes-a-battle-for-advertisers.html | Daily News Strike Becomes a Battle for Advertisers | By John Kifner | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dining-out-a-mom-and-pop-delight-in-hauppauge.html | DINING OUT A MomandPop Delight in Hauppauge | By Joanne Starkey | TX 2-958100 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dining-out-cuisine-thats-in-tune-with-the-seasons.html | DINING OUTCuisine Thats in Tune With the Seasons | By Anne Semmes | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dining-out-tastes-of-the-portuguese-in-tarrytown.html | DINING OUTTastes of the Portuguese in Tarrytown | By M H Reed | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dining-out-time-out-for-an-old-fashioned-tea.html | DINING OUT Time Out for an OldFashioned Tea | By Patricia Brooks | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/dislodging-incumbents-is-growing-harder.html | Dislodging Incumbents Is Growing Harder | By Frank Lynn | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/doctor-links-us-and-soviet-medicine.html | Doctor Links US and Soviet Medicine | By Nicole Wise | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/drug-trial-shows-the-rich-rewards-of-informing.html | Drug Trial Shows the Rich Rewards of Informing | By Arnold H Lubasch | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/film-patrons-dread-the-end.html | Film Patrons Dread The End | By Charlotte Libov | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/fire-kills-union-city-man.html | Fire Kills Union City Man | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/food-pears-are-all-around-but-caution-s-the-word.html | FOOD Pears Are All Around but Cautions the Word | By Florence Fabricant | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/for-music-s-sake-young-pianist-comes-to-stay.html | For Musics Sake Young Pianist Comes to Stay | By Valerie Cruice | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/for-russians-firsthand-lessons-in-capitalism.html | For Russians Firsthand Lessons In Capitalism | By Penny Singer | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/gardening-the-deadline-nears-for-putting-in-bulbs.html | GARDENING The Deadline Nears for Putting In Bulbs | By Joan Lee Faust | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/governing-towns-voters-seek-changes.html | Governing Towns Voters Seek Changes | By Jay Romano | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/guide-dogs-and-masters-practice-on-familiar-turf.html | Guide Dogs and Masters Practice on Familiar Turf | By Carolyn Battista | TX 2-958100 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/higher-bond-costs-seen-for-new-york.html | Higher Bond Costs Seen for New York | By Josh Barbanel | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/hikers-on-the-trail-to-romance.html | Hikers on the Trail to Romance | By Jay Romano | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/home-clinic-how-to-use-a-hammer.html | HOME CLINIC How to Use a Hammer | By John Warde | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/hopes-for-casinos-buoyed-by-savior.html | Hopes for Casinos Buoyed by Savior | By Stephen Barr | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/humane-society-will-divest-where-labs-test-on-animals.html | Humane Society Will Divest Where Labs Test on Animals | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/it-s-special-effects-that-make-the-actor.html | Its Special Effects That Make the Actor | By Nancy Harrison | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/jersey-residency-law-voided.html | Jersey Residency Law Voided | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/latest-draw-leaves-a-few-chess-fans-bored.html | Latest Draw Leaves a Few Chess Fans Bored | By Robert Byrne | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/long-island-journal-594790.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/long-island-sound-the-joys-of-moving-to-manhattan.html | LONG ISLAND SOUNDThe Joys of Moving to Manhattan | By Barbara Klaus | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/mullica-hill-journal-a-bucolic-crossroads-ties-its-financial-future.html | MULLICA HILL JOURNALA Bucolic Crossroads Ties Its Financial Future to the Past | By Elizabeth Anderson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/music-from-old-groups-a-new-ensemble.html | MUSIC From Old Groups A New Ensemble | By Robert Sherman | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/music-in-four-hours-stage-is-set-for-opera.html | MUSICIn Four Hours Stage Is Set for Opera | By Rena Fruchter | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/music-touring-companies-rev-up-season.html | MUSIC Touring Companies Rev Up Season | By Robert Sherman | TX 2-958100 | 1990-11-29 |

| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/nassau-native-in-opera-spotlight.html | Nassau Native in Opera Spotlight | By Barbara Delatiner | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/new-designs-bring-new-independence-for-disabled-people.html | New Designs Bring New Independence for Disabled People | By Carolyn Battista | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/new-jersey-q-a-a-philip-ferzan-states-guiding-hand-for-export.html | NEW JERSEY Q  A A PHILIP FERZANStates Guiding Hand for Export Trading | By Joseph Deitch | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/new-york-rates-banks-on-serving-the-poor.html | New York Rates Banks on Serving the Poor | By Felicia R Lee | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/news-s-loyal-readers-are-split-on-strike-too.html | Newss Loyal Readers Are Split on Strike Too | By David Gonzalez | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/north-haven-keeps-ban-on-deer-kill.html | North Haven Keeps Ban on Deer Kill | By Sharon Monahan | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/nrc-modifies-stand-on-closing-shoreham.html | NRC Modifies Stand On Closing Shoreham | By Matthew L Wald | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/nurses-delivering-service-to-the-poor.html | Nurses Delivering Service To the Poor | By Gitta Morris | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/over-piles-of-yarn-4-lives-intertwine.html | Over Piles of Yarn 4 Lives Intertwine | By Betty Freudenheim | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/raise-adopted-for-us-workers.html | Raise Adopted for US Workers | By States News Service | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/reprimand-of-judge-is-factor-in-a-manhattan-race.html | Reprimand of Judge Is Factor in a Manhattan Race | By Frank Lynn | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/rookie-s-career-path-leads-back-home.html | Rookies Career Path Leads Back Home | By Vincent M Mallozzi | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/schools-try-math-program-emphasizing-drills.html | Schools Try Math Program Emphasizing Drills | By Doris Meadows | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/special-school-rates-a-with-dropouts.html | Special School Rates A With Dropouts | By Judy Chicurel | TX 2-958100 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/state-helping-laidoff-workers.html | State Helping LaidOff Workers | By Barbara Loecher | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/study-critical-of-lending-in-e-harlem.html | Study Critical of Lending in E Harlem | By Alan Finder | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-1990-campaign-democratic-candidates-step-away-from-florio.html | THE 1990 CAMPAIGN Democratic Candidates Step Away From Florio | By Wayne King Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-1990-campaign-gop-senate-hopefuls-aim-at-cuomo.html | THE 1990 CAMPAIGN GOP Senate Hopefuls Aim at Cuomo | By Kevin Sack Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-1990-campaign-rinfret-s-true-opponent-isn-t-cuomo.html | THE 1990 CAMPAIGN Rinfrets True Opponent Isnt Cuomo | By Sam Howe Verhovek Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-challenge-aids-presents-in-the-suburbs.html | The Challenge AIDS Presents in the Suburbs | By Amy Hill Hearth | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-guide-422390.html | THE GUIDE | By Eleanor Charles | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-view-from-captains-cove-in-bridgeport-entrepreneur-makes-a.html | THE VIEW FROM CAPTAINS COVE IN BRIDGEPORTEntrepreneur Makes a Showplace From a Dump and a Dream | By Lennie Grimaldi | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/the-view-from-the-max-pavey-chess-club-playing-with-the-intensity.html | THE VIEW FROM THE MAX PAVEY CHESS CLUBPlaying With the Intensity of Champions | By Lynne Ames | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/theater-an-early-tribute-to-performers-from-mamet.html | THEATER An Early Tribute to Performers From Mamet | By Alvin Klein | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/theater-in-croton-falls-coyote-stages-speed-the-plow.html | THEATER In Croton Falls Coyote Stages SpeedthePlow | By Alvin Klein | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/theater-review-a-temper-tantrum-in-the-film-industry.html | THEATER REVIEW A Temper Tantrum in the Film Industry | By Leah D Frank | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/utility-seeks-surcharge-for-conservation-effort.html | Utility Seeks Surcharge For Conservation Effort | By Robert A Hamilton | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/voters-facing-a-question-on-reapportionment.html | Voters Facing a Question on Reapportionment | By Peggy McCarthy | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/westchester-guide-487890.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-958100 | 1990-11-29 |

| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/westchester-qa-dr-charlotte-l-doyle-what-makes-a-childrens-book.html | WESTCHESTER QA DR CHARLOTTE L DOYLEWhat Makes a Childrens Book Good | By Donna Greene | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/will-undecided-voters-make-up-state-s-mind.html | Will Undecided Voters Make Up States Mind | By Kirk Johnson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/wine-local-stores-discover-the-vineyards-of-alsace.html | WINELocal Stores Discover The Vineyards of Alsace | By Geoff Kalish | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/world-unity-is-focus-of-bahai-faith.html | World Unity Is Focus of Bahai Faith | By Barbara Loecher | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/nyregion/youths-are-sought-in-killing-of-a-homeless-man.html | Youths Are Sought in Killing of a Homeless Man | By James C McKinley Jr | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/obituaries/ja-kouwenhoven-is-dead-at-80-professor-and-author-on-the-arts.html | JA Kouwenhoven Is Dead at 80 Professor and Author on the Arts | By Andrew L Yarrow | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/obituaries/rosemarie-schoeffer-a-chocolatier-79-founded-13-stores.html | Rosemarie Schoeffer A Chocolatier 79 Founded 13 Stores | By Marvine Howe | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/exxons-slick-trick.html | Exxons Slick Trick | By John Creed | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/in-the-nation-a-bad-budget-deal.html | IN THE NATION A Bad Budget Deal | By Tom Wicker | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/public-private-staying-alive.html | PUBLIC  PRIVATE Staying Alive | By Anna Quindlen | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/scab-labor-in-a-union-town.html | Scab Labor in a Union Town | By Irving Howe | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/opinion/stop-arming-the-third-world.html | Stop Arming the Third World | By Edward N Luttwak | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/agents-fall-victim-to-slumping-market.html | Agents Fall Victim to Slumping Market | By Iver Peterson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/commercial-property-theater-renovations-juggling-preservation-potential-profit.html | Commercial Property Theater Renovations Juggling Preservation Potential Profit and Sentiment | By David W Dunlap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/focus-shared-living-2-housing-experiments-in-massachusetts.html | Focus Shared Living2 Housing Experiments in Massachusetts | By Susan Diesenhouse | TX 2-958100 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/focus-shared-living-2-housing-experiments-in-massachusetts.html | Focus Shared Living2 Housing Experiments in Massachusetts | By Susan Diesenhouse | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/if-you-re-thinking-of-living-in-darien.html | If Youre Thinking of Living in Darien | By Nancy Polk | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/in-the-region-connecticut-and-westchester-a-french-firm-with-a-nose-for-bargains.html | In the Region Connecticut and Westchester A French Firm With a Nose for Bargains | By Eleanor Charles | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/in-the-region-long-island-2-hours-out-in-suffolk-cheaper-homes.html | In the Region Long Island2 Hours Out in Suffolk Cheaper Homes | By Diana Shaman | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/in-the-region-new-jersey-moving-commercial-property-by-auction.html | In the Region New JerseyMoving Commercial Property by Auction | By Rachelle Garbarine | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/national-notebook-chicago-housing-for-the-needy.html | National Notebook ChicagoHousing For the Needy | By Maggie Garb | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/national-notebook-chicago-housing-for-the-needy.html | National Notebook ChicagoHousing For the Needy | By Maggie Garb | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/national-notebook-east-greenwich-ri-scaled-down-mall-opens.html | National Notebook East Greenwich RIScaled Down Mall Opens | By J Brandt Hummel | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/national-notebook-honolulu-spadework-for-a-new-city.html | National Notebook Honolulu Spadework For a New City | By Frank Bridgewater | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/new-routes-to-westchester-preservation.html | New Routes to Westchester Preservation | By Mary McAleer Vizard | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/northeast-notebook-east-greenwich-ri-scaled-down-mall-opens.html | Northeast Notebook East Greenwich RIScaled Down Mall Opens | J Brandt Hummel | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/northeast-notebook-philadelphia-buying-houses-for-homeless.html | Northeast Notebook PhiladelphiaBuying Houses For Homeless | By Leslie Scism | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/northeast-notebook-portland-me-harbor-condos-go-at-auction.html | Northeast Notebook Portland MeHarbor Condos Go at Auction | By Jeffrey L Smith | TX 2-958100 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/q-and-a-397990.html | Q and A | By Shawn G Kennedy | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/streetscapes-the-bleecker-street-cinema-the-lost-frescoes-of-an-artist-soldier.html | Streetscapes The Bleecker Street Cinema The Lost Frescoes Of an ArtistSoldier | By Christopher Gray | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/realestate/talking-remodeling-imaging-to-see-results.html | Talking Remodeling Imaging To See Results | By Andree Brooks | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/about-cars-hyundai-s-scoupe-fills-a-sensible-niche.html | About Cars Hyundais Scoupe Fills a Sensible Niche | Marshall Schuon | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/baseball-players-said-to-hit-collusion-jackpot.html | Baseball Players Said to Hit Collusion Jackpot | By Murray Chass | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/baseball-the-return-of-cecil-an-event-in-japan.html | Baseball The Return of Cecil An Event in Japan | By Claire Smith Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-buffaloes-slam-door-on-huskers.html | College Football Buffaloes Slam Door on Huskers | By William C Rhoden Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-east-another-milestone-for-mayweather.html | College Football East Another Milestone For Mayweather | Special to The New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-ephs-streak-grows.html | College Football Ephs Streak Grows | By William N Wallace Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-fordham-s-1000th-comes-up-a-loss.html | College Football Fordhams 1000th Comes Up a Loss | By Phil Berger | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-ga-tech-wrecks-virginia-s-dream.html | College Football Ga Tech Wrecks Virginias Dream | By Malcolm Moran Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-irish-sputter-but-win-big.html | College Football Irish Sputter but Win Big | By Jaime Diaz Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-ivy-league-cornell-sub-sets-record.html | College Football Ivy League Cornell Sub Sets Record | Special to The New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-scent-of-roses-for-hawkeyes.html | College Football Scent of Roses for Hawkeyes | By Joe Lapointe Special To the New York Times | TX 2-958100 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-southwest-midwest-houston-goes-to-8-0-a.html | College Football SouthwestMidwest Houston Goes to 80 A | AP | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/college-football-west-washington-going-to-pasadena.html | College Football West Washington Going to Pasadena | AP | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/giants-task-appears-easy.html | Giants Task Appears Easy | By Frank Litsky Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/horse-show-a-day-of-tension-for-young-riders.html | HORSE SHOW A Day of Tension For Young Riders | By Robin Finn Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/lightweight-pair-holds-on-for-us.html | Lightweight Pair Holds On for US | AP | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/new-york-city-marathon-25000-runners-1.5-million-cups.html | New York City Marathon 25000 Runners 15 Million Cups | By Michael Janofsky | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/notebook-quietly-the-dh-may-be-on-the-way-out.html | Notebook Quietly the DH May Be on the Way Out | By Murray Chass | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/outdoors-a-special-auction-of-bird-decoys.html | Outdoors a Special Auction of Bird Decoys | By Nelson Bryant | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-basketball-celtics-coach-adds-zeal.html | Pro Basketball Celtics Coach Adds Zeal | By Sam Goldaper | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-basketball-key-call-is-costly-as-nets-lose.html | Pro Basketball Key Call Is Costly As Nets Lose | By Jack Curry Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-basketball-knicks-stunned-by-celtics.html | Pro Basketball Knicks Stunned By Celtics | By Clifton Brown | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-basketball-spurs-overcome-injuries-and-win.html | Pro Basketball Spurs Overcome Injuries and Win | AP | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-football-jets-emerge-as-favorites-but-prefer-to-ignore-it.html | Pro Football Jets Emerge as Favorites but Prefer to Ignore It | By Al Harvin | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-football-nfl-at-midseason-losers-run-wild.html | Pro Football NFL at Midseason Losers Run Wild | By Thomas George | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-hockey-islanders-fail-to-follow-up.html | Pro Hockey Islanders Fail to Follow Up | By Alex Yannis Special To the New York Times | TX 2-958100 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/pro-hockey-ranger-effort-is-unrewarded.html | Pro Hockey Ranger Effort Is Unrewarded | By Joe Sexton Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/shaking-up-rankings.html | Shaking Up Rankings | ROBERT McG THOMAS Jr | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/sports-of-the-times-put-down-the-souffle-watch-the-runners.html | Sports of the Times Put Down the Souffle Watch the Runners | George Vecsey | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/sports-of-the-times-telling-it-like-he-thinks-it-is.html | Sports of the Times Telling It Like He Thinks It Is | By Dave Anderson | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/sports/views-of-sport-germany-s-miracle-machine-is-left-in-the-blocks.html | VIEWS OF SPORT Germanys Miracle Machine Is Left in the Blocks | By Peter Herrmann | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/fashion-fake-fur-takes-off-in-new-directions.html | Fashion  Fake Fur Takes Off In New Directions | By Elaine Louie | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/fashion-good-looks-you-can-hang-your-hat-on.html | Fashion Good Looks You Can Hang Your Hat On | By Deborah Hofmann | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lifestyle-a-wood-paneled-refuge-beckons-the-people-used-to-being-left-out.html | Lifestyle A WoodPaneled Refuge Beckons The People Used to Being Left Out | By Georgia Dullea | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lifestyle-sunday-menu-a-flavorful-marinade-for-beef.html | Lifestyle Sunday Menu A Flavorful Marinade For Beef | By Marian Burros | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/lifestyle-sunday-outing-viewing-city-water-at-its-source.html | Lifestyle Sunday Outing Viewing City Water at Its Source | By Harold Faber Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-around-the-garden.html | Pastimes Around the Garden | By Joan Lee Faust | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-bridge.html | Pastimes Bridge | By Alan Truscott | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-camera.html | Pastimes Camera | By Andy Grundberg | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-chess.html | Pastimes Chess | By Robert Byrne | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/pastimes-stamps.html | Pastimes Stamps | By Barth Healey | TX 2-958100 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/style/style-makers-beatriz-canedo-patino-coat-designer.html | Style Makers Beatriz Canedo Patino Coat Designer | By AnneMarie Schiro | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/t-magazine/feasts-celebrations-collecting-the-old-and-the-new.html | Feasts  CelebrationsCollecting the Old and the New | BY Alison Moore | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/t-magazine/feasts-celebrations-wellequipped-for-guests.html | FEASTS  CELEBRATIONSWellEquipped For Guests | By Marianne Rohrlich | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/broadway-by-way-of-second-avenue.html | Broadway by Way Of Second Avenue | By Richard F Shepard | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/review-theater-fun-and-games-with-two-geniuses.html | ReviewTheater Fun and Games With Two Geniuses | By Stephen Holden | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/review-theater-the-hero-as-victim.html | ReviewTheater The Hero as Victim | By D J R Bruckner | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/sunday-view-sunday-at-the-dacha-with-rooster.html | SUNDAY VIEW Sunday at the Dacha With Rooster | By David Richards | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/theater/theater-for-c-s-lewis-does-love-conquer-all.html | THEATER For C S Lewis Does Love Conquer All | By David Finkle | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/a-reawakening-in-mecklenburg.html | A Reawakening in Mecklenburg | By John Tagliabue | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/dresden-s-magnificent-museums.html | Dresdens Magnificent Museums | By Judith Shulevitz | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/east-africa-s-hideaway-isles.html | East Africas Hideaway Isles | By Jane Perlez | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/getting-away-from-a-getaway.html | Getting Away From a Getaway | By Nicholas Fox Weber | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/in-the-heartland-of-old-germany.html | In the Heartland Of Old Germany | By John Ardagh | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/pedaling-beside-th-potomac.html | Pedaling Beside th Potomac | By John H Cushman Jr | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/practical-traveler-taking-travel-agents-to-court-for-bad-advice.html | PRACTICAL TRAVELER Taking Travel Agents to Court for Bad Advice | By Betsy Wade | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/q-and-a-210690.html | Q and A | By Carl Sommers | TX 2-958100 | 1990-11-29 |

| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/shopper-s-world-embroidered-linens-a-good-buy-in-hong-kong.html | SHOPPERS WORLD Embroidered Linens a Good Buy in Hong Kong | By Amanda Mayer Stinchecum | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/staying-with-a-baron-at-a-scottish-castle.html | Staying with a Baron At a Scottish Castle | By Frank J Prial | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/treasures-of-the-bibliotheque.html | Treasures of the Bibliotheque | By Andrew L Yarrow | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/travel/what-s-doing-in-chicago.html | Whats Doing In Chicago | By William E Schmidt | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/1990-campaign-election-day-nears-poll-finds-nation-s-voters-gloomy-mood.html | THE 1990 CAMPAIGN As Election Day Nears Poll Finds Nations Voters in a Gloomy Mood | By Michael Oreskes Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/1990-campaign-for-house-republicans-analysts-change-forecast-gains-losses.html | THE 1990 CAMPAIGN For House Republicans Analysts Change Forecast From Gains to Losses | By Nathaniel C Nash Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/1990-campaign-weld-hopes-personality-his-opponent-s-will-help-him-massachusetts.html | THE 1990 CAMPAIGN Weld Hopes Personality His Opponents Will Help Him in Massachusetts | By Fox Butterfield Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/appeals-court-finds-los-angeles-discriminated-in-setting-districts.html | Appeals Court Finds Los Angeles Discriminated in Setting Districts | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/bush-in-california-opposes-big-green.html | Bush in California Opposes Big Green | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/bush-signs-bill-to-expand-head-start-program-fivefold.html | Bush Signs Bill to Expand Head Start Program Fivefold | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/bush-weighs-bill-on-tribal-remains.html | BUSH WEIGHS BILL ON TRIBAL REMAINS | By Felicity Barringer Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/case-testing-right-to-die-aged-us-all.html | Case Testing Right to Die Aged Us All | By Andrew H Malcolm Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/clemency-urged-in-drug-case.html | Clemency Urged in Drug Case | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/deficit-or-no-deficit-unlikely-allies-bring-about-expansion-in-medicaid.html | Deficit or No Deficit Unlikely Allies Bring About Expansion in Medicaid | By Robert Pear Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/design-study-is-set-for-golden-gate-bridge.html | Design Study Is Set for Golden Gate Bridge | By Ap | TX 2-958100 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/harvard-looks-for-new-president-and-new-ideas.html | Harvard Looks for New President and New Ideas | By Fox Butterfield Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/medicare-orders-an-inquiry-into-florida-health-insurers.html | Medicare Orders an Inquiry Into Florida Health Insurers | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/obstacle-removed-on-nuclear-waste.html | OBSTACLE REMOVED ON NUCLEAR WASTE | By Keith Schneider Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/predators-kill-maine-s-caribou-restoration-effort.html | Predators Kill Maines Caribou Restoration Effort | AP | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/protests-end-at-smith-college.html | Protests End at Smith College | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/regulators-suing-law-firm-they-use.html | REGULATORS SUING LAW FIRM THEY USE | By Stephen Labaton Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/san-francisco-journal-an-aging-crew-recreates-a-trip-on-the-wild-side.html | San Francisco Journal An Aging Crew Recreates a Trip on the Wild Side | By Katherine Bishop Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-at-end-more-pressure-on-feinstein.html | THE 1990 CAMPAIGN At End More Pressure on Feinstein | By Robert Reinhold Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-indiana-house-race-shows-incumbency-is-still-of-value.html | THE 1990 CAMPAIGN Indiana House Race Shows Incumbency Is Still of Value | By R W Apple Jr Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-irate-voters-approach-ballot-box-with-sharpened-axes.html | THE 1990 CAMPAIGN Irate Voters Approach Ballot Box With Sharpened Axes | By Michael Oreskes Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-senate-races-pose-hurdle-for-gop.html | THE 1990 CAMPAIGN SENATE RACES POSE HURDLE FOR GOP | By Robin Toner Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/the-1990-campaign-tighter-rules-sought-on-nonpublic-education.html | THE 1990 CAMPAIGN Tighter Rules Sought on Nonpublic Education | By William Celis 3d | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/u-s-agency-is-selling-failed-savings-units.html | U S Agency Is Selling Failed Savings Units | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/us/unsealed-testimony-tells-of-keating-bond-sales.html | Unsealed Testimony Tells of Keating Bond Sales | By Ap | TX 2-958100 | 1990-11-29 |

| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/ideas-trends-accusations-of-abuse-haunt-the-legacy-of-dr-bruno-bettelheim.html | Ideas  Trends  Accusations of Abuse Haunt the Legacy of Dr Bruno Bettelheim | By Richard Bernstein | TX 2-958100 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/ideas-trends-science-and-the-courts-take-a-new-look-at-motherhood.html | Ideas  Trends Science and the Courts Take a New Look at Motherhood | By Seth Mydans | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/ideas-trends-why-some-oil-prices-rise-while-others-rise-faster.html | Ideas  Trends Why Some Oil Prices Rise While Others Rise Faster | By Matthew L Wald | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/seasonal-discontents-in-an-unsettled-time-feelings-of-unease.html | Seasonal Discontents In an Unsettled Time Feelings of Unease | By Robin Toner | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-nation-newspapers-watch-what-people-watch-in-the-tv-campaign.html | THE NATION Newspapers Watch What People Watch in the TV Campaign | By Randall Rothenberg | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-nation-washington-is-tiring-of-supporting-all-those-spies.html | THE NATION Washington Is Tiring of Supporting All Those Spies | By Michael Wines | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-region-for-dinkins-and-unions-friendship-has-its-price.html | THE REGION For Dinkins And Unions Friendship Has Its Price | By Todd S Purdum | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-region-for-the-gop-the-race-is-to-win-second-place.html | THE REGION For the GOP The Race Is to Win Second Place | By Frank Lynn | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-region-giving-marathoners-a-psychological-edge.html | THE REGION Giving Marathoners A Psychological Edge | By Gina Kolata | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-a-stronger-new-profile-for-the-european-12.html | THE WORLD A Stronger New Profile For the European 12 | By Alan Riding | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-democracy-and-religion-clash-again-in-india.html | THE WORLD Democracy And Religion Clash Again In India | By Barbara Crossette | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-for-the-soviet-press-gorbachev-as-target.html | THE WORLD For the Soviet Press Gorbachev as Target | By Bill Keller | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-to-manipulate-the-world-mystify-it.html | THE WORLD To Manipulate the World Mystify It | By John F Burns | TX 2-958100 | 1990-11-29 |

| 1990-11-04 | https://www.nytimes.com/1990/11/04/weekinreview/the-world-why-the-japanese-find-it-so-difficult-to-unsheath-swords.html | THE WORLD Why the Japanese Find It So Difficult To Unsheath Swords | By David E Sanger | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/african-national-congress-is-facing-a-new-struggle-politics-in-the-open.html | African National Congress Is Facing A New Struggle Politics in the Open | By Christopher S Wren Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-at-mrs-gorbachev-s-school-hardy-a-communist-in-sight.html | EVOLUTION IN EUROPE At Mrs Gorbachevs School Hardy a Communist in Sight | By Bill Keller Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-bulgarian-ralliers-urge-ex-communist-government-to-quit.html | EVOLUTION IN EUROPE Bulgarian Ralliers Urge ExCommunist Government to Quit | By Clyde Haberman Special To The New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-fading-warsaw-pact-agrees-on-split-up-of-arms.html | EVOLUTION IN EUROPE Fading Warsaw Pact Agrees on SplitUp of Arms | By Celestine Bohlen Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-french-astir-over-czarist-bond-accord.html | EVOLUTION IN EUROPE French Astir Over Czarist Bond Accord | By Alan Riding Special to the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/evolution-in-europe-moldavia-rejects-army-s-aid-in-ethnic-unrest.html | EVOLUTION IN EUROPE Moldavia Rejects Armys Aid in Ethnic Unrest | By Ap | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/greeks-squabbling-over-us-cold-war-plan.html | Greeks Squabbling Over US Cold War Plan | By Paul Anastasi Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/in-nicaragua-s-police-sandinistas-are-dug-in.html | In Nicaraguas Police Sandinistas Are Dug In | By Mark A Uhlig Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-baker-off-to-mideast-to-put-muscle-behind-bush-threats.html | MIDEAST TENSIONS Baker Off to Mideast to Put Muscle Behind Bush Threats | By Thomas L Friedman Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-front-gulf-special-report-reversal-forces-gulf-iraqis-now-set.html | MIDEAST TENSIONS AT THE FRONT IN THE GULF  A SPECIAL REPORT Reversal of Forces in Gulf Iraqis Now Set for Defense | By Michael R Gordon Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-iraq-vows-long-fight-if-us-led-force-attacks.html | MIDEAST TENSIONS Iraq Vows Long Fight if USLed Force Attacks | By John F Burns Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-palestinian-killed-as-clashes-erupt-with-troops.html | MIDEAST TENSIONS Palestinian Killed as Clashes Erupt With Troops | By Sabra Chartrand Special To the New York Times | TX 2-958100 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/mideast-tensions-saudi-oil-exports-rise-to-new-high-erasing-shortage.html | MIDEAST TENSIONS SAUDI OIL EXPORTS RISE TO NEW HIGH ERASING SHORTAGE | By Youssef M Ibrahim Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/peace-hopes-dim-in-londonderry.html | Peace Hopes Dim in Londonderry | By Steven Prokesch Special To New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/protesters-on-opposite-sides-still-defying-pretoria.html | Protesters on Opposite Sides Still Defying Pretoria | By Christopher S Wren Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/resettled-afghan-farmers-face-uphill-task.html | Resettled Afghan Farmers Face Uphill Task | Special to The New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/senators-urge-bush-to-lift-vietnam-embargo.html | Senators Urge Bush to Lift Vietnam Embargo | By Clifford Krauss Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/sudanese-troops-burn-refugee-camp-forcing-residents-to-a-desert-site.html | Sudanese Troops Burn Refugee Camp Forcing Residents to a Desert Site | By Jane Perlez | TX 2-958100 | 1990-11-29 |
| 1990-11-04 | https://www.nytimes.com/1990/11/04/world/us-cuts-aid-to-zaire-setting-off-a-policy-debate.html | US Cuts Aid to Zaire Setting Off a Policy Debate | By Clifford Krauss Special To the New York Times | TX 2-958100 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/for-a-night-of-comedies-cbs-challenges-nbc.html | For a Night of Comedies CBS Challenges NBC | By Bill Carter | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/review-dance-on-rising-above-adversity-and-then-tasting-its-fruits.html | ReviewDance On Rising Above Adversity And Then Tasting Its Fruits | By Jennifer Dunning | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/review-theater-in-a-rock-star-s-story-the-music-is-the-thing.html | ReviewTheater In a Rock Stars Story the Music Is the Thing | By Frank Rich | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/reviews-music-first-folk-masters-concert-with-radio-format.html | ReviewsMusic First Folk Masters Concert With Radio Format | By Jon Pareles | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/reviews-music-thinking-of-immortality-in-a-2-symphony-evening.html | ReviewsMusic Thinking of Immortality in a 2Symphony Evening | By John Rockwell | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/town-hall-to-survey-a-century-in-a-decade.html | Town Hall To Survey A Century In a Decade | By C Gerald Fraser | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/arts/with-ebullience-gone-auctioneers-are-sober-about-the-coming-sales.html | With Ebullience Gone Auctioneers Are Sober About the Coming Sales | By Rita Reif | TX 2-955236 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-05 | https://www.nytimes.com/1990/11/05/books/books-of-the-times-how-ronald-reagan-overcame-doubts-and-became-president.html | Books of The Times How Ronald Reagan Overcame Doubts and Became President | By Christopher LehmannHaupt | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/american-lawyers-in-soviet-thicket.html | American Lawyers in Soviet Thicket | By Deborah Stead Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/arizona-hotel-investors-sue-laventhol-on-study.html | Arizona Hotel Investors Sue Laventhol on Study | By Alison Leigh Cowan | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/auditors-adjust-to-desperate-times.html | Auditors Adjust to Desperate Times | By Alison Leigh Cowan | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/business-people-fedders-chief-finds-use-for-spinoff-s-nest-egg.html | BUSINESS PEOPLE Fedders Chief Finds Use For Spinoffs Nest Egg | By Daniel F Cuff | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/business-people-lifelong-cheerleader-for-mcdonald-s-way.html | BUSINESS PEOPLE Lifelong Cheerleader For McDonalds Way | By Daniel F Cuff | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/business-scene-chemical-industry-faces-oversupply.html | Business Scene Chemical Industry Faces Oversupply | By Louis Uchitelle | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/credit-markets-cuts-in-rates-called-vital-for-economy.html | CREDIT MARKETS Cuts in Rates Called Vital For Economy | By Kenneth N Gilpin | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/europe-s-ban-on-us-meat-is-threatening-trade-talks.html | Europes Ban on US Meat Is Threatening Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/eurotunnel-share-offer.html | Eurotunnel Share Offer | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/few-buffers-to-a-slump-are-seen.html | Few Buffers To a Slump Are Seen | By Michael Quint | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/former-broker-wins-appeal.html | Former Broker Wins Appeal | Special to The New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/international-report-the-painful-reckoning-for-australia-s-economy.html | INTERNATIONAL REPORT The Painful Reckoning for Australias Economy | By Sheryl Wudunn | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/japan-loans-to-china.html | Japan Loans To China | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/market-place-big-oil-to-gain-barring-gulf-war.html | Market Place Big Oil to Gain Barring Gulf War | By Thomas C Hayes | TX 2-955236 | 1990-11-29 |

| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/media-business-advertising-addenda-new-5-million-account-mcelligott-wright.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New 5 Million Account To McElligott Wright | By Kim Foltz | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/new-haven-paper-s-chief.html | New Haven Papers Chief | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/perrier-reports-jump-in-profits.html | Perrier Reports Jump in Profits | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-advertising-addenda-people-467590.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-advertising-ads-on-values-by-burger-king.html | THE MEDIA BUSINESS ADVERTISING Ads on Values By Burger King | By Kim Foltz | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-advertising-hill-holliday-is-poised-for-success-in-new-york.html | THE MEDIA BUSINESS ADVERTISING Hill Holliday Is Poised For Success in New York | By Kim Foltz | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-elite-magazines-compete-for-a-place-at-home.html | THE MEDIA BUSINESS Elite Magazines Compete for a Place at Home | By Deirdre Carmody | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-foreign-flavor-for-publishing-leadership.html | THE MEDIA BUSINESS Foreign Flavor for Publishing Leadership | By Edwin McDowell | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-television-networks-in-tight-race-with-all-3-losing.html | THE MEDIA BUSINESS TELEVISION Networks in Tight Race With All 3 Losing | By Bill Carter | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/business/the-media-business-times-getting-tougher-for-business-magazines.html | THE MEDIA BUSINESS Times Getting Tougher for Business Magazines | By Geraldine Fabrikant | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/2-youths-killed-in-car-crash.html | 2 Youths Killed in Car Crash | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/bridge-544790.html | Bridge | Alan Truscott | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/budget-gap-few-layoffs-are-expected.html | Budget Gap Few Layoffs Are Expected | By Todd S Purdum | TX 2-955236 | 1990-11-29 |

| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/five-are-arrested-in-halloween-attack-on-homeless-men.html | Five Are Arrested In Halloween Attack On Homeless Men | By Donatella Lorch | TX 2-955236 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/guns-offer-new-york-teen-agers-a-commonplace-deadly-allure.html | Guns Offer New York TeenAgers A Commonplace Deadly Allure | By Craig Wolff | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/man-is-facing-charges-as-a-bogus-ballplayer.html | Man Is Facing Charges As a Bogus Ballplayer | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/metro-matters-looking-beyond-cuomo-s-3d-term-via-rockefeller-s.html | Metro Matters Looking Beyond Cuomos 3d Term Via Rockefellers | By Sam Roberts | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/news-drivers-a-tainted-tenacious-union.html | News Drivers A Tainted Tenacious Union | By Robert D McFadden | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/officer-called-to-dispute-kills-woman-in-bronx.html | Officer Called to Dispute Kills Woman in Bronx | By Timothy Egan | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/publisher-blames-union-rift-in-strike.html | Publisher Blames Union Rift in Strike | By James Barron | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/the-1990-campaign-in-fiery-debate-low-key-cuomo-let-his-3-opponents-slug-it-out.html | THE 1990 CAMPAIGN In Fiery Debate LowKey Cuomo Let His 3 Opponents Slug It Out | By Frank Lynn | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/the-1990-campaign-low-new-york-voter-turnout-seen.html | THE 1990 CAMPAIGN Low New York Voter Turnout Seen | By Kevin Sack Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/the-1990-campaign-taxes-in-limelight-on-eve-of-elections-in-new-jersey.html | THE 1990 CAMPAIGN Taxes in Limelight on Eve Of Elections in New Jersey | By Peter Kerr Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/the-1990-campaign-whoever-wins-weicker-race-means-change-in-connecticut.html | The 1990 CAMPAIGN Whoever Wins Weicker Race Means Change in Connecticut | By Kirk Johnson Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/town-turns-private-site-into-dump.html | Town Turns Private Site Into Dump | By James Feron Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/nyregion/where-schoolchildren-died-dissension-over-a-memorial.html | Where Schoolchildren Died Dissension Over a Memorial | By Lisa W Foderaro Special To the New York Times | TX 2-955236 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-05 | https://www.nytimes.com/1990/11/05/obituaries/frederick-cummings-57-dealer-art-historian-and-museum-chief.html | Frederick Cummings 57 Dealer Art Historian and Museum Chief | By Michael Brenson | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/obituaries/kenan-erim-leading-excavator-of-marble-roman-city-dies-at-61.html | Kenan Erim Leading Excavator Of Marble Roman City Dies at 61 | By Peter B Flint | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/obituaries/mary-martin-76-first-lady-of-musicals-dies.html | Mary Martin 76 First Lady of Musicals Dies | By Mel Gussow | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/obituaries/yisrael-levy-64-dies-zionist-fighter-in-40s.html | Yisrael Levy 64 Dies Zionist Fighter in 40s | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/abroad-at-home-the-wages-of-fear.html | ABROAD AT HOME The Wages of Fear | By Anthony Lewis | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/editorial-notebook-why-so-hard-on-rabbit.html | Editorial Notebook Why So Hard on Rabbit | By Brent Staples | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/essay-object-survival.html | ESSAY Object Survival | By William Safire | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/our-universal-civilization.html | Our Universal Civilization | By V S Naipaul | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/opinion/please-not-another-failed-presidency.html | Please Not Another Failed Presidency | By Bert Lance | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/a-small-giant-proves-to-be-giant-at-heart.html | A Small Giant Proves to Be Giant at Heart | By Frank Litsky | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/baseball-market-will-be-well-stocked.html | BASEBALL Market Will Be Well Stocked | By Murray Chass | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/bus-collision-sidelines-5.html | Bus Collision Sidelines 5 | By Robert Mcg Thomas Jr | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/chiefs-tough-it-out-over-the-raiders-9-7.html | Chiefs Tough It Out Over the Raiders 97 | By Thomas George Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/college-football-upsets-diminish-ranks-of-unbeaten.html | COLLEGE FOOTBALL Upsets Diminish Ranks of Unbeaten | By Malcolm Moran | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/edberg-wins-by-default.html | Edberg Wins by Default | Special to The New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/ewing-isn-t-able-to-do-it-all.html | Ewing Isnt Able to Do It All | By Clifton Brown | TX 2-955236 | 1990-11-29 |

| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/horse-show-font-and-lego-are-victorious-again.html | HORSE SHOW Font and Lego Are Victorious Again | By Robin Finn Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/jets-beat-their-demons-and-the-cowboys.html | Jets Beat Their Demons and the Cowboys | By Al Harvin Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/nba-even-newer-spurs-doing-fine.html | NBA Even Newer Spurs Doing Fine | By Sam Goldaper | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-masterful-is-word-for-campbell-s-run.html | NEW YORK CITY MARATHON Masterful Is Word For Campbells Run | By Gerald Eskenazi | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-panfil-starts-fast-holds-off-challenge.html | NEW YORK CITY MARATHON Panfil Starts Fast Holds Off Challenge | By Robert Mcg Thomas Jr | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-support-on-street-is-very-generous.html | NEW YORK CITY MARATHON Support On Street Is Very Generous | By John Tierney | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-waitz-is-satisfied-with-performance.html | NEW YORK CITY MARATHON   Waitz Is Satisfied With Performance | By Gerald Eskenazi | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/new-york-city-marathon-wakiihuri-and-panfil-win-marathon.html | NEW YORK CITY MARATHON Wakiihuri and Panfil Win Marathon | By Michael Janofsky | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/nfl-bills-crush-browns-to-win-6th-in-row.html | NFL Bills Crush Browns To Win 6th in Row | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/on-your-own-the-marathon-aching-feet-and-muscles-get-immediate.html | ON YOUR OWN THE MARATHONAching Feet and Muscles Get Immediate Attention | By Peter Sikowitz | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/on-your-own-the-marathon-dressing-up-dressing-cool.html | ON YOUR OWN THE MARATHON Dressing Up Dressing Cool | By Marc Bloom | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/question-box.html | Question Box | By Ray Corio | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/sports-of-the-times-49ers-unbeaten-not-unbelievable.html | SPORTS OF THE TIMES 49ers Unbeaten Not Unbelievable | By Dave Anderson | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/sports-of-the-times-new-york-city-marathon-a-great-race-for-the-idle.html | SPORTS OF THE TIMES NEW YORK CITY MARATHON A Great Race for the Idle | By Ira Berkow | TX 2-955236 | 1990-11-29 |

| 1990-11-05 | https://www.nytimes.com/1990/11/05/sports/the-usual-suspect-sparks-49ers-rally.html | The Usual Suspect Sparks 49ers Rally | AP | TX 2-955236 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-05 | https://www.nytimes.com/1990/11/05/style/chronicle-003390.html | Chronicle | By Robert E Tomasson | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/style/chronicle-600790.html | Chronicle | By Robert E Tomasson | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/style/chronicle-601590.html | Chronicle | By Robert E Tomasson | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/theater/review-theater-getting-to-like-some-havana-fugitives.html | ReviewTheater Getting to Like Some Havana Fugitives | By D J R Bruckner | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/airports-planning-for-big-windfall.html | AIRPORTS PLANNING FOR BIG WINDFALL | By John H Cushman Jr Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/audit-says-forest-mishandling-costs-us-millions.html | Audit Says Forest Mishandling Costs US Millions | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/bainbridge-island-journal-ready-to-burn-bridges-to-govern-themselves.html | Bainbridge Island Journal Ready to Burn Bridges To Govern Themselves | Special to The New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/deficit-cutting-plan-would-mean-321-tax-rise-for-average-family.html | DeficitCutting Plan Would Mean 321 Tax Rise for Average Family | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/drug-case-links-sicilian-mafia-to-medellin-ring.html | Drug Case Links Sicilian Mafia to Medellin Ring | By David Johnston Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/for-skilled-foreigners-lower-hurdles-to-us.html | For Skilled Foreigners Lower Hurdles to US | By Seth Mydans Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/halloween-beating-is-fatal.html | Halloween Beating Is Fatal | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/heroism-honored-by-carnegie-fund.html | HEROISM HONORED BY CARNEGIE FUND | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/number-of-parolees-rose-by-12-in-1989-justice-department-says.html | Number of Parolees Rose by 12 In 1989 Justice Department Says | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/racial-politics-in-south-s-contests-hot-wind-of-hate-or-a-last-gasp.html | Racial Politics in Souths Contests Hot Wind of Hate or a Last Gasp | By Peter Applebome Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/skeleton-in-car-solves-32-year-old-mystery.html | Skeleton in Car Solves 32YearOld Mystery | AP | TX 2-955236 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/small-bag-of-cocaine-found-in-a-hangar-at-space-center.html | Small Bag of Cocaine Found In a Hangar at Space Center | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/states-criticized-on-medical-goals.html | STATES CRITICIZED ON MEDICAL GOALS | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-governors-races-close-and-costly-are-richest-prize.html | THE 1990 CAMPAIGN GOVERNORS RACES CLOSE AND COSTLY ARE RICHEST PRIZE | By Michael Oreskes Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-governorship-would-give-silber-a-bigger-voice.html | THE 1990 CAMPAIGN Governorship Would Give Silber a Bigger Voice | By Rw Apple Jr Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-in-fund-raising-race-incumbents-are-ahead.html | THE 1990 CAMPAIGN In FundRaising Race Incumbents Are Ahead | By Richard L Berke | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-more-of-less-from-local-tv-stations.html | THE 1990 CAMPAIGN More of Less From Local TV Stations | By Randall Rothenberg Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/the-1990-campaign-number-of-ballot-initiatives-is-the-greatest-since-1932.html | THE 1990 CAMPAIGN Number of Ballot Initiatives Is the Greatest Since 1932 | By Robert Pear Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/tribe-will-allow-a-dig-to-resume.html | TRIBE WILL ALLOW A DIG TO RESUME | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/us/washington-talk-when-second-thoughts-in-case-come-too-late.html | Washington Talk When Second Thoughts In Case Come Too Late | By Linda Greenhouse Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/3-us-sailors-injured-in-a-bombing-in-chile.html | 3 US Sailors Injured in a Bombing in Chile | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/a-duvalier-ally-and-a-foe-seek-election-in-haiti-raising-fears-of-violence.html | A Duvalier Ally and a Foe Seek Election in Haiti Raising Fears of Violence | By Howard W French Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/evolution-europe-albania-communist-stronghold-grip-appears-be-loosening.html | EVOLUTION IN EUROPE In Albania Communist Stronghold The Grip Appears to Be Loosening | By David Binder Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/evolution-europe-youth-killed-3-are-wounded-soccer-violence-near-leipzig.html | EVOLUTION IN EUROPE Youth Killed and 3 Are Wounded in Soccer Violence Near Leipzig | By John Tagliabue Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/evolution-in-europe-soviet-economists-warn-of-paralysis.html | EVOLUTION IN EUROPE Soviet Economists Warn of Paralysis | By Bill Keller Special To the New York Times | TX 2-955236 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/india-s-leader-faces-threat-of-ouster-over-temple-issue.html | Indias Leader Faces Threat Of Ouster Over Temple Issue | By Barbara Crossette Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-3-frenchmen-freed-by-iraq-go-home-to-a-cloudy-future.html | MIDEAST TENSIONS 3 Frenchmen Freed by Iraq Go Home to a Cloudy Future | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-baker-visits-the-troops-and-finds-them-impatient.html | MIDEAST TENSIONS Baker Visits the Troops and Finds Them Impatient | By Thomas L Friedman Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-damascus-seems-to-toughen-stand-toward-baghdad.html | MIDEAST TENSIONS DAMASCUS SEEMS TO TOUGHEN STAND TOWARD BAGHDAD | By Youssef M Ibrahim Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-israel-spurning-un-report-s-call-for-geneva-convention-meeting.html | MIDEAST TENSIONS Israel Is Spurning UN Reports Call For a Geneva Convention Meeting | By Sabra Chartrand Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-libya-said-to-expel-palestinian-guerrillas.html | MIDEAST TENSIONS Libya Said to Expel Palestinian Guerrillas | AP | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-pentagon-will-call-up-combat-reserve-units.html | MIDEAST TENSIONS Pentagon Will Call Up Combat Reserve Units | By Eric Schmitt Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/mideast-tensions-yemenis-fear-high-cost-of-gulf-crisis.html | MIDEAST TENSIONS Yemenis Fear High Cost of Gulf Crisis | By Judith Miller Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/onetime-king-has-a-vision-for-rwanda.html | Onetime King Has a Vision For Rwanda | By Jane Perlez Special to the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/sao-paulo-journal-the-pollution-is-horror-enough-now-alligators.html | Sao Paulo Journal The Pollution Is Horror Enough Now Alligators | By James Brooke Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-05 | https://www.nytimes.com/1990/11/05/world/scientists-urging-gas-emission-cuts.html | SCIENTISTS URGING GAS EMISSION CUTS | By Marlise Simons Special To the New York Times | TX 2-955236 | 1990-11-29 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/an-uphill-tv-battle-for-jesse-jackson-show.html | An Uphill TV Battle For Jesse Jackson Show | By Jeremy Gerard | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/political-satire-in-berlin-cabarets-re-emerges-with-a-vengeance.html | Political Satire in Berlin Cabarets Reemerges With a Vengeance | By John Tagliabue Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/review-dance-louis-armstrong-s-associates-honor-him.html | ReviewDance Louis Armstrongs Associates Honor Him | By Jack Anderson | TX 2-942358 | 1990-11-15 |

| | | | | |
|---|---|---|---|---|
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/review-music-blockbusters-in-3-piano-recitals.html | ReviewMusic Blockbusters in 3 Piano Recitals | By James R Oestreich | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/review-television-state-lotteries-and-why-they-grow.html | ReviewTelevision State Lotteries and Why They Grow | By Walter Goodman | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/review-violin-not-taking-the-easy-way.html | ReviewViolin Not Taking the Easy Way | By Bernard Holland | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/reviews-music-adding-melody-to-noise-mekons-remain-a-force.html | ReviewsMusic Adding Melody to Noise Mekons Remain a Force | By Jon Pareles | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/reviews-music-fado-by-amalia-rodrigues.html | ReviewsMusic Fado by Amalia Rodrigues | By Jon Pareles | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/reviews-music-los-lobos-latino-blues.html | ReviewsMusic Los Lobos Latino Blues | By Stephen Holden | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/arts/union-at-modern-museum-to-meet-over-strike-vote.html | Union at Modern Museum To Meet Over Strike Vote | By Grace Glueck | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/books/books-of-the-times-drama-critic-in-role-of-enthusiast.html | Books of The Times Drama Critic in Role of Enthusiast | By Michiko Kakutani | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/bache-settlement-seen-on-big-board-charges.html | Bache Settlement Seen On Big Board Charges | By Kurt Eichenwald | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business-and-health-big-costs-imposed-on-drug-makers.html | Business and Health Big Costs Imposed On Drug Makers | By Milt Freudenheim | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/business-people-heir-apparent-gets-kimberly-clark-posts.html | BUSINESS PEOPLE Heir Apparent Gets KimberlyClark Posts | By Daniel F Cuff | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/business-people-revamped-cooper-cos-forms-health-care-unit.html | BUSINESS PEOPLE   Revamped Cooper Cos Forms HealthCare Unit | By Daniel F Cuff | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/careers-helping-commuters-commute.html | Careers Helping Commuters Commute | By Elizabeth M Fowler | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-businessland-posts-a-loss-as-computer-sales-weaken.html | COMPANY NEWS Businessland Posts a Loss As Computer Sales Weaken | By Claudia H Deutsch | TX 2-942358 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-mci-to-build-phone-cable-in-atlantic.html | COMPANY NEWS MCI to Build Phone Cable In Atlantic | By Keith Bradsher | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-mixed-views-on-nec-computer.html | COMPANY NEWS Mixed Views On NEC Computer | By John Markoff | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/company-news-new-graphics-capability-for-sun-s-work-stations.html | COMPANY NEWS New Graphics Capability For Suns Work Stations | By Andrew Pollack | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/credit-markets-rally-in-bond-prices-continues.html | CREDIT MARKETS Rally in Bond Prices Continues | By Kenneth N Gilpin | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/equitable-real-estate-unit-is-vulnerable-but-confident.html | Equitable Real Estate Unit Is Vulnerable but Confident | By Richard D Hylton | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/fare-rise-is-cleared-by-airlines.html | Fare Rise Is Cleared By Airlines | By Eric Weiner | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/general-cinema-ends-neiman-marcus-bid.html | General Cinema Ends Neiman Marcus Bid | By Michael Lev | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/japan-s-rich-cars-enrich-dealers.html | Japans Rich Cars Enrich Dealers | By Doron P Levin Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/market-place-at-coast-savings-is-the-worst-over.html | Market Place At Coast Savings Is the Worst Over | By Richard W Stevenson | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/move-to-settle-asbestos-cases.html | Move to Settle Asbestos Cases | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/new-chrysler-sales-executive.html | New Chrysler Sales Executive | Special to The New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/nissan-profit-rises-16.5.html | Nissan Profit Rises 165 | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/oil-drops-more-than-2-to-31.96.html | Oil Drops More than 2 To 3196 | By Matthew L Wald | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/prague-gets-visa-cards.html | Prague Gets Visa Cards | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/rig-count-climbs-by-37.html | Rig Count Climbs by 37 | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/stocks-advance-broadly-dow-gains-11.39.html | Stocks Advance Broadly Dow Gains 1139 | By Robert J Cole | TX 2-942358 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/success-comes-to-a-start-up-charity.html | Success Comes to a StartUp Charity | By Michael Lev Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/suzuki-in-china-deal.html | Suzuki in China Deal | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-addenda-accounts-477890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-addenda-new-vodka-campaign-style-over-substance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Vodka Campaign Style Over Substance | By Kim Foltz | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-addenda-people-475190.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-advertising-goldstar-promoting-user-friendlier-image.html | THE MEDIA BUSINESS Advertising Goldstar Promoting User Friendlier Image | By Kim Foltz | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-for-this-pounding-volvo-had-help.html | THE MEDIA BUSINESS For This Pounding Volvo Had Help | By Barry Meier | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-hearing-on-newspapers.html | THE MEDIA BUSINESS Hearing on Newspapers | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/the-media-business-insider-charge-settled-in-business-week-case.html | THE MEDIA BUSINESS Insider Charge Settled In Business Week Case | By Kurt Eichenwald | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/business/vehicle-sales-up-8.6-in-late-october.html | Vehicle Sales Up 86 in Late October | By Paul C Judge Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/movies/critic-s-notebook-fighting-against-film-coloring-with-a-label-as-a-weapon.html | Critics Notebook Fighting Against Film Coloring With a Label as a Weapon | By Caryn James | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/a-wall-in-soho-enter-2-artists-feuding.html | A Wall in SoHo Enter 2 Artists Feuding | By John Tierney | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/abortion-records-subpoenaed.html | Abortion Records Subpoenaed | By Elisabeth Rosenthal | TX 2-942358 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/accounts-differ-in-killing-of-bronx-woman-by-officer.html | Accounts Differ in Killing Of Bronx Woman by Officer | By Ralph Blumenthal Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/bridge-238490.html | Bridge | By Alan Truscott | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/for-dozens-in-new-york-run-for-office-is-a-waltz.html | For Dozens In New York Run for Office Is a Waltz | By Sam Roberts | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/kahane-is-killed-after-giving-talk-in-new-york-hotel.html | KAHANE IS KILLED AFTER GIVING TALK IN NEW YORK HOTEL | By John T McQuiston | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/karpov-holds-ground-in-game-11-against-daring-kasparov-attack.html | Karpov Holds Ground in Game 11 Against Daring Kasparov Attack | By Robert Byrne | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/new-reporter-at-the-news-learns-fast.html | New Reporter at The News Learns Fast | By Timothy Egan | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/news-hopes-to-lure-minority-journalists.html | News Hopes to Lure Minority Journalists | By David E Pitt | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/our-towns-dark-side-of-life-glimpse-of-home-for-mentally-ill.html | Our Towns Dark Side of Life Glimpse of Home For Mentally Ill | By Michael Winerip | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/tax-breaks-challenged-on-low-income-condos.html | Tax Breaks Challenged On LowIncome Condos | By Joseph F Sullivan Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/the-brazenness-of-new-york-s-illegal-gun-dealers-grows.html | The Brazenness of New Yorks Illegal Gun Dealers Grows | By Craig Wolff | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/the-scene-a-smile-two-shots.html | The Scene A Smile Two Shots | By Robert D McFadden | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/voters-to-decide-on-bond-act-for-environmental-projects.html | Voters to Decide on Bond Act For Environmental Projects | By Sam Howe Verhovek Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/when-day-care-clashes-with-zoning-laws.html | When Day Care Clashes With Zoning Laws | By Anthony Depalma Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/nyregion/with-detectives-hard-pressed-family-joins-in-hunt-for-killer.html | With Detectives Hard Pressed Family Joins in Hunt for Killer | By Ralph Blumenthal | TX 2-942358 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/cyrus-levinthal-68-a-genetics-scientist-and-professor-dies.html | Cyrus Levinthal 68 A Genetics Scientist And Professor Dies | By Richard D Lyons | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/dr-john-wingate-91-professor-of-retailing-and-business-adviser.html | Dr John Wingate 91 Professor Of Retailing and Business Adviser | By Glenn Fowler | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/franciszek-szlachcic-polish-communist-70.html | Franciszek Szlachcic Polish Communist 70 | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/harry-weinberg-82-businessman-in-transit-and-real-estate-is-dead.html | Harry Weinberg 82 Businessman In Transit and Real Estate Is Dead | By Glenn Fowler | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/herbert-berghof-actor-director-and-eminent-acting-teacher-81.html | Herbert Berghof Actor Director And Eminent Acting Teacher 81 | By Peter B Flint | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/meir-kahane-58-israeli-militant-and-founder-of-the-jewish-defense-league.html | Meir Kahane 58 Israeli Militant and Founder of the Jewish Defense League | By John Kifner | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/raymond-oliver-famed-french-chef-dies-at-81.html | Raymond Oliver Famed French Chef Dies at 81 | By Richard D Lyons | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/sir-david-stirling-74-the-founder-of-britain-s-elite-commando-unit.html | Sir David Stirling 74 the Founder Of Britains Elite Commando Unit | By Wolfgang Saxon Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/obituaries/valerie-french-59-actress-who-played-english-characters.html | Valerie French 59 Actress Who Played English Characters | By Glenn Collins | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/americans-vote-and-vote-and-vote.html | Americans Vote and Vote and Vote | By Avi Antman and Anirvan Banerji | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/observer-what-me-worry.html | OBSERVER What Me Worry | Russell Baker | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/on-my-mind-the-iraqi-nightmare.html | ON MY MIND The Iraqi Nightmare | A M Rosenthal | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/opinion/the-new-populism.html | The New Populism | By Thomas E Cavanagh | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/science/biologists-unravel-key-events-of-cell-division.html | Biologists Unravel Key Events of Cell Division | By Natalie Angier | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/science/doubts-rise-on-children-as-witnesses.html | Doubts Rise On Children As Witnesses | By Daniel Goleman | TX 2-942358 | 1990-11-15 |

| | | | | |
|---|---|---|---|---|
| 1990-11-06 | https://www.nytimes.com/1990/11/06/science/more-preventive-care-sought-for-older-people.html | More Preventive Care Sought for Older People | By Lawrence K Altman | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/science/ocean-loudspeakers-to-sound-off-for-data-on-global-warming.html | Ocean Loudspeakers To Sound Off for Data On Global Warming | By Malcolm W Browne | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/science/peripherals-expressing-yourself.html | PERIPHERALS Expressing Yourself | By L R Shannon | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/science/personal-computers-sit-up-and-do-tricks.html | PERSONAL COMPUTERS Sit Up and Do Tricks | By Peter H Lewis | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/science/power-plants-of-the-cell-become-suspect-in-baffling-diseases.html | Power Plants of the Cell Become Suspect in Baffling Diseases | By Sandra Blakeslee | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/science/us-dietary-guide-sets-fat-and-alcohol-limits.html | US Dietary Guide Sets Fat and Alcohol Limits | By Philip J Hilts Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/science/ventures-test-rival-ways-to-recreate-the-world-in-a-spacecraft.html | Ventures Test Rival Ways to Recreate the World in a Spacecraft | By William J Broad | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/2-us-track-stars-face-2-year-ban-for-drug-use.html | 2 US Track Stars Face 2Year Ban for Drug Use | By Michael Janofsky | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/baseball-dispute-with-the-majors-may-change-minor-leagues.html | BASEBALL Dispute With the Majors May Change Minor Leagues | By Murray Chass | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/baseball-mets-reopen-strawberry-negotiations.html | BASEBALL Mets Reopen Strawberry Negotiations | By Joseph Durso | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/irish-at-center-of-volatile-situation.html | Irish At Center Of Volatile Situation | By Thomas Rogers | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/marathon-road-runners-consider-changes-for-marathon.html | MARATHON Road Runners Consider Changes for Marathon | By Michael Janofsky | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/pro-football-colts-no-obstacle-at-all-as-giants-reach-8-0.html | PRO FOOTBALL Colts No Obstacle at All as Giants Reach 80 | By Frank Litsky Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/pro-football-duerson-gets-timely-touchdown.html | PRO FOOTBALL Duerson Gets Timely Touchdown | By Malcolm Moran Special To the New York Times | TX 2-942358 | 1990-11-15 |

| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/pro-football-jets-unlock-the-secret-of-success-on-the-field.html | PRO FOOTBALL Jets Unlock the Secret Of Success on the Field | By Al Harvin Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/rangers-caution-backfires-as-bruins-win-in-overtime.html | Rangers Caution Backfires As Bruins Win in Overtime | By Joe Sexton | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/sports-of-the-times-laundry-list-for-the-knicks.html | SPORTS OF THE TIMES Laundry List for The Knicks | By Ira Berkow | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/sports/tennis-moscow-glimpsing-tennis-s-riches.html | TENNIS Moscow Glimpsing Tenniss Riches | By Francis X Clines Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/style/by-design-more-on-hemlines.html | By Design More on Hemlines | By Carrie Donovan | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/style/chronicle-005590.html | Chronicle | By Susan Heller Anderson | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/style/chronicle-632090.html | Chronicle | By Susan Heller Anderson | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/style/chronicle-633990.html | Chronicle | By Susan Heller Anderson | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/style/patterns-699690.html | Patterns | By Woody Hochswender | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/style/the-shining-stars-in-a-month-a-fashion.html | The Shining Stars in a Month a Fashion | By Bernadine Morris | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/theater/review-theater-ping-chong-spoofs-the-present-and-the-future.html | ReviewTheater Ping Chong Spoofs the Present and the Future | By Mel Gussow | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/1990-campaign-seeking-bit-revenge-texas-bush-stumps-for-hard-pressed-williams.html | THE 1990 CAMPAIGN Seeking Bit of Revenge in Texas Bush Stumps for a HardPressed Williams | By Maureen Dowd Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/california-gains-in-medfly-battle.html | CALIFORNIA GAINS IN MEDFLY BATTLE | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/families-of-american-troops-in-gulf-find-solace-in-talking-to-each-other.html | Families of American Troops in Gulf Find Solace in Talking to Each Other | By Jane Gross Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/gay-soldier-wins-battle-to-re-enlist.html | Gay Soldier Wins Battle to Reenlist | By Linda Greenhouse Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/man-surrenders-in-mississippi.html | Man Surrenders in Mississippi | AP | TX 2-942358 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-06 | https://www.nytimes.com/1990/11/06/mount-st-helens-explosion-sends-steam-and-ash-30000-feet-high.html | Mount St Helens Explosion Sends Steam and Ash 30000 Feet High | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/ruling-may-block-prosecutors-in-boston-slaying.html | Ruling May Block Prosecutors in Boston Slaying | Special to The New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/the-1990-campaign-campaign-ending-with-voters-seen-in-a-restive-mood.html | THE 1990 CAMPAIGN CAMPAIGN ENDING WITH VOTERS SEEN IN A RESTIVE MOOD | By Michael Oreskes Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/the-1990-campaign-judge-assails-gop-mailing-in-carolina.html | THE 1990 CAMPAIGN Judge Assails GOP Mailing in Carolina | By B Drummond Ayres Jr Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/the-1990-campaign-president-signs-budget-bill.html | THE 1990 CAMPAIGN President Signs Budget Bill | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/the-1990-campaign-voters-complain-negative-campaigns-are-driving-them-away.html | THE 1990 CAMPAIGN Voters Complain Negative Campaigns Are Driving Them Away | By Randall Rothenberg Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/the-1990-campaign-war-clouds-no-thunder-as-guns-are-silent-so-are-the-candidates.html | The 1990 Campaign War Clouds No Thunder As Guns Are Silent So Are the Candidates | By R W Apple Jr Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/us/washington-work-antitrust-lawyer-rises-stardom-combination-caution-zeal.html | Washington at Work Antitrust Lawyer Rises to Stardom On Combination of Caution and Zeal | By David Johnston Special to the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/anti-abortion-bill-prompts-poles-to-debate-the-church-s-influence.html | AntiAbortion Bill Prompts Poles To Debate the Churchs Influence | By Stephen Engelberg Special to the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/china-s-leaders-try-to-improve-image-abroad.html | Chinas Leaders Try to Improve Image Abroad | By Nicholas D Kristof Special to the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/coal-miners-strike-in-poland.html | Coal Miners Strike in Poland | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/communist-street-signs-in-moscow-go-the-way-of-a-spurned-ideology.html | Communist Street Signs in Moscow Go the Way of a Spurned Ideology | By Francis X Clines Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/council-of-europe-seeks-others-assistance.html | Council of Europe Seeks Others Assistance | AP | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/dissidents-split-indian-prime-minister-s-party.html | Dissidents Split Indian Prime Ministers Party | By Barbara Crossette Special To the New York Times | TX 2-942358 | 1990-11-15 |

| | | | | |
|---|---|---|---|---|
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/efforts-at-amity-falter-in-ulster.html | EFFORTS AT AMITY FALTER IN ULSTER | By Steven Prokesch Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/managua-dons-high-heels-and-has-a-fling.html | Managua Dons High Heels and Has a Fling | By Lindsey Gruson Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-an-ambassador-in-waiting-takes-office-in-washington.html | MIDEAST TENSIONS An AmbassadorinWaiting Takes Office in Washington | By John Kifner Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-brandt-s-hostage-mission-baghdad-drawing-criticism-outside.html | MIDEAST TENSIONS Brandts Hostage Mission to Baghdad Drawing Criticism Outside Germany | By Ferdinand Protzman Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-iraq-allows-some-hostages-to-phone-families.html | MIDEAST TENSIONS Iraq Allows Some Hostages to Phone Families | Special to The New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-japan-s-gulf-commitment-seems-endangered.html | MIDEAST TENSIONS Japans Gulf Commitment Seems Endangered | By David E Sanger Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/mideast-tensions-saudis-give-free-hand-us-if-attack-iraqis-approved.html | MIDEAST TENSIONS Saudis to Give Free Hand to US If Attack on the Iraqis Is Approved | By Thomas L Friedman Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/pakistanis-imperil-falcons-to-please-the-sheiks-of-prey.html | Pakistanis Imperil Falcons To Please the Sheiks of Prey | By Barbara Crossette Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/singapore-journal-as-sons-take-power-patriarch-looks-on-sternly.html | Singapore Journal As Sons Take Power Patriarch Looks On Sternly | By Steven Erlanger Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/south-african-clerics-meet-tutu-raises-issue-of-restitution.html | South African Clerics Meet Tutu Raises Issue of Restitution | By Christopher S Wren Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/us-dismisses-envoy-suspected-as-spy.html | US Dismisses Envoy Suspected as Spy | By Michael Wines Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-06 | https://www.nytimes.com/1990/11/06/world/vietnamese-accuse-czechs-of-racism.html | Vietnamese Accuse Czechs of Racism | By Henry Kamm Special To the New York Times | TX 2-942358 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/a-music-lovers-mecca-is-closing.html | A Music Lovers Mecca Is Closing | By Allan Kozinn | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/auction-of-postwar-art-falls-short-of-estimate.html | Auction of Postwar Art Falls Short of Estimate | By Rita Reif | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/critic-s-notebook-reagan-the-author-tours-tv-talk-shows.html | Critics Notebook Reagan the Author Tours TV Talk Shows | By Walter Goodman | TX 2-942497 | 1990-11-15 |

| | | | | |
|---|---|---|---|---|
| 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/review-music-claire-bloom-in-a-twist-on-homer.html | ReviewMusic Claire Bloom in a Twist on Homer | By Donal Henahan | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/arts/sondheim-s-night-music-set-for-tv.html | Sondheims Night Music Set for TV | By Jeremy Gerard | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/books/book-notes-530390.html | Book Notes | By Edwin McDowell | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/books/books-of-the-times-grandeur-and-a-joan-of-arc-complex.html | Books of The Times Grandeur and a Joan of Arc Complex | By Herbert Mitgang | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/a-risky-business-for-state-farm.html | A Risky Business for State Farm | By Eric N Berg Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/burger-king-ads-help-end-boycott-by-religious-group.html | Burger King Ads Help End Boycott by Religious Group | By Anthony Ramirez | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/business-people-carter-hawley-official-will-lead-stor-chain.html | BUSINESS PEOPLECarter Hawley Official Will Lead Stor Chain | By Michael Lev | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/business-people-zale-jewelry-retailer-names-top-executive.html | BUSINESS PEOPLE Zale Jewelry Retailer Names Top Executive | By Daniel F Cuff | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/business-technology-the-push-to-recycle-newsprint.html | BUSINESS TECHNOLOGY The Push to Recycle Newsprint | By John Holusha | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/cd-s-and-bank-funds-fall.html | CDs and Bank Funds Fall | By Robert Hurtado | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/columbia-savings-has-a-big-loss.html | Columbia Savings Has A Big Loss | By Michael Lev Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/commodities-rise-sends-stocks-tumbling.html | Commodities Rise Sends Stocks Tumbling | By Robert J Cole | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-boeing-cargo-jets-ordered-by-ups.html | COMPANY NEWS Boeing Cargo Jets Ordered by UPS | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-ford-to-get-unit-of-marine-midland.html | COMPANY NEWS Ford to Get Unit Of Marine Midland | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-interco-may-sell-its-converse-unit.html | COMPANY NEWS Interco May Sell Its Converse Unit | Special to The New York Times | TX 2-942497 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-wal-mart-set-to-buy-discount-club-chain.html | COMPANY NEWS WalMart Set to Buy Discount Club Chain | By Isadore Barmash | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/company-news-zenith-awarded-grant-for-hdtv.html | COMPANY NEWS Zenith Awarded Grant for HDTV | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/continental-posts-a-loss.html | Continental Posts a Loss | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/credit-markets-treasury-auction-starts-off-well.html | CREDIT MARKETS Treasury Auction Starts Off Well | By Kenneth N Gilpin | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/cuts-at-prudential-bache-raise-questions-on-chief.html | Cuts at PrudentialBache Raise Questions on Chief | By Kurt Eichenwald | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/economic-scene-simulating-competition.html | Economic Scene Simulating Competition | By Peter Passell | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/emerson-profit-rises-3.3.html | Emerson Profit Rises 33 | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/europe-backs-us-solvent.html | Europe Backs US Solvent | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/europeans-reach-accord-on-farm-aid-tepid-reaction-in-us.html | Europeans Reach Accord on Farm Aid Tepid Reaction in US | By Clyde H Farnsworth Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/europeans-reach-accord-on-farm-aid.html | Europeans Reach Accord On Farm Aid | By Paul L Montgomery Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/layoffs-continue-at-upi.html | Layoffs Continue at UPI | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/market-place-at-nortek-a-handsome-going-away-gift.html | Market Place At Nortek a Handsome GoingAway Gift | By Floyd Norris | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/media-business-advertising-mexico-features-its-culture-new-tourism-campaign.html | THE MEDIA BUSINESS ADVERTISING Mexico Features Its Culture In New Tourism Campaign | By Kim Foltz | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/parent-of-first-boston-plans-to-buy-firm-s-bridge-loans.html | Parent of First Boston Plans To Buy Firms Bridge Loans | By Kurt Eichenwald | TX 2-942497 | 1990-11-15 |

| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/productivity-on-the-increase-but-hours-worked-decline.html | Productivity on the Increase But Hours Worked Decline | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/real-estate-new-project-at-site-near-coop-city.html | Real EstateNew Project At Site Near Coop City | By Rachelle Garbarine | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/s-l-s-seek-state-charters.html | S Ls Seek State Charters | By Leslie Wayne | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/the-media-business-advertising-addenda-people-825690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/business/trash-hauler-in-settlement.html | Trash Hauler In Settlement | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/education/a-move-to-define-teaching-a-cut-above-the-average.html | A Move to Define Teaching A Cut Above the Average | By Suzanne Daley | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/education/about-education.html | About Education | By Fred M Hechinger | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/60-minute-gourmet-760890.html | 60Minute Gourmet | By Pierre Franey | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/de-gustibus-from-bitter-seeds-carrot-cake-empire.html | DE GUSTIBUS From Bitter Seeds Carrot Cake Empire | By Molly ONeill | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/eating-well.html | EATING WELL | By Densie Webb | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/food-notes-805190.html | Food Notes | By Florence Fabricant | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/food-styling-the-art-of-making-the-basil-blush.html | Food Styling The Art Of Making the Basil Blush | By Dena Kleiman | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/metropolitan-diary-812490.html | Metropolitan Diary | By Ron Alexander | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/metropolitan-diary-812492.html | Metropolitan Diary | By Ron Alexander | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/new-store-on-5th-ave-is-not-just-any-shop-its-dior-s.html | New Store On 5th Ave Is Not Just Any Shop Its Diors | By AnneMarie Schiro | TX 2-942497 | 1990-11-15 |

| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/rich-japanese-beef-s-here-call-it-wagyu.html | Rich Japanese Beefs Here Call It Wagyu | By Florence Fabricant | TX 2-942497 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/unusual-and-tasty-gifts-can-have-tasteful-prices.html | Unusual and Tasty Gifts Can Have Tasteful Prices | By Marian Burros | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/wine-talk-677090.html | Wine Talk | By Frank J Prial | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/garden/young-successful-but-between-jobs.html | Young Successful But Between Jobs | By Jon Nordheimer | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/movies/review-film-the-human-comedy-as-observed-by-a-dog-who-takes-it-seriously.html | ReviewFilm The Human Comedy as Observed By a Dog Who Takes It Seriously | By Vincent Canby | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/movies/the-pop-life-095690.html | The Pop Life | By Stephen Holden | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/news/us-investigates-the-cost-of-research-at-stanford.html | US Investigates the Cost of Research at Stanford | By Andrew Pollack Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-connecticut-battle-for-governor-weicker-triumphs-narrowly-loner-3.html | The 1990 Elections Connecticut  Battle for Governor Weicker Triumphs Narrowly As Loner in a 3Way Race | By Kirk Johnson | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-connecticut-congressional-contests-franks-wins-house-seat.html | The 1990 Elections Connecticut  Congressional Contests Franks Wins House Seat Spoiling Moffetts Comeback Effort | By Nick Ravo | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-connecticut-renegade-s-victory-man-lowell-palmer-weicker-jr.html | The 1990 Elections Connecticut  Renegades Victory Man in The News Lowell Palmer Weicker Jr The Independence of a Maverick Republican | By Nick Ravo Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-jersey-congressional-races-voters-angry-but-not-incumbents.html | The 1990 Elections New Jersey  Congressional Races Voters Angry but Not Incumbents | By Wayne King | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-jersey-senate-race-bradley-heavily-favored-narrowly-defeats.html | The 1990 Elections New Jersey  Senate Race Bradley Heavily Favored Narrowly Defeats Whitman | By Peter Kerr | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-bond-acts-voters-appear-reject-environmental-measure.html | The 1990 Elections New York  Bond Acts Voters Appear to Reject Environmental Measure | By Allan R Gold | TX 2-942497 | 1990-11-15 |

| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-comptroller-contest-regan-edges-bellamy-closest-race-12.html | The 1990 Elections New York  Comptroller Contest Regan Edges Bellamy in Closest Race in 12 Years | By Sam Howe Verhovek | TX 2-942497 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-cuomo-s-re-election-unchallenged-victor-a-mismatched-race.html | The 1990 Elections New York  Cuomos Reelection Unchallenged Victor A Mismatched Race Against Rinfret Left the Governor Largely Untested | By Elizabeth Kolbert | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-house-races-easy-victories-for-incumbents-congress.html | The 1990 Elections New York  House Races Easy Victories For Incumbents In the Congress | By Sarah Lyall | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-legislature-gop-adds-senate-majority-while-democrats.html | The 1990 Elections New York  The Legislature GOP Adds to Senate Majority While Democrats Keep Control of Assembly | By Kevin Sack | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/1990-elections-new-york-secession-staten-island-votes-resounding-yes-taking-step.html | The 1990 Elections New York  Secession Staten Island Votes a Resounding Yes on Taking Step Toward Separation | By Alessandra Stanley | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/4-exchanges-spurn-moving-to-new-jersey.html | 4 Exchanges Spurn Moving To New Jersey | By Richard Levine | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/a-militant-leader-fiery-politician-and-founder-of-anti-arab-crusade.html | A Militant Leader Fiery Politician And Founder of AntiArab Crusade | By John Kifner | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/about-new-york-aids-children-get-a-little-time-as-just-children.html | About New York AIDS Children Get a Little Time As Just Children | By Douglas Martin | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/an-unlikely-pairing-gets-closer-golfers-and-new-york.html | An Unlikely Pairing Gets Closer Golfers and New York | By Timothy Egan | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/black-journalists-won-t-assist-news.html | Black Journalists Wont Assist News | By David E Pitt | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/bridge-533890.html | Bridge | By Alan Truscott | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/grief-and-anger-at-kahane-s-funeral.html | Grief and Anger at Kahanes Funeral | By Ari L Goldman | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/kahane-suspect-is-a-muslim-with-a-series-of-addresses.html | Kahane Suspect Is a Muslim With a Series of Addresses | By John Kifner | TX 2-942497 | 1990-11-15 |

| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/karpov-holds-ground-in-game-11-against-daring-kasparov-attack.html | Karpov Holds Ground in Game 11 Against Daring Kasparov Attack | By Robert Byrne | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/the-1990-elections-connecticut-panel-raises-questions-for-connecticut-courts.html | The 1990 Elections Connecticut Panel Raises Questions For Connecticut Courts | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/nyregion/the-1990-elections-cuomo-lags-behind-86-showing-regan-is-the-victor-over-bellamy.html | THE 1990 ELECTIONS Cuomo Lags Behind 86 Showing Regan Is the Victor Over Bellamy | By Frank Lynn | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/daniel-sanchez-flores-political-cartoonist-30.html | Daniel Sanchez Flores Political Cartoonist 30 | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/obituaries/f-j-dunnigan-75-a-retired-executive-with-prentice-hall.html | F J Dunnigan 75 A Retired Executive With PrenticeHall | By Alfonso A Narvaez | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/class-war-in-the-gulf.html | Class War in the Gulf | By John Kenneth Galbraith | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/in-the-nation-america-s-real-deficit.html | IN THE NATION Americas Real Deficit | By Tom Wicker | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/opinion/kahane-more-than-a-marginal-figure.html | Kahane More Than A Marginal Figure | By Robert I Friedman | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/barnes-claims-testing-for-steroids-was-flawed.html | Barnes Claims Testing For Steroids Was Flawed | By Michael Janofsky | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/boxing-notebook-sulaiman-faces-controversy-again.html | BOXING NOTEBOOK Sulaiman Faces Controversy Again | By Phil Berger | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/hockey-islanders-beat-leafs-but-then-who-can-t.html | HOCKEY Islanders Beat Leafs But Then Who Cant | Special to The New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/minors-meet-to-study-proposal.html | Minors Meet To Study Proposal | By Murray Chass | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/once-again-knicks-squander-a-lead.html | Once Again Knicks Squander a Lead | By Clifton Brown | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/patrick-may-get-2-million-in-new-ranger-contract.html | Patrick May Get 2 Million in New Ranger Contract | By Joe Sexton | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/pro-basketball-celtics-beat-bulls-at-buzzer.html | PRO BASKETBALL Celtics Beat Bulls At Buzzer | AP | TX 2-942497 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/pro-basketball-nets-on-brink-of-record-to-forget.html | PRO BASKETBALL Nets on Brink of Record to Forget | By Jack Curry Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/pro-football-giants-become-believers-in-themselves.html | PRO FOOTBALL Giants Become Believers in Themselves | By Frank Litsky Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/soviet-rookie-seems-made-for-nhl.html | Soviet Rookie Seems Made for NHL | By Joe Lapointe Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/sports/sports-of-the-times-the-pepper-in-the-giants-defense.html | SPORTS OF THE TIMES The Pepper In the Giants Defense | By Dave Anderson | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/style/chronicle-746290.html | Chronicle | By Susan Heller Anderson | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/style/chronicle-926090.html | Chronicle | By Susan Heller Anderson | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/style/chronicle-927990.html | Chronicle | By Susan Heller Anderson | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/theater/play-proves-its-point-in-obscurity.html | Play Proves Its Point in Obscurity | By Glenn Collins | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-congress-north-carolina-helms-basking-victory-taunts-ultra.html | The 1990 Elections Congress  North Carolina Helms Basking in Victory Taunts UltraLiberal Foes | By Peter Applebome Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-congress-washington-newcomer-elected-replace-barry-who-loses.html | The 1990 Elections Congress  Washington Newcomer Elected to Replace Barry Who Loses Council Bid | By Jason Deparle Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-governor-texas-fierce-election-for-governor-narrowly-won-richards.html | The 1990 Elections Governor  Texas Fierce Election for Governor Is Narrowly Won by Richards | By Roberto Suro Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-message-president-bush-absent-ballot-stands-line-cast-one.html | The 1990 Elections The Message  The President Bush Absent From Ballot Stands in Line to Cast One | By Maureen Dowd Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-nation-democrats-retain-grip-congress-take-top-posts-texas.html | THE 1990 ELECTIONS The Nation DEMOCRATS RETAIN GRIP ON CONGRESS TAKE TOP POSTS IN TEXAS AND FLORIDA CUOMO REELECTED BRADLEY SURVIVES | By Michael Oreskes | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/1990-elections-television-networks-quietly-abandon-competition-united-survey.html | The 1990 Elections Television Networks Quietly Abandon Competition and United to Survey Voters | By Richard L Berke | TX 2-942497 | 1990-11-15 |

| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/2-day-strike-ends-at-navistar.html | 2Day Strike Ends at Navistar | AP | TX 2-942497 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/bennett-to-resign-as-director-of-us-drug-control-effort.html | Bennett to Resign as Director Of US Drug Control Effort | By Richard L Berke | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/blacks-boycott-schools-in-miami.html | BLACKS BOYCOTT SCHOOLS IN MIAMI | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/california-says-laos-refugee-group-is-a-victim-of-leadership-s-extortion.html | California Says Laos Refugee Group Is a Victim of Leaderships Extortion | By Seth Mydans Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/college-said-to-offer-a-deal-to-ex-chief-ousted-in-a-scandal.html | College Said to Offer a Deal to ExChief Ousted in a Scandal | Special to The New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/court-limits-awards-to-seamen-killed-on-job.html | Court Limits Awards to Seamen Killed on Job | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/fire-roars-across-lot-at-universal-studios.html | Fire Roars Across Lot at Universal Studios | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/in-trial-on-slaying-of-agent-jurors-spoke-of-other-things.html | In Trial on Slaying of Agent Jurors Spoke of Other Things | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/postal-service-gets-a-low-b-in-mail-delivery-test.html | Postal Service Gets a Low B in Mail Delivery Test | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/richard-lindsay-85-an-air-force-general.html | Richard Lindsay 85 An Air Force General | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/ruby-estate-s-executor-removed.html | Ruby Estates Executor Removed | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/strong-quake-near-aleutians.html | Strong Quake Near Aleutians | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/study-finds-soldiers-healthier-than-civilians.html | Study Finds Soldiers Healthier Than Civilians | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-election-nonvoters-turned-off-by-campaigns-or-just-too-busy-to-vote.html | The 1990 Election Nonvoters Turned Off by Campaigns Or Just Too Busy to Vote | By Robin Toner | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-congress-helms-and-other-incumbents-manage-to-hold-on.html | THE 1990 ELECTIONS Congress Helms and Other Incumbents Manage to Hold On | By Robin Toner | TX 2-942497 | 1990-11-15 |

| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-governors-florida-chiles-triumphs-on-little-money.html | The 1990 Elections Governors  Florida CHILES TRIUMPHS ON LITTLE MONEY | By Sara Rimer Special to the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-the-implications-much-ventured-for-little.html | THE 1990 ELECTIONS The Implications Much Ventured for Little | By R W Apple Jr | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/the-1990-elections-the-message-a-quiet-day-for-quayle.html | The 1990 Elections The Message A Quiet Day For Quayle | Special to The New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/union-panel-sends-contract-to-workers-at-chrysler-for-vote.html | Union Panel Sends Contract to Workers At Chrysler for Vote | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/upset-by-beggars-washington-is-arresting-them.html | Upset by Beggars Washington Is Arresting Them | By Irvin Molotsky Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/us/with-faint-blush-irs-sells-a-brothel.html | With Faint Blush IRS Sells a Brothel | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/a-look-at-nazi-era-is-urged-in-poland.html | A LOOK AT NAZI ERA IS URGED IN POLAND | By Stephen Engelberg Special to the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/afrikaner-cleric-asks-blacks-to-forgive.html | Afrikaner Cleric Asks Blacks to Forgive | By Christopher S Wren Special to the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/another-setback-for-india-s-leader.html | ANOTHER SETBACK FOR INDIAS LEADER | By Barbara Crossette Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/china-hints-it-is-ready-to-resume-professional-exchange-with-us.html | China Hints It Is Ready to Resume Professional Exchange With US | By Nicholas D Kristof Special to the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/complaints-but-more-power-for-china-leader.html | Complaints but More Power for China Leader | By Nicholas D Kristof Special to the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/conference-on-climate-singles-out-us-as-wastrel-of-energy.html | Conference on Climate Singles Out US as Wastrel of Energy | By Marlise Simons Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/ex-militia-chief-to-fight-decision-barring-him-from-haiti-election.html | ExMilitia Chief to Fight Decision Barring Him From Haiti Election | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/fugitive-german-spy-planning-to-surrender-after-elections.html | Fugitive German Spy Planning to Surrender After Elections | By John Tagliabue Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/in-israel-kahane-s-slaying-stirs-no-wide-violence.html | In Israel Kahanes Slaying Stirs No Wide Violence | By Sabra Chartrand Special to the New York Times | TX 2-942497 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/in-mexico-machismo-slows-family-planning.html | In Mexico Machismo Slows Family Planning | By Mark A Uhlig Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/islamic-politics-drive-away-allies-of-the-sudan.html | Islamic Politics Drive Away Allies of the Sudan | By Jane Perlez Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/lesotho-army-ruler-declares-exiled-king-to-be-dethroned.html | Lesotho Army Ruler Declares Exiled King to Be Dethroned | AP | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-baghdad-says-it-will-free-78-of-305-japanese-held.html | MIDEAST TENSIONS Baghdad Says It Will Free 78 of 305 Japanese Held | By John F Burns Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-baker-gets-help-from-china-on-gulf.html | MIDEAST TENSIONS Baker Gets Help From China on Gulf | By Thomas L Friedman | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-british-warnings-to-iraqis-on-war.html | MIDEAST TENSIONS BRITISH WARNINGS TO IRAQIS ON WAR | By Craig R Whitney Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-ousted-general-gets-a-break.html | MIDEAST TENSIONS Ousted General Gets a Break | By Eric Schmitt Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-saudi-tradition-edicts-from-koran-produce-curbs-on-women.html | MIDEAST TENSIONS Saudi Tradition Edicts From Koran Produce Curbs on Women | By Youssef M Ibrahim Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-saudi-women-take-driver-s-seat-rare-protest-for-right-travel.html | MIDEAST TENSIONS Saudi Women Take Drivers Seat in a Rare Protest for the Right to Travel | By Youssef M Ibrahim Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/mideast-tensions-us-unlikely-to-use-force-to-resupply-embassy.html | MIDEAST TENSIONS US Unlikely to Use Force to Resupply Embassy | By Clifford Krauss Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/moscow-journal-soviet-students-study-the-art-of-the-deal-avidly.html | Moscow Journal Soviet Students Study the Art of the Deal Avidly | By Francis X Clines Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/new-pakistani-premier-is-sworn-in.html | New Pakistani Premier Is Sworn In | Special to The New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/oil-price-a-new-blow-to-central-americans.html | Oil Price a New Blow to Central Americans | By Lindsey Gruson Special To the New York Times | TX 2-942497 | 1990-11-15 |
| 1990-11-07 | https://www.nytimes.com/1990/11/07/world/quake-strikes-iran-at-least-20-said-to-die.html | Quake Strikes Iran At Least 20 Said to Die | AP | TX 2-942497 | 1990-11-15 |

| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/architect-picked-for-newark-concert-hall.html | Architect Picked for Newark Concert Hall | By Glenn Collins Special To the New York Times | TX 2-942359 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/de-kooning-landscape-sold-for-8.8-million-at-christie-s.html | De Kooning Landscape Sold For 88 Million at Christies | By Rita Reif | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/new-demand-delays-quedlinburg-treasures-case.html | New Demand Delays Quedlinburg Treasures Case | By William H Honan | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-dance-a-post-modernist-revival.html | ReviewDance A PostModernist Revival | By Jennifer Dunning | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-dance-handel-s-alcina-adapted.html | ReviewDance Handels Alcina Adapted | By Jack Anderson | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-dance-this-season-s-new-stuff.html | ReviewDance This Seasons New Stuff | By Jennifer Dunning | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-folk-french-american-flair.html | ReviewFolk FrenchAmerican Flair | By Jon Pareles | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-recital-unstampeded-by-success.html | ReviewRecital Unstampeded by Success | By Bernard Holland | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-theater-laughing-all-the-way-to-the-sperm-bank.html | ReviewTheater Laughing All the Way To the Sperm Bank | By Mel Gussow | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/review-theater-wife-is-dutiful-though-separated.html | ReviewTheater Wife Is Dutiful Though Separated | By Mel Gussow | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/smithsonian-stamps-get-a-new-home.html | Smithsonian Stamps Get A New Home | By Barbara Gamarekian Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/twin-peaks-splash-on-both-sides-of-atlantic-in-britain-it-s-all-just-beginning.html | Twin Peaks Splash on Both Sides of Atlantic In Britain Its All Just Beginning | By Craig R Whitney Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/arts/twin-peaks-splash-on-both-sides-of-atlantic-who-killed-laura-palmer-stay-tuned.html | Twin Peaks Splash on Both Sides of Atlantic Who Killed Laura Palmer Stay Tuned | By Bill Carter | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/books/books-of-the-times-from-internal-exile-a-book-of-fables-by-salman-rushdie.html | Books of The Times From Internal Exile A Book of Fables By Salman Rushdie | By Michiko Kakutani | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/books/review-music-opera-when-money-is-tight.html | ReviewMusic Opera When Money Is Tight | By Bernard Holland | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/advanced-chip-offered-by-texas-instruments.html | Advanced Chip Offered By Texas Instruments | By Thomas C Hayes Special To the New York Times | TX 2-942359 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/bush-administration-is-split-on-taiwan-s-joining-gatt.html | Bush Administration Is Split On Taiwans Joining GATT | By Clyde H Farnsworth Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/business-people-an-anti-theft-specialist-bolsters-its-top-ranks.html | BUSINESS PEOPLE An AntiTheft Specialist Bolsters Its Top Ranks | By Daniel F Cuff | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/business-people-chairman-of-usf-g-sets-early-retirement.html | BUSINESS PEOPLE Chairman of USFG Sets Early Retirement | By Daniel F Cuff | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/chinese-oilfield-policy.html | Chinese Oilfield Policy | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/citicorp-to-redeem-some-stock.html | Citicorp To Redeem Some Stock | By Michael Quint Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-7-eleven-opens-store-in-brazil.html | COMPANY NEWS 7Eleven Opens Store in Brazil | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-gm-in-venture-in-czechoslovakia.html | COMPANY NEWS GM in Venture In Czechoslovakia | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-siemens-and-gpt-plan-merger-of-us-units.html | COMPANY NEWS Siemens and GPT Plan Merger of US Units | By Keith Bradsher | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/company-news-steelmaker-files-for-chapter-11.html | COMPANY NEWS Steelmaker Files For Chapter 11 | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/consumer-rates-yields-drop-at-funds.html | CONSUMER RATES Yields Drop At Funds | By Robert Hurtado | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/dow-plunges-44.31-as-trading-picks-up.html | Dow Plunges 4431 as Trading Picks Up | By Robert J Cole | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/frito-lay-s-speedy-data-network.html | FritoLays Speedy Data Network | By Barnaby J Feder Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/key-man-at-banking-s-crossroads.html | Key Man at Bankings Crossroads | By Leslie Wayne Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/market-place-seeking-safety-in-money-funds.html | Market Place Seeking Safety In Money Funds | By Floyd Norris | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/new-wave-of-job-cutbacks-hits-wall-st.html | New Wave of Job Cutbacks Hits Wall St | By Kurt Eichenwald Special To the New York Times | TX 2-942359 | 1990-11-15 |

| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/nynex-sells-unit-linked-to-inquiry.html | Nynex Sells Unit Linked To Inquiry | By Keith Bradsher | TX 2-942359 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/rumor-inquiry-in-london.html | Rumor Inquiry in London | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/smith-corona-says-2-nations-dump-word-processors.html | Smith Corona Says 2 Nations Dump Word Processors | By Eben Shapiro | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/states-seek-to-control-environmental-claims.html | States Seek to Control Environmental Claims | By Barry Meier | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/talking-deals-satellite-tv-s-appeal-to-comsat.html | Talking Deals Satellite TVs Appeal to Comsat | By Edmund L Andrews | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-credit-markets-war-talk-hurts-treasury-prices.html | THE CREDIT MARKETS War Talk Hurts Treasury Prices | By Kenneth N Gilpin | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-a-shift-on-benson-hedges-is-reported.html | THE MEDIA BUSINESS ADVERTISING A Shift on Benson  Hedges Is Reported | By Kim Foltz | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-addenda-accounts-073690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-addenda-award-for-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Award for Agencies | By Kim Foltz | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-addenda-ex-eurocom-executive-heads-tbwa-in-paris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExEurocom Executive Heads TBWA in Paris | By Kim Foltz | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-maxwell-plans-to-publish-newspaper-on-horse.html | THE MEDIA BUSINESSMaxwell Plans to Publish Newspaper on Horse Racing | By Michael Lev | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/the-media-business-offers-being-sought-for-upi-and-fnn.html | THE MEDIA BUSINESS Offers Being Sought for UPI and FNN | By Geraldine Fabrikant | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/treasury-says-limits-on-foreign-bids-still-hold.html | Treasury Says Limits on Foreign Bids Still Hold | By Martin Tolchin | TX 2-942359 | 1990-11-15 |

| 1990-11-08 | https://www.nytimes.com/1990/11/08/business/war-talk-pushes-oil-to-35.31.html | War Talk Pushes Oil To 3531 | By Matthew L Wald | TX 2-942359 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/a-gardener-s-world-herbs-as-beguiling-as-a-dulcimer.html | A GARDENERS WORLD Herbs as Beguiling as a Dulcimer | By Allen Lacy | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/an-english-manor-pays-it-with-flowers.html | An English Manor Pays It With Flowers | By Victoria McKee | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/and-now-meet-mr-and-mrs-irony.html | And Now Meet Mr and Mrs Irony | By Suzanne Slesin | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-at-a-new-soho-gallery-a-first-from-paris.html | CURRENTS At a New SoHo Gallery A First From Paris | By Suzanne Slesin | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-new-bon-voyage-ahead-for-a-floating-antique.html | CURRENTS New Bon Voyage Ahead For a Floating Antique | By Suzanne Slesin | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-the-decline-and-revival-of-a-diner.html | CURRENTS The Decline And Revival Of a Diner | By Suzanne Slesin | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-water-for-two-wheelers.html | CURRENTS Water for TwoWheelers | By Suzanne Slesin | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/currents-woman-for-all-editions.html | CURRENTS Woman for All Editions | By Suzanne Slesin | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/improvisations-take-trash-make-decor.html | IMPROVISATIONS Take Trash Make Decor | By Elaine Louie | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/once-upon-a-time-in-the-land-of-bibliotherapy.html | Once Upon a Time in the Land of Bibliotherapy | By Carol Lawson | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/to-gaze-deep-into-the-teapot-of-time.html | To Gaze Deep Into the Teapot Of Time | By Marianne Rohrlich | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/tv-to-invade-greta-garbo-s-last-refuge.html | TV to Invade Greta Garbos Last Refuge | By Patricia Leigh Brown | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/where-to-find-it-customized-woven-and-braided-rugs.html | WHERE TO FIND IT Customized Woven and Braided Rugs | By Terry Trucco | TX 2-942359 | 1990-11-15 |

| | | | | |
|---|---|---|---|---|
| 1990-11-08 | https://www.nytimes.com/1990/11/08/garden/woodworkers-try-to-save-rain-forests.html | Woodworkers Try to Save Rain Forests | By Kevin Delaney | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/health/high-blood-pressure-an-overtreated-condition.html | High Blood Pressure An Overtreated Condition | By Lawrence K Altman | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/health/personal-health-284490.html | Personal Health | By Jane E Brody | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-election-dividend-party-after-rinfret-republicans-face-even-deeper-disarray.html | THE 1990 ELECTION A Dividend Party After Rinfret Republicans Face Even Deeper Disarray | By Frank Lynn | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-choice-governor-old-face-brings-change-land-steady-habits.html | THE 1990 ELECTIONS Choice of Governor Old Face Brings Change to Land of Steady Habits | By Kirk Johnson Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-comptroller-race-suburban-upstate-voters-carry-regan-narrow.html | THE 1990 ELECTIONS Comptroller Race Suburban and Upstate Voters Carry Regan to Narrow Victory | By Sam Howe Verhovek | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-legislative-contests-most-incumbents-win-races-for-legislature.html | THE 1990 ELECTIONS Legislative Contests Most Incumbents Win In Races for Legislature | By Kevin Sack | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-new-jersey-governor-s-response-new-math-both-sides-hudson-hearing.html | The 1990 Elections New Jersey  A Governors Response New Math on Both Sides of the Hudson Hearing Tax Outcry in New Jersey Vote Florio Says Hell Consider New Course | By Peter Kerr | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-new-york-bond-act-new-math-both-sides-hudson-defeat-environmental.html | The 1990 Elections New York  Bond Act New Math on Both Sides of the Hudson Defeat of the Environmental Bond Act May Mean Higher Taxes in New York | By Allan R Gold | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/1990-elections-what-went-wrong-bradley-says-he-sensed-voter-fury-but-it-was-too.html | THE 1990 ELECTIONS What Went Wrong Bradley Says He Sensed Voter Fury But It Was Too Late to Do Anything | By Wayne King Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/abrams-bars-trump-from-selling-condos-on-upper-east-side.html | Abrams Bars Trump From Selling Condos On Upper East Side | By Thomas J Lueck | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/bridge-942290.html | Bridge | By Alan Truscott | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/chess-game-12-ends-in-rocky-draw.html | Chess Game 12 Ends in Rocky Draw | By Robert Byrne | TX 2-942359 | 1990-11-15 |

| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/daily-news-and-police-vary-on-degree-of-violence.html | Daily News and Police Vary on Degree of Violence | By David E Pitt | TX 2-942359 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/gunman-kidnaps-girl-at-a-school-bus-stop.html | Gunman Kidnaps Girl At a School Bus Stop | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/mayor-to-seek-cuts-to-close-budget-gap.html | Mayor to Seek Cuts to Close Budget Gap | By Todd S Purdum | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/metro-matters-election-90-a-true-nobody-spoke-volumes.html | Metro Matters Election 90 A True Nobody Spoke Volumes | By Sam Roberts | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/outpouring-for-kahane-pity-or-a-new-respect.html | Outpouring for Kahane Pity or a New Respect | By Ari L Goldman | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/panel-s-boycott-report-called-biased.html | Panels Boycott Report Called Biased | By Felicia R Lee | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/police-think-kahane-slaying-suspect-acted-alone.html | Police Think Kahane Slaying Suspect Acted Alone | By John Kifner | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/the-1990-elections-governor-s-race-cuomo-omnipotence-blunted-gets-back-to-budget.html | THE 1990 ELECTIONS Governors Race Cuomo Omnipotence Blunted Gets Back to Budget | By Elizabeth Kolbert | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/the-1990-elections-secession-staten-island-turns-to-cost-of-parting.html | THE 1990 ELECTIONS Secession Staten Island Turns to Cost of Parting | By Mireya Navarro | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/the-1990-elections-the-challenger-numbers-ease-defeat-for-bradley-rival.html | THE 1990 ELECTIONS The Challenger Numbers Ease Defeat for Bradley Rival | By James Barron | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/unions-draw-thousands-to-city-hall-rally.html | Unions Draw Thousands to City Hall Rally | By Bruce Lambert | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/nyregion/witness-says-defendant-said-he-held-jogger.html | Witness Says Defendant Said He Held Jogger | By Ronald Sullivan | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/dr-erich-heller-professor-79-a-scholar-of-german-philosophy.html | Dr Erich Heller Professor 79 A Scholar of German Philosophy | By Peter B Flint | TX 2-942359 | 1990-11-15 |

| 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/howard-cady-a-book-editor-76-had-50-year-career-in-publishing.html | Howard Cady a Book Editor 76 Had 50Year Career in Publishing | By Edwin McDowell | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/humphrey-gibbs-87-of-rhodesia-and-a-foe-of-white-rebels-dies.html | Humphrey Gibbs 87 of Rhodesia And a Foe of White Rebels Dies | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/obituaries/tom-clancy-a-singer-and-actor-founder-of-irish-folk-band-was-67.html | Tom Clancy a Singer and Actor Founder of Irish Folk Band Was 67 | By Jon Pareles | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/36000-hours-of-overtime.html | 36000 Hours of Overtime | By Michael J ONeill | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/essay-the-bush-victory.html | ESSAY The Bush Victory | By William Safire | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/public-private-out-of-the-trunk.html | PUBLIC  PRIVATE Out of the Trunk | By Anna Quindlen | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/opinion/why-the-rush-to-war.html | Why the Rush to War | By Erwin Knoll | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/baseball-good-will-tour-is-producing-some-hard-feelings.html | BASEBALL GoodWill Tour Is Producing Some Hard Feelings | By Claire Smith Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/college-football-notebook-a-reserve-back-is-ivy-s-new-star.html | COLLEGE FOOTBALL Notebook A Reserve Back Is Ivys New Star | By William N Wallace | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/golf-club-drops-93-pga-over-race-issue.html | GOLF Club Drops 93 PGA Over Race Issue | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/illini-penalized-in-basketball.html | Illini Penalized In Basketball | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/missouri-awaits-ncaa-verdict.html | Missouri Awaits NCAA Verdict | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/ogrodnick-snaps-the-rangers-out-of-slump.html | Ogrodnick Snaps the Rangers Out of Slump | By Joe Sexton | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/pro-basketball-amid-some-strong-play-knicks-struggle-on-defense.html | PRO BASKETBALL Amid Some Strong Play Knicks Struggle on Defense | By Clifton Brown Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/pro-football-ghosts-of-disasters-haunting-the-giants.html | PRO FOOTBALL Ghosts of Disasters Haunting the Giants | By Frank Litsky Special To the New York Times | TX 2-942359 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/pro-football-old-missouri-friendship-turns-into-a-pro-rivalry.html | PRO FOOTBALL Old Missouri Friendship Turns Into a Pro Rivalry | By Al Harvin Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/pro-hockey-islanders-treat-devils-the-same-as-rangers.html | PRO HOCKEY Islanders Treat Devils The Same as Rangers | By Alex Yannis Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/sports/sports-of-the-times-big-east-bigger-business.html | SPORTS OF THE TIMES Big East Bigger Business | William C Rhoden | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/style/chronicle-171690.html | Chronicle | By Susan Heller Anderson | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/style/chronicle-174090.html | Chronicle | By Susan Heller Anderson | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/style/chronicle-978990.html | Chronicle | By Susan Heller Anderson | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/theater/review-dance-siblings-who-stress-individuality.html | ReviewDance Siblings Who Stress Individuality | By Anna Kisselgoff | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/theater/review-theater-bragging-of-patricide-in-synge-s-playboy.html | ReviewTheater Bragging of Patricide In Synges Playboy | By Stephen Holden | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-ballot-proposals-voters-spurn-array-plans-for-protecting.html | THE 1990 ELECTIONS Ballot Proposals Voters Spurn Array of Plans For Protecting Environment | By Robert Pear | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-four-issues-they-played-polls-before-uncertain-voters-abortion.html | THE 1990 ELECTIONS Four Issues and How They Played at the Polls Before Uncertain Voters Abortion Both Sides See Some Victories | By Tamar Lewis | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-four-issues-they-played-polls-before-uncertain-voters-ethics.html | THE 1990 ELECTIONS Four Issues and How They Played at the Polls Before Uncertain Voters Ethics Scandals Costly In Some Races | By Susan F Rasky | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-four-issues-they-played-polls-before-uncertain-voters-taxes.html | THE 1990 ELECTIONS Four Issues and How They Played at the Polls Before Uncertain Voters Taxes Voters Send Mixed Message | By Susan F Rasky | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-future-redistricting-elections-strengthen-hand-democrats-91.html | The 1990 Elections The Future  Redistricting Elections Strengthen Hand of Democrats In 91 Redistricting | By Michael Oreskes | TX 2-942359 | 1990-11-15 |

| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-georgia-gingrich-barely-escapes-going-gop-whip-just-plain-whipped.html | THE 1990 ELECTIONS Georgia Gingrich Barely Escapes Going From GOP Whip to Just Plain Whipped | By William E Schmidt Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-north-carolina-helms-kindled-anger-campaign-may-have-set-tone-for.html | THE 1990 ELECTIONS North Carolina Helms Kindled Anger in Campaign And May Have Set Tone for Others | By Peter Applebome Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-pre-election-polls-surveys-were-accurate-with-some-key-exceptions.html | THE 1990 ELECTIONS Preelection Polls The Surveys Were Accurate With Some Key Exceptions | By Richard L Berke | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/1990-elections-signals-outcome-voters-oust-governing-party-14-states-congress.html | The 1990 Elections Signals  The Outcome VOTERS OUST GOVERNING PARTY IN 14 STATES CONGRESS IS SHAKEN BUT FEW ARE UNSEATED | By Robin Toner | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/aids-drug-trials-may-be-revamped.html | AIDS DRUG TRIALS MAY BE REVAMPED | By Gina Kolata | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/bennett-to-resign-as-chief-of-us-anti-drug-effort.html | Bennett to Resign as Chief of US AntiDrug Effort | By Neil A Lewis Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/blaze-destroys-4-acres-of-sets-at-film-studio.html | Blaze Destroys 4 Acres of Sets At Film Studio | By Larry Rohter Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/georgia-man-is-charged-in-a-series-of-bombings.html | Georgia Man Is Charged In a Series of Bombings | By David Johnston Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/huge-comet-linked-to-life-on-earth.html | HUGE COMET LINKED TO LIFE ON EARTH | By John Noble Wilford | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/lemuel-ricketts-boulware-95-headed-labor-relations-for-ge.html | Lemuel Ricketts Boulware 95 Headed Labor Relations for GE | By Joan Cook | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/next-shuttle-launching-is-set.html | Next Shuttle Launching Is Set | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/scholar-proposes-brain-birth-law.html | SCHOLAR PROPOSES BRAIN BIRTH LAW | By Peter Steinfels Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/selma-mayor-has-heart-attack.html | Selma Mayor Has Heart Attack | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-california-wilson-the-election-won-plans-for-his-toughest-job.html | THE 1990 ELECTIONS California Wilson the Election Won Plans for His Toughest Job | By Robert Reinhold Special To the New York Times | TX 2-942359 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-farm-chief-s-foe-has-the-last-laugh.html | THE 1990 ELECTIONS Farm Chiefs Foe Has the Last Laugh | By Keith Schneider Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-four-issues-and-how-they-played-at-the-polls-before.html | THE 1990 ELECTIONSFour Issues and How They Played at the Polls Before Uncertain VotersThe Environment Potential Costs Lead to Defeat | By Katherine Bishop | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-massachusetts-weld-reaffirms-pledge-to-shrink-government.html | THE 1990 ELECTIONS Massachusetts Weld Reaffirms Pledge To Shrink Government | By Fox Butterfield Special to the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-signals-butterfly-town-usa-votes-to-give-its-namesake-a-home.html | The 1990 Elections Signals  Butterfly Town USA Votes To Give Its Namesake a Home | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-signals-the-message-the-big-vote-is-for-no.html | The 1990 Elections Signals  The Message The Big Vote Is for No | By R W Apple Jr | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-texas-richards-promises-a-new-direction.html | THE 1990 ELECTIONS Texas RICHARDS PROMISES A NEW DIRECTION | By Roberto Suro Special to the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/the-1990-elections-the-1990-campaign-moments-to-remember-moments-best-forgotten.html | THE 1990 ELECTIONS The 1990 Campaign Moments to Remember Moments Best Forgotten | By Alessandra Stanley | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/us/university-offering-ex-president-1-million-to-sever-his-ties-to-it.html | University Offering ExPresident 1 Million to Sever His Ties to It | By Karen de Witt Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/china-s-press-casts-a-cold-eye-on-us-vote.html | Chinas Press Casts a Cold Eye on US Vote | By Nicholas D Kristof Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/cynicism-clouds-nigerian-election-campaign.html | Cynicism Clouds Nigerian Election Campaign | By Kenneth B Noble Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/de-klerk-s-party-wins-by-election-decisively.html | De Klerks Party Wins ByElection Decisively | By Christopher S Wren Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/evolution-in-europe-bush-may-meet-gorbachev.html | EVOLUTION IN EUROPE Bush May Meet Gorbachev | Special to The New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/evolution-in-europe-for-bulgaria-a-soviet-day-is-a-day-to-ignore.html | EVOLUTION IN EUROPE For Bulgaria a Soviet Day is a Day to Ignore | By Clyde Haberman Special To the New York Times | TX 2-942359 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/evolution-in-europe-puny-chicken-mocks-lenin-s-legacy.html | EVOLUTION IN EUROPE Puny Chicken Mocks Lenins Legacy | By Francis X Clines Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/gunman-fires-twice-close-to-gorbachev-at-a-moscow-parade.html | Gunman Fires Twice Close to Gorbachev At a Moscow Parade | By Bill Keller Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/india-s-cabinet-falls-as-premier-loses-confidence-vote-by-142-346-and-quits.html | Indias Cabinet Falls as Premier Loses Confidence Vote by 142346 and Quits | By Barbara Crossette Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/iranians-begin-search-for-victims-of-quake.html | Iranians Begin Search for Victims of Quake | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/kahane-s-followers-in-israel-bury-him-and-vent-anger.html | Kahanes Followers in Israel Bury Him and Vent Anger | By Sabra Chartrand Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/lebanon-announces-a-timetable-for-all-militias-to-leave-beirut.html | Lebanon Announces a Timetable For All Militias to Leave Beirut | Special to The New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-allies-tell-baker-use-of-force-needs-un-backing.html | MIDEAST TENSIONS Allies Tell Baker Use of Force Needs UN Backing | By Thomas L Friedman Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-an-outcry-from-the-saudis-liberal-minority.html | MIDEAST TENSIONS An Outcry From the Saudis Liberal Minority | By Youssef M Ibrahim Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-egypt-s-president-calls-for-a-delay-in-attacking-iraq.html | MIDEAST TENSIONS EGYPTS PRESIDENT CALLS FOR A DELAY IN ATTACKING IRAQ | By Judith Miller Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-mandela-sees-western-bias-in-outrage-at-iraqi-invasion.html | MIDEAST TENSIONS Mandela Sees Western Bias In Outrage at Iraqi Invasion | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-soldier-killed-in-saudi-arabia.html | MIDEAST TENSIONS Soldier Killed in Saudi Arabia | AP | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-un-aide-fears-iraqis-can-militarize-medicine.html | MIDEAST TENSIONS UN Aide Fears Iraqis Can Militarize Medicine | By Paul Lewis Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/mideast-tensions-us-declares-missions-to-iraq-are-being-used.html | MIDEAST TENSIONS US Declares Missions To Iraq Are Being Used | By Eric Schmitt Special To the New York Times | TX 2-942359 | 1990-11-15 |

| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/sakaigawa-journal-faster-than-a-speeding-bullet-it-s-magnet-train.html | Sakaigawa Journal Faster Than a Speeding Bullet Its MagnetTrain | By David E Sanger Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/sudan-s-famine-denials-take-anti-west-tone.html | Sudans Famine Denials Take AntiWest Tone | By Jane Perlez Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/thatcher-widens-control-on-tories.html | THATCHER WIDENS CONTROL ON TORIES | By Craig R Whitney Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-08 | https://www.nytimes.com/1990/11/08/world/us-view-prevails-at-climate-parley.html | US VIEW PREVAILS AT CLIMATE PARLEY | By Marlise Simons Special To the New York Times | TX 2-942359 | 1990-11-15 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/auctions.html | Auctions | By Rita Reif | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/critic-s-choice-160690.html | Critics Choice | By Allan Kozinn | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/four-carless-ways-to-slip-a-city-s-bonds.html | Four Carless Ways to Slip a Citys Bonds | By James Barron | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/pop-jazz-two-punk-rock-icons-adapt-and-keep-going.html | POPJAZZ Two PunkRock Icons Adapt and Keep Going | By Karen Schoemer | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/restaurants-018990.html | Restaurants | By Marian Burros | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-art-audacity-in-milton-avery-s-paintings.html | ReviewArt Audacity in Milton Averys Paintings | By John Russell | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-art-evolution-of-french-landscape-painting.html | ReviewArt Evolution of French Landscape Painting | By Michael Kimmelman | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-art-the-yangzhou-eccentrics-rule-breakers-all.html | ReviewArt The Yangzhou Eccentrics RuleBreakers All | By Michael Brenson | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-dance-bill-t-jones-in-a-quest-for-truth.html | ReviewDance Bill T Jones In a Quest For Truth | By Anna Kisselgoff | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-photography-when-pictorial-and-purist-overlap.html | ReviewPhotography When Pictorial and Purist Overlap | By Andy Grundberg | TX 2-955228 | 1990-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/review-pop-peter-allen-becomes-the-life-of-the-party.html | ReviewPop Peter Allen Becomes the Life of the Party | By Stephen Holden | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/seeing-new-york-with-a-poet-s-eye.html | Seeing New York With a Poets Eye | By Mervyn Rothstein | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/sounds-around-town-023590.html | Sounds Around Town | By John S Wilson | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/sounds-around-town-687090.html | Sounds Around Town | By Jon Pareles | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/arts/tv-weekend-once-again-it-s-jeeves-and-company.html | TV Weekend Once Again Its Jeeves and Company | By Walter Goodman | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/books/books-of-the-times-in-a-school-of-pain-learning-about-joy.html | Books of The Times In a School of Pain Learning About Joy | By Christopher LehmannHaupt | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/2-insurers-to-cut-back.html | 2 Insurers To Cut Back | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/affordable-housing-projects-being-priced-to-sell-in-queens.html | Affordable HousingProjects Being Priced to Sell in Queens | By Diana Shaman | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/bloc-warns-europe-on-plan.html | Bloc Warns Europe on Plan | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/business-people-executive-with-trump-joins-housing-company.html | BUSINESS PEOPLE Executive With Trump Joins Housing Company | By Daniel F Cuff | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/business-people-navistar-international-names-new-officers.html | BUSINESS PEOPLE Navistar International Names New Officers | By Daniel F Cuff | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-hughes-danbury-is-cutting-90-jobs.html | COMPANY NEWS Hughes Danbury Is Cutting 90 Jobs | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-jaguar-workers-accept-contract.html | COMPANY NEWS Jaguar Workers Accept Contract | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-licensing-fee-suit-against-microsoft.html | COMPANY NEWS Licensing Fee Suit Against Microsoft | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-mars-introduces-new-m-m-candy.html | COMPANY NEWS Mars Introduces New MM Candy | AP | TX 2-955228 | 1990-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/company-news-mcdonnells-new-jet-is-ready-for-delivery.html | COMPANY NEWSMcDonnells New Jet Is Ready for Delivery | By Michael Lev | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/credit-markets-treasury-bond-auction-ends-well.html | CREDIT MARKETS Treasury Bond Auction Ends Well | By Kenneth N Gilpin | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/disney-profits-increase-9.html | Disney Profits Increase 9 | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/drexel-faces-claims-by-s-l-regulators.html | Drexel Faces Claims by S L Regulators | By Kurt Eichenwald | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/easternseeing-gain-asks-30-million-more-from-escrow.html | EasternSeeing Gain Asks 30 Million More From Escrow | By Agis Salpukas | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/economic-scene-is-the-deficit-cut-a-serious-error.html | Economic Scene Is the Deficit Cut A Serious Error | By Leonard Silk | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/fed-urges-bank-rule-be-delayed.html | Fed Urges Bank Rule Be Delayed | By Michael Quint | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/greece-plans-privatizations.html | Greece Plans Privatizations | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/hearst-to-buy-20-espn-stake-from-rjr.html | Hearst to Buy 20 ESPN Stake From RJR | By Geraldine Fabrikant | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/iran-to-get-japan-parts.html | Iran to Get Japan Parts | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/laventhol-paying-the-price-for-accounting-ambitions.html | Laventhol Paying the Price For Accounting Ambitions | By Alison Leigh Cowan | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/market-place-sales-are-halted-at-2-junk-funds.html | Market Place Sales Are Halted at 2 Junk Funds | By Floyd Norris | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/media-business-advertising-campaign-for-members-only-shifts-emphasis-clothes.html | THE MEDIA BUSINESS ADVERTISING Campaign for Members Only Shifts Emphasis to Clothes | By Kim Foltz | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/net-jumps-at-bp-and-shell.html | Net Jumps at BP and Shell | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/search-to-fill-bloomingdale-chairmanship.html | Search to Fill Bloomingdale Chairmanship | By Isadore Barmash | TX 2-955228 | 1990-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/stocks-on-roller-coaster-as-dow-rises-2.97.html | Stocks on Roller Coaster as Dow Rises 297 | By Robert J Cole | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/taiwan-beckons-foreign-investors-but-its-stock-market-slips.html | Taiwan Beckons Foreign Investors but Its Stock Market Slips | By Sheryl Wudunn Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/the-media-business-advertising-addenda-absolut-focuses-on-environment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Absolut Focuses on Environment | By Kim Foltz | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/the-media-business-advertising-addenda-accounts-618790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/the-media-business-advertising-addenda-foote-cone-belding-has-24-quarterly-gain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone  Belding Has 24 Quarterly Gain | By Kim Foltz | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/toy-based-tv-shows-win-ruling.html | ToyBased TV Shows Win Ruling | By Edmund L Andrews | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/business/wall-street-cutting-muscle-now.html | Wall Street Cutting Muscle Now | By Kurt Eichenwald | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/review-film-a-soldier-at-one-with-the-sioux.html | ReviewFilm A Soldier at One With the Sioux | By Vincent Canby | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/review-film-sisters-as-extremes-of-civilization.html | ReviewFilm Sisters as Extremes of Civilization | My 20th Century was shown as part of this years New Directors New Films series Following are excerpts from Vincent CanbyS Review Which Appeared In the New York Times On March 17 the Film In Hungarian With English Subtitles Opens Today At Cinema Third Avenue At 60th Street and the New Quad 13th Street Between Fifth Avenue and Avenue of the Americas | TX 2-955228 | 1990-11-27 |

| 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/review-film-the-malicious-chucky-is-up-to-his-old-tricks.html | ReviewFilm The Malicious Chucky Is Up to His Old Tricks | By Janet Maslin | TX 2-955228 | 1990-11-27 |
|---|---|---|---|---|---|
| 1990-11-09 | https://www.nytimes.com/1990/11/09/movies/review-film-twin-thugs-with-a-mother-complex.html | ReviewFilm Twin Thugs With a Mother Complex | By Janet Maslin | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/news/bar-lawyer-s-journey-discovery-becomes-book-horrors-treblinka-death-camp.html | AT THE BAR A lawyers journey of discovery becomes a book on the horrors of the Treblinka death camp | By David Margolick | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/news/curbing-sexual-harassment-in-the-legal-world.html | Curbing Sexual Harassment in the Legal World | By David Margolick | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/budget-jockeying-is-fight-for-survival.html | Budget Jockeying Is Fight for Survival | By Joseph Berger | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/crowding-of-rikers-inmates-is-ordered-eased.html | Crowding of Rikers Inmates Is Ordered Eased | By Craig Wolff | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/dinkins-announces-job-cuts-to-ease-budget-troubles.html | DINKINS ANNOUNCES JOB CUTS TO EASE BUDGET TROUBLES | By Todd S Purdum | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/first-step-of-florio-s-tax-retreat-repealing-assessment-on-trucks.html | First Step of Florios Tax Retreat Repealing Assessment on Trucks | By Peter Kerr | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/hartford-a-nice-place-to-visit-says-weicker.html | Hartford A Nice Place To Visit Says Weicker | By Nick Ravo Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/news-unions-said-to-be-ready-to-take-cuts.html | News Unions Said to Be Ready to Take Cuts | By David E Pitt | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/our-towns-a-man-of-his-age-and-still-driving-in-the-fast-lane.html | Our Towns A Man of His Age And Still Driving In the Fast Lane | By Michael Winerip | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/pact-in-yonkers-ends-new-delay-in-housing-case.html | Pact in Yonkers Ends New Delay In Housing Case | By James Feron | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/police-say-kahane-suspect-took-anti-depression-drugs.html | Police Say Kahane Suspect Took AntiDepression Drugs | By John Kifner | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/ragged-chess-game-12-ends-in-draw.html | Ragged Chess Game 12 Ends in Draw | By Robert Byrne | TX 2-955228 | 1990-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/teaneck-panel-sends-protest-about-2d-jury.html | Teaneck Panel Sends Protest About 2d Jury | By Robert Hanley Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/nyregion/voters-showed-a-loss-of-trust-cuomo-asserts.html | Voters Showed a Loss of Trust Cuomo Asserts | By Kevin Sack | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/carol-sobieski-51-a-writer-of-scripts-for-films-and-tv.html | Carol Sobieski 51 A Writer of Scripts For Films and TV | By Eleanor Blau | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/dr-logan-wilson-is-dead-at-83-led-university-of-texas-system.html | Dr Logan Wilson Is Dead at 83 Led University of Texas System | By Glenn Fowler | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/john-fuller-76-playwright-dies-wrote-books-on-the-unexplained.html | John Fuller 76 Playwright Dies Wrote Books on the Unexplained | By Edwin McDowell | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/rodrigo-moynihan-80-a-pioneer-of-abstract-painting-in-england.html | Rodrigo Moynihan 80 a Pioneer of Abstract Painting in England | By John Russell | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/obituaries/vito-russo-44-a-historian-of-film-and-a-gay-advocate.html | Vito Russo 44 A Historian of Film and a Gay Advocate | By Stephen Holden | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/abroad-at-home-the-limits-to-anger.html | ABROAD AT HOME The Limits To Anger | By Anthony Lewis | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/cash-and-crud-are-king.html | Cash and Crud Are King | By Marty Kaplan | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/english-uber-alles.html | English Uber Alles | By Enno von Lowenstern | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/opinion/on-my-mind-the-skipper-quits.html | ON MY MIND The Skipper Quits | By A M Rosenthal | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/baseball-a-sudden-departure-leaves-fans-divided.html | BASEBALL A Sudden Departure Leaves Fans Divided | By Michael Martinez | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/baseball-plenty-of-talent-out-there-for-mets-to-try-to-fill-gap.html | BASEBALL Plenty of Talent Out There For Mets to Try to Fill Gap | By Murray Chass | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/baseball-strawberry-greets-la-and-welcomes-dream.html | BASEBALL Strawberry Greets LA and Welcomes Dream | By Michael Lev Special to the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/baseball-taking-dodgers-20-million-strawberry-leaves-the-mets.html | BASEBALL Taking Dodgers 20 Million Strawberry Leaves the Mets | By Joseph Durso | TX 2-955228 | 1990-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/college-basketball-new-hoosier-hysteria-freshman-is-a-legend.html | COLLEGE BASKETBALL New Hoosier Hysteria Freshman Is a Legend | By Malcolm Moran Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/giants-deossie-going-at-full-speed.html | Giants DeOssie Going at Full Speed | By Frank Litsky Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/golf-pga-director-agrees-with-aronimink-s-decision-to-withdraw.html | GOLF PGA Director Agrees With Aroniminks Decision to Withdraw | By Jaime Diaz | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/missouri-gets-basketball-probation.html | Missouri Gets Basketball Probation | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/new-jet-knows-the-drill.html | New Jet Knows The Drill | By Al Harvin Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/nfl-matchups-week-10-wild-card-race-gives-redskins-eagles-plenty-motivation.html | NFL Matchups Week 10 WildCard Race Gives Redskins And Eagles Plenty of Motivation | By Thomas George | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/pro-basketball-blaylock-powers-nets-in-home-opener.html | PRO BASKETBALL Blaylock Powers Nets in Home Opener | By Jack Curry Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/pro-basketball-knicks-sweat-one-out-but-survive-this-time.html | PRO BASKETBALL Knicks Sweat One Out but Survive This Time | By Sam Goldaper | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/runner-suffered-heart-defect.html | Runner Suffered Heart Defect | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/sports/sports-of-the-times-straw-s-20-million-burden.html | SPORTS OF THE TIMES Straws 20 Million Burden | By Dave Anderson | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-657890.html | CHRONICLE | By Susan Heller Anderson | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-658690.html | CHRONICLE | By Susan Heller Anderson | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-659490.html | CHRONICLE | By Susan Heller Anderson | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-660890.html | CHRONICLE | By Susan Heller Anderson | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/style/chronicle-661690.html | CHRONICLE | By Susan Heller Anderson | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/theater/reviews-theater-six-degrees-reopens-larger-but-still-intimate.html | ReviewsTheater Six Degrees Reopens Larger but Still Intimate | By Frank Rich | TX 2-955228 | 1990-11-27 |

| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/a-male-trait-in-fish-has-that-certain-something.html | A Male Trait in Fish Has That Certain Something | By Natalie Angier | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/assault-on-woman-of-46-personalities-leads-to-conviction.html | Assault on Woman Of 46 Personalities Leads to Conviction | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/bomb-suspect-says-all-us-judges-are-biased.html | Bomb Suspect Says All US Judges Are Biased | Special to The New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/bush-won-t-sign-drug-profit-bill.html | BUSH WONT SIGN DRUGPROFIT BILL | By Philip J Hilts Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/citing-cancer-of-prostate-cranston-rules-out-92-bid.html | Citing Cancer of Prostate Cranston Rules Out 92 Bid | By Nathaniel C Nash Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/citing-taped-talks-lawyer-for-noriega-wants-case-voided.html | Citing Taped Talks Lawyer for Noriega Wants Case Voided | By David Johnston Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/eye-on-voters-bush-resurrects-anti-tax-pledge.html | Eye on Voters Bush Resurrects AntiTax Pledge | By Andrew Rosenthal Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/fusion-researcher-discusses-findings.html | FUSION RESEARCHER DISCUSSES FINDINGS | Special to The New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/high-stakes-political-chess-begins-in-california.html | HighStakes Political Chess Begins in California | By Robert Reinhold Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/nasa-studying-ways-to-redesign-space-station-to-meet-budget-cut.html | NASA Studying Ways to Redesign Space Station to Meet Budget Cut | By Warren E Leary Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/nixon-center-delays-access-to-tapes.html | Nixon Center Delays Access to Tapes | By Seth Mydans Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/political-consultants-may-be-election-s-big-losers.html | Political Consultants May Be Elections Big Losers | By Randall Rothenberg | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/prior-restraints-and-right-to-counsel-entangle-noriega-legal-case.html | Prior Restraints and Right to Counsel Entangle Noriega Legal Case | By Linda Greenhouse Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/quitting-bennett-blames-others-for-work-undone.html | Quitting Bennett Blames Others for Work Undone | By Neil A Lewis Special To the New York Times | TX 2-955228 | 1990-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/us-judge-in-bias-case-sets-january-vote-in-los-angeles.html | US Judge in Bias Case Sets January Vote in Los Angeles | Special to The New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/us/washington-talk-last-word-on-taxes-don-t-hold-your-breath.html | Washington Talk Last Word on Taxes Dont Hold Your Breath | By David E Rosenbaum Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/angolan-leader-gloomy-on-talks.html | ANGOLAN LEADER GLOOMY ON TALKS | By Kenneth B Noble Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/demonstration-in-bangladesh.html | Demonstration in Bangladesh | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/evolution-in-europe-a-year-after-the-wall-some-nostalgia.html | EVOLUTION IN EUROPE A Year After the Wall Some Nostalgia | By John Tagliabue Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/evolution-in-europe-albania-chief-urges-charter-be-changed-to-end-atheism.html | EVOLUTION IN EUROPE Albania Chief Urges Charter Be Changed to End Atheism | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/evolution-in-europe-for-eastern-europe-now-a-new-disillusion.html | EVOLUTION IN EUROPE For Eastern Europe Now a New Disillusion | By Serge Schmemann Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/evolution-in-europe-germans-and-poles-agree-to-pact-on-oder-border.html | EVOLUTION IN EUROPE Germans and Poles Agree to Pact on Oder Border | By John Tagliabue Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/hong-kong-journal-from-one-who-suffered-dire-words-on-china.html | Hong Kong Journal From One Who Suffered Dire Words on China | By Barbara Basler Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/israeli-and-intruder-killed-in-jordan-border-clash.html | Israeli and Intruder Killed in Jordan Border Clash | By Sabra Chartrand Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-bush-sends-new-units-gulf-provide-offensive-option-us-force.html | MIDEAST TENSIONS BUSH SENDS NEW UNITS TO GULF TO PROVIDE OFFENSIVE OPTION US FORCE COULD REACH 380000 | By Michael R Gordon Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-excerpts-bush-s-remarks-his-order-enlarge-us-gulf-force.html | MIDEAST TENSIONS Excerpts From Bushs Remarks on His Order to Enlarge US Gulf Force | Special to The New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-hussein-ousts-chief-of-staff-amid-signs-of-army-dissent.html | MIDEAST TENSIONS Hussein Ousts Chief of Staff Amid Signs of Army Dissent | AP | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-japan-s-chief-and-rivals-agree-on-plan-for-civilian-gulf-force.html | MIDEAST TENSIONS Japans Chief and Rivals Agree On Plan for Civilian Gulf Force | By Steven R Weisman Special To the New York Times | TX 2-955228 | 1990-11-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-message-to-iraq-the-will-and-the-way.html | MIDEAST TENSIONS Message to Iraq The Will and the Way | By R W Apple Jr Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/mideast-tensions-moscow-refuses-to-rule-out-force.html | MIDEAST TENSIONS MOSCOW REFUSES TO RULE OUT FORCE | By Thomas L Friedman Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/protest-in-france-gaining-momentum.html | PROTEST IN FRANCE GAINING MOMENTUM | By Steven Greenhouse Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-09 | https://www.nytimes.com/1990/11/09/world/shots-in-red-square-are-echo-of-a-thriving-market-in-arms.html | Shots in Red Square Are Echo of a Thriving Market in Arms | By Bill Keller Special To the New York Times | TX 2-955228 | 1990-11-27 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/a-museum-chief-greets-the-fray.html | A Museum Chief Greets the Fray | By Grace Glueck | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/british-government-giving-11-percent-more-to-the-arts.html | British Government Giving 11 Percent More to the Arts | By Suzanne Cassidy Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/finding-fault-with-new-arts-grant-law.html | Finding Fault With New ArtsGrant Law | By William H Honan Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/reports-of-wit-and-laser-brain-at-irene-mayer-selznick-memorial.html | Reports of Wit and Laser Brain At Irene Mayer Selznick Memorial | By Eleanor Blau | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/review-music-an-evening-of-contrast-and-companionship.html | ReviewMusic An Evening of Contrast and Companionship | By Bernard Holland | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/review-music-norwegian-program-and-pianist.html | ReviewMusic Norwegian Program And Pianist | By James R Oestreich | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/review-music-two-chamber-orchestras-and-their-idiosyncrasies.html | ReviewMusic Two Chamber Orchestras And Their Idiosyncrasies | By John Rockwell | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/arts/the-storytellers-gather-with-tales-that-teach-as-well-as-delight.html | The Storytellers Gather With Tales That Teach as Well as Delight | By C Gerald Fraser | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/books/books-of-the-times-finding-humor-in-castro-and-his-cuba.html | Books of The Times Finding Humor in Castro and His Cuba | By Herbert Mitgang | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/brazil-under-pressure-to-ease-stance-on-debt.html | Brazil Under Pressure to Ease Stance on Debt | By Jonathan Fuerbringer | TX 2-942496 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-at-t-to-expand-discount-program.html | COMPANY NEWS ATT to Expand Discount Program | By Keith Bradsher | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-belgium-seeks-to-sell-sabena.html | COMPANY NEWS Belgium Seeks To Sell Sabena | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-copeland-plans-debt-revamping.html | COMPANY NEWS Copeland Plans Debt Revamping | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-eds-to-develop-systems-for-saab.html | COMPANY NEWS EDS to Develop Systems for Saab | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-peachtree-center-foreclosure-begun.html | COMPANY NEWS Peachtree Center Foreclosure Begun | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-qantas-will-cut-work-force-by-500.html | COMPANY NEWS Qantas Will Cut Work Force by 500 | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/company-news-standard-register-sets-plant-closings.html | COMPANY NEWS Standard Register Sets Plant Closings | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/electronics-business-longing-for-a-new-hit.html | Electronics Business Longing for a New Hit | By Eben Shapiro | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/interest-rate-drop-pushes-dow-up-44.80.html | InterestRate Drop Pushes Dow Up 4480 | By Robert J Cole | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/judge-calls-22-keating-charges-too-vague.html | Judge Calls 22 Keating Charges Too Vague | By Richard W Stevenson Special To The New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/new-us-suit-on-centrust-new-us-suit-on-centrust.html | New US Suit on Centrust New US Suit On Centrust | Special to The New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/patents-an-advance-reported-in-linking-lego-blocks.html | Patents An Advance Reported In Linking Lego Blocks | By Edmund L Andrews | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/patents-auto-beams-shift-with-the-traffic.html | Patents Auto Beams Shift With The Traffic | By Edmund L Andrews | TX 2-942496 | 1990-11-15 |

| | | | | |
|---|---|---|---|---|
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/patents-shock-absorbers-adjust-the-car-to-the-road.html | Patents Shock Absorbers Adjust The Car to the Road | By Edmund L Andrews | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/plan-to-share-data-on-drexel-is-reported.html | Plan to Share Data on Drexel Is Reported | By Kurt Eichenwald | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/prices-of-long-term-us-issues-rise.html | Prices of LongTerm US Issues Rise | By H J Maidenberg | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/producer-prices-post-1.1-jump.html | Producer Prices Post 11 Jump | By Robert D Hershey Jr Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/rating-cut-on-4-banks-in-japan.html | Rating Cut On 4 Banks In Japan | By Michael Quint | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/the-national-ends-its-sunday-issue.html | The National Ends Its Sunday Issue | By N R Kleinfield | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/transport-secretary-given-a-dismal-report-by-airlines.html | Transport Secretary Given A Dismal Report by Airlines | By Eric Weiner | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/business/your-money-some-strategies-for-hard-times.html | Your Money Some Strategies For Hard Times | By Jan M Rosen | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/health/law-seeks-to-eliminate-abuses-in-medigap-sales.html | Law Seeks to Eliminate Abuses in Medigap Sales | By Leonard Sloane | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/movies/review-film-lazy-violence-punctuates-a-drug-war-in-disarray.html | ReviewFilm Lazy Violence Punctuates A Drug War in Disarray | By Vincent Canby | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/news/coping-with-leather-cleaning.html | Coping With Leather Cleaning | By Deborah Blumenthal | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/news/guidepost-preparing-holiday-foods.html | Guidepost Preparing Holiday Foods | By Florence Fabricant | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/news/outdoor-wear-sorting-out-the-choices.html | Outdoor Wear Sorting Out the Choices | By Barry Meier | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/a-mobile-hospital-may-end-its-rounds-because-of-gunshots.html | A Mobile Hospital May End Its Rounds Because of Gunshots | By Evelyn Nieves | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/about-new-york-stress-sufferers-relief-is-here-even-if-comic.html | About New York Stress Sufferers Relief Is Here Even if Comic | By Douglas Martin | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/albany-leaders-tell-cuomo-to-recommend-budget-cuts.html | Albany Leaders Tell Cuomo to Recommend Budget Cuts | By Kevin Sack Special To the New York Times | TX 2-942496 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/bank-in-harlem-fails-and-us-takes-control.html | Bank in Harlem Fails and US  Takes Control | By Michael Quint | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/bridge-152090.html | Bridge | Alan Truscott | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/daily-news-uses-homeless-to-sell-paper.html | Daily News Uses Homeless to Sell Paper | By James Barron | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/dinkins-is-criticized-on-school-cuts.html | Dinkins Is Criticized on School Cuts | By Andrew L Yarrow | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/dinkins-s-fiscal-general-for-an-unpopular-war.html | Dinkinss Fiscal General For an Unpopular War | By Chris Hedges | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/foes-of-florio-s-school-plan-are-hopeful-about-changes.html | Foes of Florios School Plan Are Hopeful About Changes | By Robert Hanley Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/fun-s-over-so-us-grandmasters-return-to-studying-job-openings.html | Funs Over So US Grandmasters Return to Studying Job Openings | By Robert Byrne | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/nyregion/jersey-city-complex-owners-default-on-their-mortgage.html | Jersey City Complex Owners Default on Their Mortgage | By Alan Finder | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | on/the-things-with-which-she-was-alone.html | The Things With Which She Was Alone | By Georgia Dullea | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/anya-seton-author-of-foxfire-and-other-novels-is-dead-at-86.html | Anya Seton Author of Foxfire And Other Novels Is Dead at 86 | By Glenn Fowler | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/obituaries/hugh-maclennan-is-dead-at-83-a-canadian-novelist-and-teacher.html | Hugh MacLennan Is Dead at 83 A Canadian Novelist and Teacher | By Eleanor Blau | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/foreign-affairs-are-states-all-equal.html | FOREIGN AFFAIRS Are States All Equal | Flora Lewis | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/observer-not-the-declaring-type.html | OBSERVER Not the Declaring Type | By Russell Baker | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/quit-trashing-teachers.html | Quit Trashing Teachers | By Sharman Yoffie | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/the-two-faces-of-southern-populism.html | The Two Faces of Southern Populism | By Dan T Carter | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/opinion/why-keep-yugoslavia-one-country.html | Why Keep Yugoslavia One Country | By Jeri Laber and Kenneth Anderson | TX 2-942496 | 1990-11-15 |

| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/baseball-division-rivals-meanwhile-are-delighted.html | BASEBALL Division Rivals Meanwhile Are Delighted | By Claire Smith Special To the New York Times | TX 2-942496 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/baseball-harrelson-says-mets-must-enter-the-marketplace.html | BASEBALL Harrelson Says Mets Must Enter The Marketplace | By Joseph Durso | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/basketball-blazers-shoot-down-pistons-113-101.html | BASKETBALL Blazers Shoot Down Pistons 113101 | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/college-football-hofstra-trounces-st-john-s-to-go-10-0.html | COLLEGE FOOTBALL Hofstra Trounces St Johns to Go 100 | Special to The New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/college-football-vols-plan-to-give-irish-an-earful.html | COLLEGE FOOTBALL Vols Plan to Give Irish an Earful | By Malcolm Moran Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/giants-notebook-activated-dupree-may-not-see-action-tomorrow.html | GIANTS NOTEBOOK Activated Dupree May Not See Action Tomorrow | By Frank Litsky Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/navratilova-withdraws-from-slims-tourney.html | Navratilova Withdraws From Slims Tourney | By Robin Finn Special to the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/pro-football-lageman-and-townsell-work-out.html | PRO FOOTBALL Lageman and Townsell Work Out | Special to The New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/sports-of-the-times-dr-king-and-the-super-bowl.html | SPORTS OF THE TIMES Dr King And the Super Bowl | By Ira Berkow | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/vanbiesbrouck-stands-tall-as-devils-fall-short.html | Vanbiesbrouck Stands Tall as Devils Fall Short | By Alex Yannis Special to the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/sports/viking-place-kicker-is-indicted-on-heroin-smuggling-charges.html | Viking PlaceKicker Is Indicted on HeroinSmuggling Charges | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/style/chronicle-768590.html | CHRONICLE | By Susan Heller Anderson | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/style/chronicle-769390.html | CHRONICLE | By Susan Heller Anderson | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/style/chronicle-771590.html | CHRONICLE | By Susan Heller Anderson | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/style/chronicle-773190.html | CHRONICLE | By Susan Heller Anderson | TX 2-942496 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-10 | https://www.nytimes.com/1990/11/10/theater/review-theater-a-family-in-which-the-last-shall-be-first.html | ReviewTheater A Family in Which the Last Shall Be First | By Mel Gussow | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/3-found-guilty-in-20-ton-cocaine-seizure.html | 3 Found Guilty in 20Ton Cocaine Seizure | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/beliefs-049090.html | Beliefs | Peter Steinfels | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/bill-on-windfall-profits-from-drugs-is-vetoed.html | Bill on Windfall Profits From Drugs Is Vetoed | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/bush-signs-food-labeling-bill.html | Bush Signs FoodLabeling Bill | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/defying-judge-cnn-televises-tape-of-noriega.html | Defying Judge CNN Televises Tape of Noriega | By David Johnston Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/doctors-urge-public-to-heed-dangers-of-flu.html | Doctors Urge Public to Heed Dangers of Flu | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/ex-running-mate-says-she-could-have-helped.html | ExRunning Mate Says She Could Have Helped | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/eye-injuries-linked-to-contaminated-drug.html | Eye Injuries Linked to Contaminated Drug | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/fda-approves-medication-for-treating-panic-disorder.html | FDA Approves Medication For Treating Panic Disorder | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/its-money-running-out-philadelphia-offers-plan.html | Its Money Running Out Philadelphia Offers Plan | By Michael Decourcy Hinds Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/mayor-forced-out-in-1984-wins-election-in-providence.html | Mayor Forced Out in 1984 Wins Election in Providence | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/modern-communications-muddy-rights-of-criminal-defendants.html | Modern Communications Muddy Rights of Criminal Defendants | By Andrew H Malcolm | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/more-girls-are-sexually-active-study-finds.html | More Girls Are Sexually Active Study Finds | By Felicity Barringer | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/navy-considers-mothballing-its-battleships.html | Navy Considers Mothballing Its Battleships | AP | TX 2-942496 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/ousted-senator-apologizes-for-letter-to-jews.html | Ousted Senator Apologizes for Letter to Jews | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/plagiarism-seen-by-scholars-in-king-s-phd-dissertation.html | Plagiarism Seen by Scholars In Kings PhD Dissertation | By Anthony de Palma | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/plutonium-plant-for-atomic-arms-has-begun-tests.html | Plutonium Plant For Atomic Arms Has Begun Tests | By Keith Schneider Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/priest-indicted-on-charge-of-taking-church-money.html | Priest Indicted on Charge of Taking Church Money | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/us/woman-with-a-shovel-gets-ready-to-govern.html | Woman With a Shovel Gets Ready to Govern | By Jason Deparle | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/apartheid-a-sin-clergy-conference-says.html | Apartheid a Sin Clergy Conference Says | By Christopher S Wren Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-europe-gorbachev-signs-treaty-bonn-hailed-for-his-unity-role.html | EVOLUTION IN EUROPE Gorbachev Signs Treaty in Bonn And Is Hailed for His Unity Role | By Serge Schmemann Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-in-europe-east-europe-finds-pain-on-journey-to-capitalism.html | EVOLUTION IN EUROPE East Europe Finds Pain On Journey to Capitalism | By Steven Greenhouse Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-in-europe-ex-leader-of-bulgaria-reappears-unrepentant.html | EVOLUTION IN EUROPE ExLeader of Bulgaria Reappears Unrepentant | By Clyde Haberman Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-in-europe-in-a-failed-hungarian-factory-jeans-succeed.html | EVOLUTION IN EUROPE In a Failed Hungarian Factory Jeans Succeed | By Steven Greenhouse Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/evolution-in-europe-in-berlin-a-year-later-the-wall-still-lingers.html | EVOLUTION IN EUROPE In Berlin a Year Later The Wall Still Lingers | By Stephen Kinzer Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/labor-party-wins-2-elections-a-week-after-tory-aide-quits.html | Labor Party Wins 2 Elections A Week After Tory Aide Quits | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/leftist-lawyer-is-elected-president-of-ireland.html | Leftist Lawyer Is Elected President of Ireland | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-baker-portrays-soviets-as-pessimistic-on-iraq.html | MIDEAST TENSIONS Baker Portrays Soviets As Pessimistic on Iraq | By Thomas L Friedman Special To the New York Times | TX 2-942496 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-buildup-in-gulf-seen-as-a-signal-on-use-of-force.html | MIDEAST TENSIONS Buildup in Gulf Seen as a Signal On Use of Force | By Andrew Rosenthal Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-israel-raids-area-north-of-its-lebanese-zone.html | MIDEAST TENSIONS Israel Raids Area North of Its Lebanese Zone | AP | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-israeli-police-move-to-pre-empt-strife-on-both-sides.html | MIDEAST TENSIONS Israeli Police Move to Preempt Strife on Both Sides | By Sabra Chartrand Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-us-envoy-to-un-on-center-stage.html | MIDEAST TENSIONS US Envoy to UN on Center Stage | By Paul Lewis Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/mideast-tensions-us-says-its-troops-won-t-be-rotated-until-crisis-is-over.html | MIDEAST TENSIONS US SAYS ITS TROOPS WONT BE ROTATED UNTIL CRISIS IS OVER | By Michael R Gordon Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/murree-journal-hill-station-thrives-a-piece-of-time-gone-by.html | Murree Journal Hill Station Thrives a Piece of Time Gone By | By Barbara Crossette Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-10 | https://www.nytimes.com/1990/11/10/world/rival-of-singh-becomes-india-premier.html | Rival of Singh Becomes India Premier | By Sanjoy Hazarika Special To the New York Times | TX 2-942496 | 1990-11-15 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/archiv/an-octogenarian-who-breeds-plants.html | An Octogenarian Who Breeds Plants | By Richard M Bacon | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/archives/style-makers-howard-kamentsky-metal-designer.html | Style MakersHoward Kamentsky Metal Designer | By Cecily McMillen | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/antiques-a-gentle-smile-and-the-art-of-ancient-greece.html | ANTIQUES A Gentle Smile And the Art Of Ancient Greece | By Rita Reif | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/architecture-view-in-beverly-hills-a-theme-park-for-rich-adults.html | ARCHITECTURE VIEW In Beverly Hills A Theme Park For Rich Adults | By Paul Goldberger | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/art-view-unmentionable-art-through-the-ages.html | ART VIEW Unmentionable Art Through the Ages | By Roberta Smith | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/art-when-picasso-spooked-the-fbi.html | ART When Picasso Spooked the FBI | By Herbert Mitgang | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/classical-music-from-the-pit-at-the-met-the-sound-of-success.html | CLASSICAL MUSIC From the Pit at the Met the Sound of Success | By Will Crutchfield | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/dance-view-divining-the-mystique-of-mark-morris.html | DANCE VIEW Divining the Mystique of Mark Morris | By Anna Kisselgoff | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/home-entertainment-video-fast-forward-tracy-turns-two-faced.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Tracy Turns TwoFaced | By Peter M Nichols | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/pop-music-mccartney-on-life-in-fast-forward.html | POP MUSIC McCartney On Life In Fast Forward | By Allan Kozinn | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/pop-view-goin-primitive-where-natives-aren-t-restless.html | POP VIEW Goin Primitive Where Natives Arent Restless | By Jon Pareles | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/recordings-view-america-s-official-voice-of-champions.html | RECORDINGS VIEW Americas Official Voice of Champions | By Stephen Holden | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-cabaret-a-liberated-karen-akers.html | ReviewCabaret A Liberated Karen Akers | By Stephen Holden | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-cabaret-reams-s-camptown-traces.html | ReviewCabaret Reamss Camptown Traces | By Stephen Holden | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-dance-90-s-inventory-of-love-joy-and-aids.html | ReviewDance 90s Inventory of Love Joy and AIDS | By Jennifer Dunning | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-dance-choreographic-potpourri-at-dia-center.html | ReviewDance Choreographic Potpourri at Dia Center | By Jack Anderson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-a-spanish-history-of-medieval-repertory.html | ReviewMusic A Spanish History of Medieval Repertory | By Allan Kozinn | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-big-swing-s-west-coast-rhythms.html | ReviewMusic Big Swings West Coast Rhythms | By John S Wilson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-lennon-mccartney-and-harrison-songs.html | ReviewMusic Lennon McCartney and Harrison Songs | By Allan Kozinn | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-santana-s-cultural-open-mindedness.html | ReviewMusic Santanas Cultural OpenMindedness | By Peter Watrous | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/review-music-sung-tales-about-just-plain-folks.html | ReviewMusic Sung Tales About Just Plain Folks | By Jon Pareles | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/sound-english-speakers-give-music-an-oxford-accent.html | SOUND English Speakers Give Music An Oxford Accent | By Hans Fantel | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/television-special-effects-take-on-special-meaning-on-tv.html | TELEVISION Special Effects Take on Special Meaning on TV | By Edward Silver | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/arts/video-disks-awake-and-shine.html | VIDEO Disks Awake And Shine | By Hans Fantel | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/a-bad-year-for-buchanan.html | A Bad Year for Buchanan | By Hugh Brogan | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/a-justice-above-the-law.html | A Justice Above the Law | By Steven V Roberts | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/a-pen-snug-as-a-gun.html | A Pen Snug as a Gun | By Anne Stevenson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/anorexia-stalks-the-moors.html | Anorexia Stalks the Moors | By George Levine | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/another-dangerous-story-from-salman-rushdie.html | Another Dangerous Story From Salman Rushdie | By Alison Lurie | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/born-to-win-and-to-lose.html | Born to Win  and to Lose | By Florence King | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-a-jukebox-on-the-sand.html | CHILDRENS BOOKS A Jukebox on the Sand | By Diane Manuel | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-backstage-secrets.html | CHILDRENS BOOKS Backstage Secrets | By Arthur Yorinks | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-can-i-go-over-to-wilbur-s.html | CHILDRENS BOOKS Can I Go Over to Wilburs | By David Leavitt | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-cats-watch-over-us.html | CHILDRENS BOOKS Cats Watch Over Us | By Charles Simic | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-clap-your-hands-to-the-joyous-beat.html | CHILDRENS BOOKS Clap Your Hands to the Joyous Beat | By Eve Merriam | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-curiouser-and-curiouser-the-endurance-of-little-alice.html | CHILDRENS BOOKS Curiouser and Curiouser The Endurance of Little Alice | By Morton N Cohen | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-from-russia-with-magic.html | CHILDRENS BOOKS From Russia With Magic | By D M Thomas | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-grandmother-had-a-million-of-em.html | CHILDRENS BOOKS Grandmother Had a Million of Em | By Hilma Wolitzer | TX 2-956950 | 1990-11-20 |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-i-woke-up-when-the-bomb-came-through-the-roof.html | CHILDRENS BOOKS I Woke Up When the Bomb Came Through the Roof | By Tom Ferrell | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-love-is-the-pot-of-gold.html | CHILDRENS BOOKS Love Is the Pot of Gold | By Ann Banks | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-oh-granny-what-nice-stories-you-have.html | CHILDRENS BOOKS Oh Granny What Nice Stories You Have | By Betsy Wade | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-ole-billy-wong.html | CHILDRENS BOOKS Ole Billy Wong | By Liz Rosenberg | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-peter-s-pesky-little-brother.html | CHILDRENS BOOKS Peters Pesky Little Brother | By Jean van Leeuwen | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-piercing-questions.html | CHILDRENS BOOKS Piercing Questions | By Kate Lynch | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-that-girl-is-everywhere.html | CHILDRENS BOOKS That Girl Is Everywhere | Vicki Weissman is a freelance writer who has annotated antiquarian book catalogues | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-when-children-hate.html | Childrens Books When Children Hate | By Gloria Jacobs | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-why-were-we-in-vietnam-daddy.html | CHILDRENS BOOKS Why Were We in Vietnam Daddy | By Walter Dean Myers | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/children-s-books-you-ve-read-the-book-now-play-with-the-toy.html | CHILDRENS BOOKS Youve Read the Book Now Play With the Toy | By Laurel Graeber | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/childrens-books-the-sins-of-his-waking-hours.html | CHILDRENS BOOKSThe Sins of His Waking Hours | By Thomas M Disch | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/childrens-books-trouble-in-murder-city.html | CHILDRENS BOOKSTrouble in Murder City | By Gahan Wilson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/denouncing-the-china-hands.html | Denouncing the China Hands | By Marilyn B Young | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/dostoyevsky-with-all-the-music.html | Dostoyevsky With All the Music | By Andrei Navrozov | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/even-the-gorilla-is-a-suspect.html | Even the Gorilla Is a Suspect | By Michael Upchurch | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-fiction-342590.html | IN SHORT FICTION | By James Polk | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-fiction-running-off-with-the-tinkers.html | IN SHORT FICTION Running Off With the Tinkers | By Katharine Weber | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-fiction.html | IN SHORT FICTION | BY Joan Mooney | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher Williamson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-fiction.html | IN SHORT FICTION | By Jodi Daynard | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-308590.html | IN SHORT NONFICTION | By Dennis Overbye | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-309390.html | IN SHORT NONFICTION | By Charles Salzberg | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-310790.html | IN SHORT NONFICTION | By Peter Keepnews | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-i-shot-10-presidents.html | IN SHORT NONFICTION I Shot 10 Presidents | By David Murray | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction-its-not-perfect-but-it-works.html | IN SHORT NONFICTIONIts Not Perfect but It Works | By Carol Sanger | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Margaret E Guthrie | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/le-grand-charles.html | Le Grand Charles | By Stephen E Ambrose | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/life-with-the-real-white-goddess.html | Life With the Real White Goddess | By Louis Simpson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/looking-the-other-way.html | Looking the Other Way | By Peter Hoffmann | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/mr-stanley-we-presume.html | Mr Stanley We Presume | By Tim Jeal | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/must-have-been-some-party.html | Must Have Been Some Party | By B J Rahn | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/new-light-on-an-old-fraud.html | New Light on an Old Fraud | By Nicholas Wade | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/observation-of-grief.html | Observation of Grief | By Judith Moore | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/pterrified-by-pterodactyls.html | Pterrified by Pterodactyls | By Gary Jennings | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/putting-prussia-in-its-place-what-comes-after-the-wall.html | Putting Prussia in Its Place What Comes After the Wall | By David Binder | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/putting-prussia-in-its-place.html | Putting Prussia in Its Place | By Thomas Childers | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/such-good-friends.html | Such Good Friends | By Joyce Reiser Kornblatt | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/the-bad-man-of-baghdad.html | The Bad Man of Baghdad | By Marvin Zonis | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/the-power-of-the-pigtail.html | The Power of the Pigtail | By Christopher Hibbert | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/those-big-guys-on-the-ceiling.html | Those Big Guys on the Ceiling | By Oliver Banks | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/touched-in-the-head-by-god.html | Touched in the Head by God | By Cary Kimble | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/trouble-in-murder-city.html | Trouble in Murder City | By Laura Green | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/books/what-will-become-of-the-baby.html | What Will Become of the Baby | By Joan Barthel | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/all-about-cruise-lines-a-deluge-of-growth-in-the-floating-vacation-market.html | All AboutCruise Lines A Deluge of Growth in the Floating Vacation Market | By Agis Salpukas | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/business-diary-november-4-9.html | Business Diary November 49 | By Allen R Myerson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/coaxing-the-stanford-elephant-to-dance.html | Coaxing the Stanford Elephant to Dance | By Glenn Kramon | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/enduring-not-always-endearing-wall-street-week.html | Enduring Not Always Endearing Wall Street Week | By N R Kleinfield | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/forum-america-is-still-a-land-of-opportunity.html | FORUM America Is Still a Land of Opportunity | By Henry Tashima | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/forum-the-case-for-a-new-civil-rights-bill.html | FORUM The Case for a New Civil Rights Bill | By Martin J Hamer | TX 2-956950 | 1990-11-20 |

| | | | | |
|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/forum-the-collaborative-organization.html | Forum The Collaborative Organization | By Michael Schrage | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/managing-corporate-advocates-for-the-family.html | Managing Corporate Advocates for the Family | By Claudia H Deutsch | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/market-watch-joking-aside-maybe-it-s-just-a-yuppie-recession.html | MARKET WATCH Joking Aside Maybe Its Just a Yuppie Recession | By Floyd Norris | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/mutual-funds-the-seduction-of-rising-yield-junk.html | Mutual Funds The Seduction of RisingYield Junk | By Carole Gould | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/selling-a-free-trade-pact-with-mexico.html | Selling a FreeTrade Pact With Mexico | By Richard W Stevenson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/tech-notes-heating-radioactive-waste.html | Tech Notes Heating Radioactive Waste | By John Holusha | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/technology-making-one-blue-look-like-another.html | Technology Making One Blue Look Like Another | By John Holusha | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/the-executive-computer-the-latest-convert-to-network-religion-big-blue.html | The Executive Computer The Latest Convert to Network Religion Big Blue | By Peter H Lewis | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/the-executive-life-leaving-the-office-behind-at-130-mph.html | The Executive LifeLeaving the Office Behind  at 130 MPH | By Deirdre Fanning | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/the-spinoff-stratagem.html | The Spinoff Stratagem | By Barnaby J Feder | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/wall-street-a-well-informed-lucky-break.html | Wall Street A WellInformed Lucky Break | By Diana B Henriques | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/wall-street-the-post-election-outlook-for-municipals.html | Wall Street The PostElection Outlook for Municipals | By Diana Henriques | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/world-markets-lessons-from-the-20-year-averages.html | World Markets Lessons From the 20Year Averages | By Jonathan Fuerbringer | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/business/your-own-account-tackling-the-dreaded-wword.html | Your Own AccountTackling the Dreaded WWord | By Mary Rowland | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/a-hodgkin-original.html | A Hodgkin Original | By John Russell | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/about-men-how-sweet-the-sound.html | About Men How Sweet The Sound | By Jay Allison | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/animal-vegetable-mineral.html | Animal Vegetable Mineral | By Penelope Green | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/days-and-nights-in-baghdad.html | Days and Nights in Baghdad | By John F Burns | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/foley-s-law.html | Foleys Law | By Michael Oreskes | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/food.html | Food | BY Regina Schrambling | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/on-language-isn-t-it-rich.html | On Language Isnt It Rich | BY William Safire | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/robin-williams-more-than-a-shtick-figure.html | Robin Williams More Than a Shtick Figure | By Joe Morgenstern | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/the-harrowing-plunge.html | THE HARROWING PLUNGE | BY Larry Josephs | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/they-know-bo.html | They Know Bo | By Warren Berger | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/magazine/works-in-progress-totsy-turvy.html | Works in Progress TotsyTurvy | By Bruce Weber | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/film-african-films-build-a-new-audience.html | FILM African Films Build a New Audience | By Berenice Reynaud | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/film-view-hollywood-goes-in-quest-of-spiritual-reward.html | FILM VIEW Hollywood Goes In Quest of Spiritual Reward | By Janet Maslin | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/film-who-knew-how-to-make-the-nose-new.html | FILM Who Knew How To Make The Nose New | By Alessandra Stanley | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/home-entertainment-video-critics-choices-what-wouldn-t-they-overdo-for-art.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES What Wouldnt They Overdo for Art | By Caryn James | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/movies/television-reliving-the-war-not-fought-in-the-living-room.html | TELEVISION Reliving the War Not Fought in the Living Room | By Michael Shapiro | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/news/at-wineries-on-north-fork-of-li-tasting-rooms-are-center-stage.html | At Wineries on North Fork of LI Tasting Rooms Are Center Stage | By Howard G Goldberg Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/news/bridge-790190.html | Bridge | By Alan Truscott | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/news/camera.html | Camera | By Andy Grundberg | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/news/chess-438990.html | Chess | By Robert Byrne | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/news/coins.html | Coins | Jed Stevenson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/news/gigli-opens-a-new-playground-for-his-imagination.html | Gigli Opens a New Playground for His Imagination | By Woody Hochswender | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/news/half-the-effect-can-be-better-than-all.html | Half the Effect Can Be Better Than All | By Deborah Hofmann | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/news/need-a-1937-dodgers-cap-here-s-the-place.html | Need a 1937 Dodgers Cap Heres the Place | By Ron Alexander | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/1990-apple-crop-is-up-3-percent-in-new-york.html | 1990 Apple Crop Is Up 3 Percent in New York | By Harold Faber Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/a-touch-of-christmas-for-soldiers-in-the-desert.html | A Touch of Christmas for Soldiers in the Desert | By Jacqueline Weaver | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/about-long-island-confronting-today-jobs-yes-but.html | ABOUT LONG ISLAND Confronting Today Jobs Yes but | By Diane Ketcham | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/after-the-vote-practicality-may-temper-independence.html | After the Vote Practicality May Temper Independence | By Kirk Johnson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/all-the-stage-is-two-cousins-world.html | All the Stage Is Two Cousins World | By Roberta Hershenson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/answering-the-mail-989090.html | Answering The Mail | By Bernard Gladstone | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/answering-the-mail-990490.html | Answering The Mail | By Bernard Gladstone | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/answering-the-mail-991290.html | Answering The Mail | By Bernard Gladstone | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/answering-the-mail-992090.html | Answering The Mail | By Bernard Gladstone | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/art-at-yale-not-so-grim-reapers-gather-cranberries.html | ART   At Yale NotSoGrim Reapers Gather Cranberries | By Vivien Raynor | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/art-black-artists-record-jazz-scene-in-a-lively-show-of-paintings.html | ARTBlack Artists Record Jazz Scene in a Lively Show of Paintings | By William Zimmer | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/art-prizes-from-li-collectors.html | ARTPrizes From LI Collectors | By Helen A Harrison | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/art-small-hellenistic-sculptures-and-a-painter-s-rebellion.html | ART Small Hellenistic Sculptures And a Painters Rebellion | By Vivien Raynor | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/autumn-leaves-a-compost-pile-turns-them-into-black-gold.html | Autumn Leaves A Compost Pile Turns Them Into Black Gold | By Roberta Hershenson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/bradley-is-expected-to-heed-voices-at-home.html | Bradley Is Expected To Heed Voices at Home | By Joseph F Sullivan | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/bryn-mawr-bookstore-marks-its-15th-year.html | Bryn Mawr Bookstore Marks Its 15th Year | Lynne Ames | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/bush-to-rule-on-raises-at-li-federal-offices.html | Bush to Rule on Raises At LI Federal Offices | By States News Service | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/businesses-confront-office-wastepaper.html | Businesses Confront Office Wastepaper | By Penny Singer | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/circus-buff-tends-the-greatest-little-show-on-earth.html | Circus Buff Tends the Greatest Little Show on Earth | By Frank Reagan | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/computer-aids-for-visually-impaired.html | Computer Aids for Visually Impaired | Lynne Ames | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/congress-thwarts-plan-to-move-plum-i-virus.html | Congress Thwarts Plan To Move Plum I Virus | By John Rather | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/connecticut-guide-426590.html | CONNECTICUT GUIDE | Eleanor Charles | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/connecticut-q-a-dr-t-s-ravikumar-new-yale-program-treats-breast-cancer.html | CONNECTICUT QA DR T S RAVIKUMAR New Yale Program Treats Breast Cancer | By Andi Rierden | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/crafts.html | CRAFTS | By Betty Freudenheim | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/cutbacks-delay-recycling-in-new-york-city.html | Cutbacks Delay Recycling in New York City | By Allan R Gold | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/daily-news-loses-columnist-and-ads-to-new-york-post.html | Daily News Loses Columnist And Ads to New York Post | By Lisa W Foderaro | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/dining-out-a-decent-meal-by-choosing-carefully.html | DINING OUTA Decent Meal by Choosing Carefully | By Valerie Sinclair | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/dining-out-indian-fare-that-s-seasoned-with-zing.html | DINING OUT Indian Fare Thats Seasoned With Zing | By Patricia Brooks | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/dining-out-pasta-and-fish-italian-style-in-yonkers.html | DINING OUTPasta and Fish Italian Style in Yonkers | By M H Reed | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/dining-out-rare-find-a-steakhouse-of-yesteryear.html | DINING OUT Rare Find A Steakhouse of Yesteryear | By Joanne Starkey | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/diplomat-s-diplomat-to-lead-national-human-rights-panel.html | Diplomats Diplomat to Lead National Human Rights Panel | By Ari L Goldman | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/dormitory-offers-haven-from-alcohol-and-smoke.html | Dormitory Offers Haven From Alcohol and Smoke | By Jacqueline Weaver | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/educators-welcome-sobols-plan.html | Educators Welcome Sobols Plan | By Ina Aronow | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/ex-police-officer-and-firearms-dealer-is-linked-to-kahane-suspect.html | ExPolice Officer and Firearms Dealer Is Linked to Kahane Suspect | By James C McKinley Jr | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/exploring-communities-becomes-childs-play.html | Exploring Communities Becomes Childs Play | By Alberta Eisman | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/family-guards-its-forest-for-the-future.html | Family Guards Its Forest for the Future | By Barbara Loecher | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/familys-book-gives-life-to-dinosaurs.html | Familys Book Gives Life to Dinosaurs | By Linda Lynwander | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/flood-tunnel-plan-a-state-us-split.html | Flood Tunnel Plan A StateUS Split | By States News Service | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/food-putting-a-spotlight-on-halibut.html | FOOD Putting a Spotlight on Halibut | By Moira Hodgson | TX 2-956950 | 1990-11-20 |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/fragile-families-are-guided-past-crises.html | Fragile Families Are Guided Past Crises | By Cathy Corman | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/gardening-a-lawn-needs-nutrients-to-flourish.html | GARDENING A Lawn Needs Nutrients to Flourish | By Joan Lee Faust | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/greenwich-village-honors-a-model-officer.html | Greenwich Village Honors a Model Officer | By Marvine Howe | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/havel-s-largo-desolato-at-yale-repertory.html | Havels Largo Desolato At Yale Repertory | By Alvin Klein | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/home-clinic-ways-to-cut-household-din.html | HOME CLINIC Ways to Cut Household Din | By John Warde | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/in-north-salem-the-price-for-rusticity-is-on-the-rise.html | In North Salem the Price for Rusticity Is on the Rise | By Tessa Melvin | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/in-small-shelters-touch-of-home-for-homeless.html | In Small Shelters Touch Of Home for Homeless | By Kathleen Teltsch | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/karpov-at-match-s-midpoint-says-even-world-s-best-err.html | Karpov at Matchs Midpoint Says Even Worlds Best Err | By Robert Byrne | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/lawyer-accused-of-faking-personal-injury-cases.html | Lawyer Accused of Faking PersonalInjury Cases | By Arnold H Lubasch | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/leaders-forum-enhances-schools-sports-program.html | Leaders Forum Enhances Schools Sports Program | By Dave Ruden | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/leonia-journal-beyond-the-rush-of-traffic-an-oasis-for-horses-and-riders.html | LEONIA JOURNAL Beyond the Rush of Traffic an Oasis for Horses and Riders | By Jay Romano | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/long-island-journal-974290.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/long-island-q-harold-e-adams-30-year-veteran-many-efforts-combat-drugs.html | LONG ISLAND QA HAROLD E ADAMS A 30Year Veteran in the Many Efforts to Combat Drugs | By Phillip Lutz | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/music-a-strictly-classical-guitarist.html | MUSICA Strictly Classical Guitarist | By Rena Fruchter | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/music-pace-of-concert-schedule-quickens.html | MUSIC Pace of Concert Schedule Quickens | By Robert Sherman | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/music-young-performers-to-the-fore.html | MUSIC Young Performers To the Fore | By Robert Sherman | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/new-airline-terminal-is-a-hard-won-victory.html | New Airline Terminal Is a HardWon Victory | By James Feron | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/new-jersey-q-a-marc-goldman-a-champion-for-milk-and-its-marketers.html | NEW JERSEY Q  A MARC GOLDMANA Champion for Milk and Its Marketers | By Lyn Mautner | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/panel-finds-a-severe-overload-in-appeals-court.html | Panel Finds a Severe Overload in Appeals Court | By Sam Howe Verhovek Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/patients-salute-oldfashioned-doctor.html | Patients Salute OldFashioned Doctor | By Carole G Rogers | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/pictorial-salute-to-the-19th-century.html | Pictorial Salute to the 19th Century | By Barbara Delatiner | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/restaurants-look-to-moderate-menus-as-business-falls-by-20.html | Restaurants Look To Moderate Menus As Business Falls by 20 | By Linda Saslow | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/simplifying-the-abc-s-of-science.html | Simplifying the ABCs of Science | By Linda Saslow | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/smiles-and-songs-brighten-sisters-cloistered-life.html | Smiles and Songs Brighten Sisters Cloistered Life | By Barbara W Carlson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/state-is-taking-action-on-underground-tanks.html | State Is Taking Action On Underground Tanks | By Robert A Hamilton | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/still-waiting-for-aid-from-past-environmental-bond-acts.html | Still Waiting for Aid From Past Environmental Bond Acts | By John Rather | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/students-pay-a-visit-to-sing-sing.html | Students Pay a Visit to Sing Sing | By Ina Aronow | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/subway-lights-dim-message-or-holiday-cheer.html | Subway Lights Dim Message or Holiday Cheer | By Calvin Sims | TX 2-956950 | 1990-11-20 |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/suny-chief-weighs-spring-tuition-increase.html | SUNY Chief Weighs Spring Tuition Increase | By Samuel Weiss | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/switch-work-will-delay-service-on-west-side-irt-for-4-weekends.html | Switch Work Will Delay Service On West Side IRT for 4 Weekends | By Calvin Sims | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/the-tree-doc-of-course-still-makes-house-calls.html | The Tree Doc Of Course Still Makes House Calls | By Merri Rosenberg | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/the-view-from-danbury-amid-the-malls-an-old-farm-sprouts-anew.html | THE VIEW FROM DANBURYAmid the Malls an Old Farm Sprouts Anew | By Barbara Loecher | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/the-view-from-the-council-for-the-arts-making-culture-a-priority.html | THE VIEW FROM THE COUNCIL FOR THE ARTSMaking Culture a Priority | By Lynne Ames | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/theater-a-playwright-s-three-way-look-at-time.html | THEATER A Playwrights ThreeWay Look at Time | By Alvin Klein | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/theater-odd-couples-in-daisy-and-sisters.html | THEATER Odd Couples in Daisy and Sisters | By Alvin Klein | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/theater-review-dracula-s-passion-may-have-lost-bite.html | THEATER REVIEW Draculas Passion May Have Lost Bite | By Leah D Frank | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/theater-yale-repertory-stages-havel-s-largo-desolato.html | THEATER Yale Repertory Stages Havels Largo Desolato | By Alvin Klein | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/visions-of-gingerbread-in-architectural-shapes.html | Visions of Gingerbread In Architectural Shapes | By Valerie Cruice | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/voters-in-westchester-approve-air-terminal.html | Voters in Westchester Approve Air Terminal | By James Feron | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/westchester-guide-459190.html | WESTCHESTER GUIDE | Eleanor Charles | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/westchester-qa-the-rev-deforest-l-raphael-defining-the-mission-of.html | WESTCHESTER QA THE REV DEFOREST L RAPHAELDefining the Mission of the Black Church | By Donna Greene | TX 2-956950 | 1990-11-20 |

| | | | | |
|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/nyregion/what-shapes-the-work-of-a-writer.html | What Shapes the Work of a Writer | By Lynne Ames | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/obituaries/earl-torgeson-baseball-player-66.html | Earl Torgeson  Baseball Player 66 | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/obituaries/harold-caccia-at-84-in-britain-envoy-to-us-after-the-suez-crisis.html | Harold Caccia at 84 in Britain Envoy to US After the Suez Crisis | By Wolfgang Saxon | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/obituaries/judge-harold-stevens-83-dies-first-black-on-court-of-appeals.html | Judge Harold Stevens 83 Dies First Black on Court of Appeals | By Mireya Navarro | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/an-air-war-of-attrition.html | An Air War Of Attrition | By Andrew Bennett | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/bite-back-and-bargain.html | Bite Back And Bargain | By Alton Frye | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/editorial-notebook-dirty-political-ads-reconsidered.html | Editorial Notebook Dirty Political Ads Reconsidered | By Brent Staples | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/in-the-nation-the-more-things-change.html | IN THE NATION The More Things Change | By Tom Wicker | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/public-private-nixon-s-the-one.html | PUBLIC  PRIVATE Nixons The One | By Anna Quindlen | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/opinion/the-spigot-strategy.html | The Spigot Strategy | By Peter Schweizer | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/a-downtown-for-the-planned-community-of-reston.html | A Downtown for the Planned Community of Reston | By Fran Rensbarger | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/commercial-property-banking-chambers-finding-tenants-fill-temple-finance-voids.html | Commercial Property Banking Chambers Finding Tenants to Fill the TempleofFinance Voids | By David W Dunlap | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/if-you-re-thinking-of-living-in-oradell.html | If Youre Thinking of Living in Oradell | By Jerry Cheslow | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/in-the-region-long-island-in-long-beach-its-lets-make-a-deal.html | In the Region Long IslandIn Long Beach Its Lets Make a Deal | By Diana Shaman | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realestate/in-the-region-new-jersey-assessment-reform-stirs-controversy.html | In the Region New JerseyAssessment Reform Stirs Controversy | By Rachelle Garbarine | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/in-the-region-westchester-and-connecticut-in-elmsford-annexation.html | In the Region Westchester and ConnecticutIn Elmsford Annexation to Gain Condos | By Joseph P Griffith | TX 2-956950 | 1990-11-20 |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/national-notebook-richmond-calif-a-tech-center-for-a-revival.html | National Notebook Richmond CalifA Tech Center For a Revival | By John McCloud | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/national-notebook-waukegan-ill-bear-market-optimism.html | National Notebook Waukegan IllBear Market Optimism | By Long HwaShu | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/national-notebook-wilmington-del-riverfront-plan-goes-awry.html | National Notebook Wilmington Del Riverfront Plan Goes Awry | By Maureen Milford | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/northeast-notebook-baltimore-luxury-condos-rise-on-harbor.html | Northeast Notebook BaltimoreLuxury Condos Rise on Harbor | By Larry Carson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/northeast-notebook-nashua-nh-development-vs-wetlands.html | Northeast Notebook Nashua NHDevelopment Vs Wetlands | By Micky Baca | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/northeast-notebook-wilmington-del-riverfront-plan-goes-awry.html | Northeast Notebook Wilmington Del Riverfront Plan Goes Awry | By Maureen Milford | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/perspectives-low-income-housing-new-york-s-push-into-rental-production.html | Perspectives LowIncome Housing New Yorks Push Into Rental Production | By Alan S Oser | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/q-and-a-179890.html | Q and A | By Shawn G Kennedy | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/rentals-flourish-as-home-sales-slow.html | Rentals Flourish as Home Sales Slow | By Shawn G Kennedy | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/streetscapes-harlem-s-lafayette-theater-jackhammering-the-past.html | Streetscapes Harlems Lafayette Theater Jackhammering the Past | By Christopher Gray | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/realest ate/talking-relocation-companies-limit-help-for-moves.html | Talking Relocation Companies Limit Help For Moves | By Andree Brooks | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/ about-cars-acura-s-nsx-all-aluminum-exotica.html | About Cars Acuras NSX AllAluminum Exotica | By Marshall Schuon | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/baseball-notebook-division-rivals-see-series-flop-as-small-dent-in-a-s-mystique.html | BASEBALL NOTEBOOK Division Rivals See Series Flop as Small Dent in As Mystique | By Murray Chass | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/basketball-legend-of-the-playground.html | BASKETBALL Legend of the Playground | By Vincent M Mallozzi | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-air-force-spoils-army-s-home-spirit.html | COLLEGE FOOTBALL Air Force Spoils Armys Home Spirit | By Jack Cavanaugh Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-arizona-could-lose-fiesta-bowl-game.html | COLLEGE FOOTBALL Arizona Could Lose Fiesta Bowl Game | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-east-syracuse-upset-by-tulane-in-last-0-22.html | COLLEGE FOOTBALL East Syracuse Upset by Tulane in Last 022 | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-elis-swamp-tigers-in-rain.html | COLLEGE FOOTBALL Elis Swamp Tigers in Rain | By William N Wallace Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-irish-hang-on-to-hopes-for-the-title.html | COLLEGE FOOTBALL Irish Hang On to Hopes for the Title | By Malcolm Moran Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-midwest-iowa-is-upset-by-ohio-state-27-26.html | COLLEGE FOOTBALL Midwest Iowa Is Upset by Ohio State 2726 | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-rutgers-worn-out-by-west-virginia.html | COLLEGE FOOTBALL Rutgers Worn Out By West Virginia | By Jaime Diaz Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-sacca-rewards-paterno-s-faith.html | COLLEGE FOOTBALL Sacca Rewards Paternos Faith | By William C Rhoden Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-south-ga-tech-remains-unbeaten-on-kicks.html | COLLEGE FOOTBALL South Ga Tech Remains Unbeaten on Kicks | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-texas-hands-houston-first-loss.html | COLLEGE FOOTBALL Texas Hands Houston First Loss | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-today-two-upsets-at-the-finish.html | COLLEGE FOOTBALL TODAY Two Upsets At the Finish | By Sam Goldaper | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/college-football-west-southwest-washington-upset-by-ucla-25-22.html | COLLEGE FOOTBALL WESTSOUTHWEST Washington Upset By UCLA 2522 | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/outdoors-predators-in-boats-prey-on-the-shark.html | Outdoors Predators in Boats Prey on the Shark | By Richard D Lyons | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-basketball-celtics-cash-in-on-nets-mistakes.html | PRO BASKETBALL Celtics Cash In On Nets Mistakes | By Jack Curry Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-basketball-knicks-begin-trip-with-a-victory.html | PRO BASKETBALL Knicks Begin Trip With a Victory | By Clifton Brown Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-basketball-suns-score-107-in-first-half.html | PRO BASKETBALL Suns Score 107 in First Half | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-football-day-of-the-dolphin-popular-jet-video.html | PRO FOOTBALL Day of the Dolphin Popular Jet Video | By Al Harvin | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-football-edgy-but-confident-everett-faces-giants.html | PRO FOOTBALLEdgy but Confident Everett Faces Giants | By Samantha Stevenson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-football-harbaugh-emerges-as-ideal-fit-for-bears.html | PRO FOOTBALL Harbaugh Emerges as Ideal Fit for Bears | By Thomas George | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-football-rams-dangerous-despite-their-record.html | PRO FOOTBALL Rams Dangerous Despite Their Record | By Frank Litsky | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-hockey-islanders-crush-flames.html | PRO HOCKEY Islanders Crush Flames | Special to The New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/pro-hockey-new-look-devils-same-old-result.html | PRO HOCKEY NewLook Devils Same Old Result | By Alex Yannis Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/sports-of-the-times-don-shula-still-the-best-coach.html | SPORTS OF THE TIMES   Don Shula Still the Best Coach | By Dave Anderson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/views-of-sport-goodbye-darryl-mets-wisdom-majestic-but-not-a-winner.html | VIEWS OF SPORT GOODBYE DARRYL Mets Wisdom Majestic But Not a Winner | By Harry Stein | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/views-of-sport-goodbye-darryl-yankee-retort-now-hes-irreplaceable.html | VIEWS OF SPORT GOODBYE DARRYLYankee Retort Now Hes Irreplaceable | By David Fisher | TX 2-956950 | 1990-11-20 |

| | | | | |
|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/sports/yachting-female-sailor-quits-in-conflict-on-crew.html | YACHTING Female Sailor Quits In Conflict on Crew | By Barbara Lloyd | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/style/style-makers-harriet-selling-fashion-designer.html | Style Makers Harriet Selling Fashion Designer | By AnneMarie Schiro | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/style/style-makers-judith-eloise-hooper-tableware-designer.html | Style Makers Judith Eloise Hooper Tableware Designer | By Lena Williams | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/l-sunday-view-the-gershwins-oh-kay-dances-to-harlem-619490.html | SUNDAY VIEW The Gershwins Oh Kay Dances to Harlem | By David Richards | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/review-theater-a-baroque-vision-of-evil-in-one-act-play-series.html | ReviewTheater A Baroque Vision of Evil in OneAct Play Series | By Stephen Holden | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/review-theater-the-stockbroker-or-the-painter-a-modern-dilemma.html | ReviewTheater The Stockbroker or the Painter A Modern Dilemma | By Stephen Holden | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/theater-all-about-a-cockeyed-optimist.html | THEATER ALL ABOUT A COCKEYED OPTIMIST | By David Richards | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/theater-fit-to-be-tied-the-shogun-s-new-clothes.html | THEATER Fit to Be Tied The Shoguns New Clothes | By Karrie Jacobs | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/theater/yes-spalding-gray-this-is-your-life.html | Yes Spalding Gray This Is Your Life | By Alex Witchel | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/at-a-shepherd-s-table.html | At a Shepherds Table | By Deborah Mason | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/fare-of-the-country-hearty-schnitzel-a-staple-of-vienna-s-kitchens.html | FARE OF THE COUNTRY Hearty Schnitzel a Staple of Viennas Kitchens | By Ann Pringle Harris | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/malaysia-s-virgin-forests.html | Malaysias Virgin Forests | By Simon Elegant | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/practical-traveler-snow-condition-reports-how-accurate-are-they.html | PRACTICAL TRAVELER SnowCondition Reports How Accurate Are They | By Janet Nelson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/q-and-a-279890.html | Q and A | By Carl Sommers | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/what-s-doing-in-innsbruck.html | WHATS DOING IN Innsbruck | By Paul Hofmann | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-breckenridge-s-wealth-of-choices.html | Winter in the Snow Breckenridges Wealth of Choices | By Janet Nelson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-finding-alpine-value.html | Winter in the Snow Finding Alpine Value | By Adele Riepe | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-huttohut-in-the-colorado-wilderness.html | WINTER IN THE SNOWHuttoHut in the Colorado Wilderness | By Jeanie Puleston Fleming | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-in-japan-hot-springs-and-skis.html | WINTER IN THE SNOW In Japan Hot Springs and Skis | By James Sterngold | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-stretching-dollars-on-the-slopes.html | WINTER IN THE SNOW Stretching Dollars on the Slopes | By Stanley Carr | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/travel/winter-in-the-snow-tenting-and-telemarking-in-the-tetons.html | Winter in the Snow Tenting and Telemarking in the Tetons | By David Noland | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/ads-seek-victims-of-discrimination-at-spas.html | Ads Seek Victims of Discrimination at Spas | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/after-plane-crash-injured-brothers-hike-for-4-days-to-safety.html | After Plane Crash Injured Brothers Hike for 4 Days to Safety | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/angel-island-journal-saving-voices-of-the-other-ellis-island.html | Angel Island Journal Saving Voices of the Other Ellis Island | By Katherine Bishop Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/fearful-healers-special-report-risk-contracting-aids-virus-changing-practices.html | Fearful Healers A Special Report Risk of Contracting AIDS Virus Is Changing Practices in Medicine | By Elisabeth Rosenthal | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/in-the-judge-s-chambers-arguments-over-the-tape.html | In the Judges Chambers Arguments Over the Tape | By Catharine Skipp Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/investigators-put-milken-s-profit-at-hundreds-of-millions-of-dollars.html | Investigators Put Milkens Profit at Hundreds of Millions of Dollars | By Kurt Eichenwald | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/japanese-labs-in-us-luring-america-s-computer-experts.html | Japanese Labs in US Luring Americas Computer Experts | By Gina Kolata | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/magellan-resumes-mission.html | Magellan Resumes Mission | AP | TX 2-956950 | 1990-11-20 |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/neighborly-s-l-is-pinched-by-the-times.html | Neighborly SL Is Pinched by the Times | By Leslie Wayne Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/new-emission-test-for-heavy-trucks.html | NEW EMISSION TEST FOR HEAVY TRUCKS | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/obscenity-charges-dismissed.html | Obscenity Charges Dismissed | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/order-against-cnn-broadcast-is-upheld.html | Order Against CNN Broadcast Is Upheld | By David Johnston Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/president-signs-legislation-on-release-of-college-data.html | President Signs Legislation On Release of College Data | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/scholars-and-descendants-uncover-hidden-legacy-of-jews-in-southwest.html | Scholars and Descendants Uncover Hidden Legacy of Jews in Southwest | By Kathleen Teltsch Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/scranton-may-cut-work-force-50.html | SCRANTON MAY CUT WORK FORCE 50 | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/the-1990-elections-california-politicians-reel-after-a-vote-limiting-terms.html | THE 1990 ELECTIONS California Politicians Reel After a Vote Limiting Terms | By Seth Mydans Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/the-1990-elections-governors-facinga-fiscal-squeeze-and-tough-choices.html | THE 1990 ELECTIONS Governors Facinga Fiscal Squeeze and Tough Choices | By Robert Pear Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/the-1990-elections-minnesota-professor-s-everyman-appeal-wins-a-senate-seat.html | THE 1990 ELECTIONS Minnesota Professors Everyman Appeal Wins a Senate Seat | By Dirk Johnson Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/the-1990-elections-voter-turnout-still-poor-with-3-exceptions.html | THE 1990 ELECTIONS Voter Turnout Still Poor With 3 Exceptions | By Philip Shenon Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/truant-student-s-parents-are-threatened-with-jail.html | Truant Students Parents Are Threatened With Jail | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/unaware-a-man-lay-dying-some-pumped-free-gasoline.html | Unaware a Man Lay Dying Some Pumped Free Gasoline | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/us/vatican-bars-honor-for-archbishop-of-milwaukee.html | Vatican Bars Honor for Archbishop of Milwaukee | By Peter Steinfels | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/crystal-unclear-will-tuesday-s-disaffection-become-rejection-at-the-1992-polls.html | Crystal Unclear Will Tuesdays Disaffection Become Rejection At the 1992 Polls | By Rw Apple Jr | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/headliners-are-we-all-really-extraterrestrials.html | Headliners Are We All Really Extraterrestrials | By George Johnson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/ideas-trends-fighting-for-control-of-america-s-hinterlands.html | Ideas  Trends Fighting for Control of Americas Hinterlands | By Timothy Egan | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/nation-measuring-pain-why-it-s-too-soon-predict-another-great-depression.html | The Nation Measuring the Pain Why Its Too Soon To Predict Another Great Depression | By Leonard Silk | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-nation-now-to-find-out-what-the-reserves-can-really-do.html | The Nation Now to Find Out What the Reserves Can Really Do | By Eric Schmitt | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-region-worse-than-cuts-and-layoffs-more-taxes.html | The Region Worse Than Cuts And Layoffs More Taxes | By Todd S Purdum | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-us-exits-the-plutonium-business-and-wonders-about-its-arms-business.html | The US Exits the Plutonium Business And Wonders About Its Arms Business | By Keith Schneider | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-world-among-war-s-problems-it-would-be-a-hard-sell.html | The World Among Wars Problems It Would Be A Hard Sell | By Thomas L Friedman | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-world-impatiently-arabs-await-new-order-in-the-gulf.html | The World Impatiently Arabs Await New Order In the Gulf | By Youssef M Ibrahim | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-world-in-el-salvador-much-has-changed-and-little.html | The World  In El Salvador Much Has Changed and Little | By Lindsey Gruson | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/weekinreview/the-world-in-israel-kahane-s-ideas-have-taken-on-a-life-of-their-own.html | The World In Israel Kahanes Ideas Have Taken On A Life of Their Own | By John Kifner | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/2-burmese-hijack-jet-and-give-up-in-calcutta.html | 2 Burmese Hijack Jet and Give Up in Calcutta | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/2-grenades-fired-in-manila-at-us-embassy-compound.html | 2 Grenades Fired in Manila At US Embassy Compound | AP | TX 2-956950 | 1990-11-20 |

| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/a-question-unanswered-where-is-india-headed.html | A Question Unanswered Where Is India Headed | By Barbara Crossette Special To the New York Times | TX 2-956950 | 1990-11-20 |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/book-on-morocco-s-king-strains-french-ties.html | Book on Moroccos King Strains French Ties | By Steven Greenhouse Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/china-gains-in-mideast-crisis-but-loses-cold-war-benefits.html | China Gains in Mideast Crisis But Loses Cold War Benefits | By Nicholas D Kristof Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/evolution-europe-poland-faces-choices-economic-austerity-character-state.html | EVOLUTION IN EUROPE Poland Faces Choices on Economic Austerity and the Character of the State | By Stephen Engelberg Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/evolution-europe-with-yugoslavia-turmoil-macedonia-holds-first-free-election.html | EVOLUTION IN EUROPE With Yugoslavia in Turmoil Macedonia Holds First Free Election | By Chuck Sudetic Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/evolution-in-europe-murky-path-to-capitalism-for-solidarity-s-shipyard.html | EVOLUTION IN EUROPE Murky Path to Capitalism For Solidaritys Shipyard | By Stephen Engelberg Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/evolution-in-europe-renamed-communists-losing-control-in-bulgaria.html | EVOLUTION IN EUROPE Renamed Communists Losing Control in Bulgaria | By Clyde Haberman Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/food-airlifts-called-insufficient-in-ethiopia-region.html | Food Airlifts Called Insufficient in Ethiopia Region | By Jane Perlez | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/for-suharto-his-heirs-are-key-to-life-after-93.html | For Suharto His Heirs Are Key to Life After 93 | By Steven Erlanger Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/fraud-charges-raised-in-election-in-mexico-state.html | Fraud Charges Raised in Election in Mexico State | By Mark A Uhlig Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/guatemala-ballot-marks-watershed.html | GUATEMALA BALLOT MARKS WATERSHED | By Lindsey Gruson Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/japan-shrugs-off-emperor-s-big-day.html | Japan Shrugs Off Emperors Big Day | By Steven R Weisman Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/kabul-rebels-reported-to-kill-200-soldiers.html | Kabul Rebels Reported to Kill 200 Soldiers | AP | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/mideast-tensions-a-marine-general-speaks-to-troops-of-an-offensive.html | MIDEAST TENSIONS A Marine General Speaks To Troops of an Offensive | By James Lemoyne Special To the New York Times | TX 2-956950 | 1990-11-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/mideast-tensions-baker-trip-shows-coalition-discord-on-war-with-iraq.html | MIDEAST TENSIONS BAKER TRIP SHOWS COALITION DISCORD ON WAR WITH IRAQ | By Thomas L Friedman Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/mideast-tensions-gulf-crisis-produces-surge-of-egyptian-confidence.html | MIDEAST TENSIONS Gulf Crisis Produces Surge of Egyptian Confidence | By Judith Miller Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/militias-begin-to-withdraw-from-beirut.html | Militias Begin to Withdraw From Beirut | Special to The New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/nepal-s-king-gives-way-to-multiparty-democracy.html | Nepals King Gives Way to Multiparty Democracy | Special to The New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/socialist-is-installed-as-india-s-eighth-prime-minister.html | Socialist Is Installed as Indias Eighth Prime Minister | By Sanjoy Hazarika Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-11 | https://www.nytimes.com/1990/11/11/world/south-africa-a-communist-looks-ahead.html | South Africa A Communist Looks Ahead | By Christopher S Wren Special To the New York Times | TX 2-956950 | 1990-11-20 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/cbs-news-to-lay-off-30-to-40-employees.html | CBS News to Lay Off 30 to 40 Employees | By Bill Carter | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-dance-the-young-and-unknown-show-what-they-can-do.html | ReviewDance The Young and Unknown Show What They Can Do | By Anna Kisselgoff | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-opera-ravel-and-sendak-affectionately-paired.html | ReviewOpera Ravel and Sendak Affectionately Paired | By John Rockwell | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-piano-perahia-reaches-to-his-past.html | ReviewPiano Perahia Reaches to His Past | By John Rockwell | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-pop-josie-esteban-s-propulsive-merengue-style.html | ReviewPop Josie Estebans Propulsive Merengue Style | By Peter Watrous | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/review-television-the-unknown-war-on-the-korean-conflict.html | ReviewTelevision The Unknown War On the Korean Conflict | By Walter Goodman | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/arts/sculptor-picked-for-vietnam-memorial-to-women.html | Sculptor Picked for Vietnam Memorial to Women | By Irvin Molotsky Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/books/books-of-the-times-oddities-and-oddballs-legends-of-the-computer.html | Books of The Times Oddities and Oddballs Legends of the Computer | By Christopher LehmannHaupt | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/a-giant-that-takes-no-giant-steps.html | A Giant That Takes No Giant Steps | By Roger Cohen Special To the New York Times | TX 2-942498 | 1990-11-15 |

| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/advanced-tv-for-japanese.html | Advanced TV for Japanese | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/article-519590-no-title.html | Article 519590  No Title | By Eric Weiner | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/business-and-the-law-new-adversaries-in-asbestos-battle.html | Business and the Law New Adversaries In Asbestos Battle | Stephen Labaton | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/business-people-former-mulroney-aide-named-campeau-chief.html | BUSINESS PEOPLE Former Mulroney Aide Named Campeau Chief | By Daniel F Cuff | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/business-people-head-of-carnation-gets-new-us-nestle-post.html | BUSINESS PEOPLE Head of Carnation Gets New US Nestle Post | DANIEL F CUFF | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/citicorp-said-to-offer-shares-abroad.html | Citicorp Said to Offer Shares Abroad | By Richard D Hylton | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/credit-markets-new-rate-cut-by-fed-panel-is-predicted.html | CREDIT MARKETS New Rate Cut By Fed Panel Is Predicted | By Kenneth N Gilpin | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/flat-reprise-for-volvo-commercial.html | Flat Reprise for Volvo Commercial | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/international-report-european-push-by-haagen-dazs.html | INTERNATIONAL REPORT European Push by HaagenDazs | Special to The New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/international-report-telephone-sale-by-argentina.html | INTERNATIONAL REPORT Telephone Sale By Argentina | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/japanese-give-in-grudgingly-on-a-new-way-of-shopping.html | Japanese Give in Grudgingly On a New Way of Shopping | By David E Sanger Special To The New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/judge-lifts-bar-on-chip-label.html | Judge Lifts Bar On Chip Label | Special to The New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/market-place-real-estate-unit-heads-for-risk.html | Market Place Real Estate Unit Heads for Risk | Richard D Hylton | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/media-business-television-networks-barely-murmur-bad-nielsen.html | THE MEDIA BUSINESS Television Networks Barely Murmur At the Bad News From Nielsen | Bill Carter | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-advertising-too-many-ties-walk-away.html | New York City Is Hurt But Still Has Reserves Advertising Too Many Ties To Walk Away | By Kim Foltz | TX 2-942498 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-banking-many-questions-about-future.html | New York City Is Hurt But Still Has Reserves Banking Many Questions About the Future | By Michael Quint | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-blue-collar-workers-industries-fading.html | New York City Is Hurt But Still Has Reserves BlueCollar Workers Industries Fading But Not the Jobs | By Richard Levine | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-entertainment-still-world-stage-but.html | New York City Is Hurt But Still Has Reserves Entertainment Still a World Stage But With Problems | By William H Honan | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-health-services-medical-industry-still.html | New York City Is Hurt But Still Has Reserves Health Services Medical Industry Is Still Flourishing | By Josh Barbanel | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-law-difficult-year-but-with-potential.html | New York City Is Hurt But Still Has Reserves The Law A Difficult Year But With Potential | By Stephen Labaton | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-media-growing-trouble-for-networks.html | New York City Is Hurt But Still Has Reserves The Media Growing Trouble For the Networks | By Bill Carter | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-public-sector-government-help-least.html | New York City Is Hurt But Still Has Reserves Public Sector Government Help At Least for Now | By Richard Levine | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-publishing-manhattan-s-still-place-for.html | New York City Is Hurt But Still Has Reserves Publishing Manhattans Still The Place for Books | By Edwin McDowell | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-retailing-big-name-stores-strive.html | New York City Is Hurt But Still Has Reserves Retailing BigName Stores Strive to Survive | By Isadore Barmash | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/new-york-city-hurt-but-still-has-reserves-wall-street-pivotal-role-even-bad.html | New York City Is Hurt But Still Has Reserves Wall Street A Pivotal Role Even in Bad Times | By Leslie Wayne | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/oil-price-role-defended-by-futures-exchanges.html | OilPrice Role Defended By Futures Exchanges | By Matthew L Wald Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/pillars-under-stress-new-york-s-economy-special-report-new-york-city-hurt-but.html | Pillars Under Stress New Yorks Economy  A Special Report New York City Is Hurt But Still Has Reserves | By Louis Uchitelle | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-addenda-accounts-679590.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-942498 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-addenda-grey-billings-up-19.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Billings Up 19 | By Kim Foltz | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-addenda-people-674490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-advertising-japan-s-hakuhodo-expands-in-us-and-eastern-europe.html | THE MEDIA BUSINESS Advertising Japans Hakuhodo Expands In US and Eastern Europe | Kim Foltz | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-agencies-make-staff-changes.html | THE MEDIA BUSINESS Agencies Make Staff Changes | By Kim Foltz | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-all-sports-radio-format-arrives-on-the-west-coast.html | THE MEDIA BUSINESS AllSports Radio Format Arrives on the West Coast | By Michael Lev Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-entertainment-weekly-gains-in-the-mainstream.html | THE MEDIA BUSINESS Entertainment Weekly Gains in the Mainstream | By Deirdre Carmody | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-microsoft-s-bold-new-game-plan.html | THE MEDIA BUSINESS Microsofts Bold New Game Plan | By John Markoff Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/the-media-business-newspaper-to-cut-staff.html | THE MEDIA BUSINESS Newspaper to Cut Staff | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/trade-pact-with-czechs.html | Trade Pact With Czechs | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/business/uncertainty-at-computer-exposition.html | Uncertainty At Computer Exposition | By Peter H Lewis Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/8-years-later-2-gop-losers-win-their-case.html | 8 Years Later 2 GOP Losers Win Their Case | By Frank Lynn | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/a-tit-for-tat-cathedral-gift-to-jewish-museum.html | A Tit for Tat Cathedral Gift to Jewish Museum | By Andrew L Yarrow | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/article-780590-no-title.html | Article 780590  No Title | By Eric Pace | TX 2-942498 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/barge-closings-reduce-sludge-disposal-ability.html | Barge Closings Reduce Sludge Disposal Ability | By Allan R Gold | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/bridge-048790.html | Bridge | Alan Truscott | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/freedom-bank-s-failure-hits-harlem-like-a-death-in-the-family.html | Freedom Banks Failure Hits Harlem Like a Death in the Family | By Andrew L Yarrow | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/historic-status-planned-for-500-sites-in-queens.html | Historic Status Planned For 500 Sites in Queens | By Joseph P Fried | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/metro-matters-separate-schools-for-male-blacks-igniting-debate.html | Metro Matters Separate Schools For Male Blacks Igniting Debate | By Sam Roberts | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/new-breed-of-hawkers-peddling-news-in-strike.html | New Breed of Hawkers Peddling News in Strike | By David Gonzalez | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/school-board-president-uncertain-about-dinkins-call-for-layoffs.html | School Board President Uncertain About Dinkins Call for Layoffs | By Jacques Steinberg | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/showing-gun-shoots-himself.html | Showing Gun Shoots Himself | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/nyregion/suny-campus-in-cornfields-cultivates-an-ivy-reputation.html | SUNY Campus in Cornfields Cultivates an Ivy Reputation | By Lisa W Foderaro Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/obituaries/harold-caccia-84-dies-in-wales-envoy-to-us-after-the-suez-crisis.html | Harold Caccia 84 Dies in Wales Envoy to US After the Suez Crisis | By Wolfgang Saxon | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/abroad-at-home-the-logic-of-war.html | ABROAD AT HOME The Logic of War | By Anthony Lewis | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/artist-outwits-inquisition.html | Artist Outwits Inquisition | By Robert Tine | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/essay-giving-iraq-time.html | ESSAY Giving Iraq Time | By William Safire | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/opinion/making-a-virtue-of-moscows-necessity.html | Making a Virtue of Moscows Necessity | By Jagdish Bhagwati and Padma Desai | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/college-football-irish-look-to-colorado-in-orange-bowl.html | COLLEGE FOOTBALL Irish Look to Colorado in Orange Bowl | By Malcolm Moran | TX 2-942498 | 1990-11-15 |

| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/college-hockey-scouting-schools-for-farm-talent.html | COLLEGE HOCKEY Scouting Schools For Farm Talent | By William N Wallace | TX 2-942498 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/cosmo-s-ex-coach-is-freed-by-iraqis.html | Cosmos ExCoach Is Freed by Iraqis | By Alex Yannis | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/daniel-fulfills-expectations.html | Daniel Fulfills Expectations | By Jaime Diaz | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/dolphins-defense-smothers-jets.html | Dolphins Defense Smothers Jets | By Al Harvin Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/for-graf-a-year-to-forget.html | For Graf A Year To Forget | By Robin Finn | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/giants-brush-rams-aside.html | Giants Brush Rams Aside | By Frank Litsky Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/giants-pressure-foils-everett.html | Giants Pressure Foils Everett | By Samantha Stevenson Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/hofstra-will-face-cortland-state.html | Hofstra Will Face Cortland State | By William N Wallace | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/jackson-s-interception-saves-bears-30-24.html | Jacksons Interception Saves Bears 3024 | By Thomas George Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/knicks-set-back-lakers-by-109-103.html | Knicks Set Back Lakers by 109103 | By Clifton Brown Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/nba-scoring-marks-fall-in-rout-by-suns.html | NBA Scoring Marks Fall In Rout by Suns | By Sam Goldaper | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/nfl-49ers-top-combination-clicks.html | NFL 49ers Top Combination Clicks | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/nfl-packers-end-shell-s-streak.html | NFL Packers End Shells Streak | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/nhl-rangers-consider-tie-no-small-gain.html | NHL Rangers Consider Tie No Small Gain | By Joe Sexton | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/on-your-own-how-new-yorks-finest-become-fit.html | ON YOUR OWNHow New Yorks Finest Become Fit | By Louis B Spirito | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/on-your-own-matter-of-time-for-runners.html | ON YOUR OWN Matter of Time For Runners | By Barbara Lloyd | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/outdoors-waterfowling-is-tough-on-humans-too.html | Outdoors Waterfowling Is Tough on Humans Too | By Nelson Bryant | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/question-box.html | Question Box | Ray Corio | TX 2-942498 | 1990-11-15 |

| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/sports-of-the-times-an-outcast-with-super-bowl-rings.html | SPORTS OF THE TIMES An Outcast With Super Bowl Rings | By Dave Anderson | TX 2-942498 | 1990-11-15 |
|---|---|---|---|---|---|
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/tennis-cherkasov-wins-first-kremlin-cup.html | TENNIS Cherkasov Wins First Kremlin Cup | By Richard Finn Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/sports/thomas-of-chiefs-gets-7-sacks.html | Thomas of Chiefs Gets 7 Sacks | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/style/chronicle-153090.html | Chronicle | By Susan Heller Anderson | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/style/chronicle-805490.html | Chronicle | By Susan Heller Anderson | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/style/chronicle-807090.html | Chronicle | By Susan Heller Anderson | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/style/chronicle-809790.html | Chronicle | By Susan Heller Anderson | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/theater/a-dark-winter-ahead-as-royal-shakespeare-closes-at-the-barbican.html | A Dark Winter Ahead As Royal Shakespeare Closes at the Barbican | By Suzanne Cassidy Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/theater/review-theater-shadowlands-cs-lewis-and-his-life-s-love.html | ReviewTheater Shadowlands CS Lewis and His Lifes Love | By Frank Rich | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/3-papers-unions-set-deadline.html | 3 Papers Unions Set Deadline | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/after-rape-charge-2-lives-hurt-and-1-destroyed.html | After Rape Charge 2 Lives Hurt and 1 Destroyed | By William Celis 3d Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/cnn-is-to-appeal-ruling-on-tapes.html | CNN IS TO APPEAL RULING ON TAPES | Special to The New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/gop-chief-will-run-again-despite-an-inoperable-tumor.html | GOP Chief Will Run Again Despite an Inoperable Tumor | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/help-for-those-who-still-feel-vietnam-s-pain.html | Help for Those Who Still Feel Vietnams Pain | Special to The New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/insurer-to-finance-test-of-a-treatment-for-breast-cancer.html | Insurer to Finance Test of a Treatment For Breast Cancer | By Lawrence K Altman | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/many-are-caught-but-few-suffer-for-us-military-contract-fraud.html | Many Are Caught but Few Suffer For US Military Contract Fraud | By Richard W Stevenson | TX 2-942498 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/quiet-service-since-59-then-a-stunning-defeat.html | Quiet Service Since 59 Then a Stunning Defeat | By R W Apple Jr Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/senate-is-quick-to-approve-judgeship-for-former-aide.html | Senate Is Quick to Approve Judgeship for Former Aide | By Neil A Lewis Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/several-won-big-by-spending-less.html | SEVERAL WON BIG BY SPENDING LESS | By Richard L Berke Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/three-awarded-2.7-million-in-a-sexual-harassment-suit.html | Three Awarded 27 Million In a Sexual Harassment Suit | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/us/witness-in-barry-trial-jailed-on-drug-charge.html | Witness in Barry Trial Jailed on Drug Charge | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/40-killed-in-rebel-offensive-in-colombia.html | 40 Killed in Rebel Offensive in Colombia | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/choice-of-un-refugee-chief-angers-the-us.html | Choice of UN Refugee Chief Angers the US | By Paul Lewis Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/evolution-europe-crimean-tatars-return-squatters-taking-advantage-current-chaos.html | EVOLUTION IN EUROPE Crimean Tatars Return as Squatters Taking Advantage of Current Chaos | By Francis X Clines Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/evolution-in-europe-ethnic-rivalries-revive-in-east-europe.html | EVOLUTION IN EUROPE Ethnic Rivalries Revive in East Europe | By Celestine Bohlen Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/evolution-in-europe-gorbachev-and-yeltsin-confer-on-economy.html | EVOLUTION IN EUROPE Gorbachev and Yeltsin Confer on Economy | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/evolution-in-europe-hungary-s-germans-reasserting-identity.html | EVOLUTION IN EUROPE Hungarys Germans Reasserting Identity | By Henry Kamm Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/from-china-s-provinces-rare-voice-of-dissent.html | From Chinas Provinces Rare Voice of Dissent | By Nicholas D Kristof Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/guatemalans-vote-but-seem-disenchanted.html | Guatemalans Vote but Seem Disenchanted | By Lindsey Gruson Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/israel-softens-attitude-on-un-inquiry.html | Israel Softens Attitude on UN Inquiry | By Sabra Chartrand Special To the New York Times | TX 2-942498 | 1990-11-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/japan-enthrones-emperor-today-in-old-rite-with-new-twist.html | Japan Enthrones Emperor Today in Old Rite With New Twist | By Steven R Weisman Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-a-debate-unfolds-over-going-to-war-against-the-iraqis.html | MIDEAST TENSIONS A DEBATE UNFOLDS OVER GOING TO WAR AGAINST THE IRAQIS | By Michael Oreskes Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-army-wives-try-to-cheer-each-other.html | MIDEAST TENSIONS Army Wives Try to Cheer Each Other | Special to The New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-baker-to-confer-with-canada.html | MIDEAST TENSIONS Baker to Confer With Canada | AP | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-egypt-angry-at-former-arab-allies.html | MIDEAST TENSIONS Egypt Angry at Former Arab Allies | By Judith Miller Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-king-of-morocco-asks-arab-summit.html | MIDEAST TENSIONS KING OF MOROCCO ASKS ARAB SUMMIT | By Judith Miller Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/mideast-tensions-nunn-citing-rush-war-assails-decision-drop-troop-rotation-plan.html | MIDEAST TENSIONS Nunn Citing Rush to War Assails Decision to Drop Troop Rotation Plan | By Michael R Gordon Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-12 | https://www.nytimes.com/1990/11/12/world/shongweni-journal-into-the-valley-of-death-good-will-brings-peace.html | Shongweni Journal Into the Valley of Death Good Will Brings Peace | By Christopher S Wren Special To the New York Times | TX 2-942498 | 1990-11-15 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/article-271090-no-title.html | Article 271090  No Title | By Rita Reif | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/bridge-723190.html | Bridge | By Alan Truscott | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/christo-s-intercontinental-umbrella-project.html | Christos Intercontinental Umbrella Project | By Steven R Weisman Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/new-publishing-star-sonny-mehta-talks-profits-as-well-as-art.html | New Publishing Star Sonny Mehta Talks Profits as Well as Art | By Roger Cohen | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/paley-recalled-as-the-man-who-made-a-network.html | Paley Recalled as the Man Who Made a Network | By Bill Carter | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/review-blues-ray-charles-and-bb-king-at-the-apollo.html | ReviewBlues Ray Charles and BB King at the Apollo | By Peter Watrous | TX 2-945198 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/review-music-an-evening-of-arias-at-richard-tucker-gala.html | ReviewMusic An Evening of Arias At Richard Tucker Gala | By Allan Kozinn | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/arts/review-television-the-familiar-seasonal-glitter-at-radio-city.html | ReviewTelevision The Familiar Seasonal Glitter at Radio City | By Richard F Shepard | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/books/books-of-the-times-proust-s-life-and-art-a-truly-proustian-mix.html | Books of The Times  Prousts Life and Art A Truly Proustian Mix | By Michiko Kakutani | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/advanced-micro-s-bid-to-break-monopoly.html | Advanced Micros Bid to Break Monopoly | By Peter H Lewis Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/apple-shifts-president-s-title.html | Apple Shifts Presidents Title | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/bertelsmann-wins-mca.html | Bertelsmann Wins MCA | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/business-people-helping-women-abroad-get-started-in-business.html | BUSINESS PEOPLE Helping Women Abroad Get Started in Business | By Daniel F Cuff | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/business-people-illness-leads-to-switch-at-panhandle-eastern.html | BUSINESS PEOPLE Illness Leads to Switch At Panhandle Eastern | By Daniel F Cuff | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/careers-some-advice-to-the-jobless-on-wall-st.html | CAREERS Some Advice To the Jobless On Wall St | By Elizabeth M Fowler | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/chevron-turned-down-on-tankers.html | Chevron Turned Down On Tankers | By Michael Lev Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/company-news-chase-cutting-back-business-in-spain.html | COMPANY NEWS Chase Cutting Back Business in Spain | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/company-news-chip-indicator-is-unchanged.html | COMPANY NEWS Chip Indicator Is Unchanged | Special to The New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/company-news-new-boeing-order.html | COMPANY NEWS New Boeing Order | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/company-news-sale-by-p-g.html | COMPANY NEWS Sale by PG | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/consortium-to-buy-intel-computer.html | Consortium To Buy Intel Computer | By John Markoff | TX 2-945198 | 1990-11-16 |

| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/credit-markets-us-treasury-securities-up-abroad.html | CREDIT MARKETS US Treasury Securities Up Abroad | By Kenneth N Gilpin | TX 2-945198 | 1990-11-16 |
|---|---|---|---|---|---|
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/dow-soars-cut-by-fed-is-expected.html | Dow Soars Cut by Fed Is Expected | By Robert J Cole | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/favoritism-found-in-savings-cases.html | FAVORITISM FOUND IN SAVINGS CASES | By Stephen Labaton Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/fcc-cites-phone-violation.html | FCC Cites Phone Violation | Special to The New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/free-trade-talks-imperiled-by-fight-on-farm-subsidies.html | FREETRADE TALKS IMPERILED BY FIGHT ON FARM SUBSIDIES | By Steven Greenhouse Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/goldman-lifts-bonuses-for-staff-below-partner.html | Goldman Lifts Bonuses For Staff Below Partner | By Kurt Eichenwald | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/icahn-expects-pan-am-to-falter-in-route-sale.html | Icahn Expects Pan Am To Falter in Route Sale | By Agis Salpukas | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/judge-in-eastern-case-to-face-difficult-choices.html | Judge in Eastern Case to Face Difficult Choices | By Agis Salpukas | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/london-betting-on-itself-and-on-canary-wharf.html | London Betting on Itself And on Canary Wharf | By Steven Prokesch Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/market-place-steelmakers-try-to-defend-prices.html | MARKET PLACE Steelmakers Try To Defend Prices | By Jonathan P Hicks | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/mgm-pathe-in-french-deal.html | MGMPathe in French Deal | Special to The New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/new-offer-for-lockheed.html | New Offer for Lockheed | Special to The New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/northwest-air-net-falls-47.html | Northwest Air Net Falls 47 | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/oil-industry-shows-caution-in-spending-sudden-profits.html | Oil Industry Shows Caution In Spending Sudden Profits | By Matthew L Wald Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/pan-am-s-fight-to-survive-on-its-own.html | Pan Ams Fight to Survive on Its Own | By Agis Salpukas | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/rig-count-dips-in-week.html | Rig Count Dips in Week | AP | TX 2-945198 | 1990-11-16 |

| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/s-l-shifts-to-be-eased.html | S L Shifts to Be Eased | AP | TX 2-945198 | 1990-11-16 |
|---|---|---|---|---|---|
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/survey-sees-recession.html | Survey Sees Recession | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/talking-business-with-ricke-of-deutsche-bundespost-german-defense-on-phone-fees.html | Talking Business with Ricke of Deutsche Bundespost German Defense On Phone Fees | By Keith Bradsher | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-accounts-766590.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-lotas-minard-swaps-work-for-equity-stake.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lotas Minard Swaps Work for Equity Stake | By Kim Foltz | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-needham-fills-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Needham Fills Post | By Kim Foltz | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-addenda-people-764990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/business/the-media-business-advertising-weiss-whitten-is-putting-a-sense-of-humor-to-work.html | THE MEDIA BUSINESS ADVERTISING Weiss Whitten Is Putting A Sense of Humor to Work | By Kim Foltz | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/movies/review-television-even-smart-weapons-need-a-human-touch.html | ReviewTelevision Even Smart Weapons Need a Human Touch | By Walter Goodman | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/amid-talk-of-layoffs-and-cuts-sanitation-workers-stage-unauthorized-slowdown.html | Amid Talk of Layoffs and Cuts Sanitation Workers Stage Unauthorized Slowdown | By Allan R Gold | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/big-city-mayors-focus-on-problems-and-goals.html | BigCity Mayors Focus On Problems and Goals | By Todd S Purdum | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/chess-925590.html | Chess | By Robert Byrne | TX 2-945198 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/coalition-struggles-to-raise-funds-to-save-freedom-bank.html | Coalition Struggles to Raise Funds to Save Freedom Bank | By Stephanie Strom | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/connecticut-officials-question-bridge-study.html | Connecticut Officials Question Bridge Study | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/fbi-investigates-groups-of-zealots-who-praise-kahane-slaying.html | FBI Investigates Groups of Zealots Who Praise Kahane Slaying | By Chris Hedges | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/fire-contained-at-tire-dump.html | Fire Contained at Tire Dump | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/girl-killed-by-tractor-trailer.html | Girl Killed by TractorTrailer | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/job-fair-is-bleak-portrait-of-economic-mood.html | Job Fair Is Bleak Portrait of Economic Mood | By Nadine Brozan | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/murder-case-in-community-of-families.html | Murder Case In Community Of Families | By Robert D McFadden | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/new-york-city-faulted-for-use-of-river-water.html | New York City Faulted for Use of River Water | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/new-york-city-gains-as-low-dollar-lures-the-foreign-tourist.html | New York City Gains As Low Dollar Lures The Foreign Tourist | By Andrew L Yarrow | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/our-towns-dear-grown-ups-it-s-our-world-take-care-of-it.html | Our Towns Dear GrownUps Its Our World Take Care of It | By Michael Winerip | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/prison-nurse-charged-in-death-by-morphine.html | Prison Nurse Charged In Death by Morphine | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/son-s-killing-leaves-family-an-angry-painful-legacy.html | Sons Killing Leaves Family An Angry Painful Legacy | By Don Terry | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/stress-forces-whistleblower-to-retire-from-the-schools.html | Stress Forces Whistleblower To Retire From the Schools | By Andrew L Yarrow | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/teachers-and-principal-begin-sharing-power-but-gingerly.html | Teachers and Principal Begin Sharing Power but Gingerly | By Joseph Berger | TX 2-945198 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-13 | https://www.nytimes.com/1990/11/13/nyregion/workers-vs-the-daily-news-the-issues-and-the-prospects.html | Workers vs The Daily News The Issues and the Prospects | By David E Pitt | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/obituaries/alexis-minotis-dies-a-greek-actor-90-who-staged-classics.html | Alexis Minotis Dies A Greek Actor 90 Who Staged Classics | By Peter B Flint | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/obituaries/eve-arden-actress-is-dead-at-83-starred-in-tv-s-our-miss-brooks.html | Eve Arden Actress Is Dead at 83 Starred in TVs Our Miss Brooks | By Albin Krebs | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/obituaries/lisa-kirk-cabaret-performer-62-featured-in-broadway-musicals.html | Lisa Kirk Cabaret Performer 62 Featured in Broadway Musicals | By Eleanor Blau | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/observer-march-of-the-engineers.html | OBSERVER March Of the Engineers | By Russell Baker | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/on-my-mind-the-president-s-mistake.html | ON MY MIND The Presidents Mistake | By A M Rosenthal | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/shadow-of-terror-hope-for-peace.html | Shadow of Terror Hope for Peace | By Bernard Avishai | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/opinion/too-early-for-bush-to-dial-911.html | Too Early for Bush to Dial 911 | By James Reston | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/antibodies-may-set-off-clogging-of-arteries.html | Antibodies May Set Off Clogging Of Arteries | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/at-surgery-s-frontier-suspended-animation.html | At Surgerys Frontier Suspended Animation | By Elisabeth Rosenthal | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/monkey-fossils-reveal-a-species.html | Monkey Fossils Reveal a Species | By John Noble Wilford | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/near-polar-finds-offer-new-look-at-dinosaurs.html | NearPolar Finds Offer New Look at Dinosaurs | By Walter Sullivan | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/peripherals-creating-scholarly-book-lists-in-a-hurry.html | PERIPHERALS Creating Scholarly Book Lists In a Hurry | By L R Shannon | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/personal-computers-bazaar-of-technology.html | PERSONAL COMPUTERS Bazaar of Technology | By Peter H Lewis Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/plant-lovers-ambitious-goal-is-no-more-extinctions.html | Plant Lovers Ambitious Goal Is No More Extinctions | By Philip Shabecoff | TX 2-945198 | 1990-11-16 |

| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/pregnancy-problems-linked-to-hormone.html | Pregnancy Problems Linked to Hormone | By Lawrence K Altman | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/the-doctor-s-world-syphilis-fools-a-new-generation.html | THE DOCTORS WORLD Syphilis Fools a New Generation | By Lawrence K Altman Md | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/science/undersea-robots-open-a-new-age-of-exploration.html | Undersea Robots Open a New Age Of Exploration | By William J Broad | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/after-years-at-the-top-jordan-is-no-5-scorer.html | After Years at the Top Jordan Is No 5 Scorer | By Sam Goldaper | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/eagles-defense-finally-enters-picture.html | Eagles Defense Finally Enters Picture | By Thomas George Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/figures-add-up-right-for-rangers.html | Figures Add Up Right for Rangers | By Joe Sexton | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/jets-lack-of-offense-has-become-a-collective-effort.html | Jets Lack of Offense Has Become a Collective Effort | By Al Harvin Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/knicks-finding-unity-on-visit-out-west.html | Knicks Finding Unity On Visit Out West | By Clifton Brown Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/nets-unable-to-contain-bullets-king.html | Nets Unable To Contain Bullets King | By Jack Curry Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/orange-bowl-will-decide-who-gets-no-1-rating.html | Orange Bowl Will Decide Who Gets No 1 Rating | By Thomas Rogers | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/sports-of-the-times-an-empty-patch-in-right-field.html | SPORTS OF THE TIMES An Empty Patch in Right Field | By Ira Berkow | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/strong-start-in-slims-for-sanchez-vicario.html | Strong Start In Slims for Sanchez Vicario | By Robin Finn | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/sports/thoughts-of-16-0-on-giants-minds.html | Thoughts Of 160 On Giants Minds | By Gerald Eskenazi Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/style/by-design-colors-that-flash-and-flatter.html | By Design Colors That Flash and Flatter | By Carrie Donovan | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/style/chronicle-018090.html | Chronicle | By Susan Heller Anderson | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/style/chronicle-639190.html | Chronicle | By Susan Heller Anderson | TX 2-945198 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-13 | https://www.nytimes.com/1990/11/13/style/chronicle-646490.html | Chronicle | By Susan Heller Anderson | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/style/chronicle-651090.html | Chronicle | By Susan Heller Anderson | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/style/patterns-027090.html | Patterns | By Woody Hochswender | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/style/what-cinderella-might-wear-to-a-90-s-ball.html | What Cinderella Might Wear to a 90s Ball | By Bernadine Morris | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/air-force-base-is-firebombed.html | Air Force Base Is Firebombed | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/apple-scare-of-89-didn-t-kill-market.html | APPLE SCARE OF 89 DIDNT KILL MARKET | By Philip Shabecoff Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/debate-on-persian-gulf-enlivens-bishops-meeting.html | Debate on Persian Gulf Enlivens Bishops Meeting | By Peter Steinfels Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/encinitas-journal-accident-of-geography-prompts-local-protest.html | Encinitas Journal Accident of Geography Prompts Local Protest | By Seth Mydans Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/ex-mayor-of-chicago-says-she-ll-run-again.html | ExMayor of Chicago Says Shell Run Again | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/gramm-strategy-faces-senate-test.html | Gramm Strategy Faces Senate Test | By Roberto Suro Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/jockeying-completed-panel-to-begin-hearing-on-senators-tied-to-s-l.html | Jockeying Completed Panel to begin Hearing on Senators Tied to SL | By Richard L Berke Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/letter-from-north-pole-arrives-32-years-later.html | Letter From North Pole Arrives 32 Years Later | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/on-4th-try-a-victory-for-ex-governor-of-alaska.html | On 4th Try a Victory for ExGovernor of Alaska | By Richard Mauer Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/on-quake-fear-business-bonanza-in-the-midwest.html | On Quake Fear Business Bonanza in the Midwest | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/prosecution-seen-as-unlikely-in-228-rape-cases-in-oakland.html | Prosecution Seen As Unlikely In 228 Rape Cases in Oakland | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/senate-democrats-expected-to-elect-kentucky-lawmaker-for-no-2-post.html | Senate Democrats Expected to Elect Kentucky Lawmaker for No 2 Post | By Nathaniel C Nash Special To the New York Times | TX 2-945198 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/texas-school-panel-approves-textbooks-teaching-evolution.html | Texas School Panel Approves Textbooks Teaching Evolution | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/titan-rocket-with-secret-cargo-lifts-off.html | Titan Rocket With Secret Cargo Lifts Off | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/wallace-son-to-quit-politics.html | Wallace Son to Quit Politics | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/wife-tracking-her-husband-is-slain-at-the-wrong-house.html | Wife Tracking Her Husband Is Slain at the Wrong House | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/us/woman-69-may-face-execution-in-5-killings.html | Woman 69 May Face Execution in 5 Killings | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/angola-says-rebels-can-help-write-constitution.html | Angola Says Rebels Can Help Write Constitution | By Kenneth B Noble Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/beijing-journal-little-whispers-the-big-lie-and-china-s-future.html | Beijing Journal Little Whispers the Big Lie and Chinas Future | By Nicholas D Kristof Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/evolution-in-europe-east-europe-s-cultural-life-once-a-refuge-now-eclipsed.html | EVOLUTION IN EUROPE East Europes Cultural Life Once a Refuge Now Eclipsed | By Celestine Bohlen Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/evolution-in-europe-teachers-relish-new-lessons-at-prague-school.html | EVOLUTION IN EUROPE Teachers Relish New Lessons at Prague School | By Henry Kamm Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/france-yields-to-a-huge-student-protest.html | France Yields to a Huge Student Protest | By Alan Riding Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/guatemalans-face-a-divisive-runoff-election.html | Guatemalans Face a Divisive Runoff Election | By Lindsey Gruson Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/hold-your-breath-it-s-france-s-scariest-job.html | Hold Your Breath Its Frances Scariest Job | By Tom Mashberg Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/hong-kong-clash-over-vietnamese.html | HONG KONG CLASH OVER VIETNAMESE | By Barbara Basler Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/hong-kong-press-is-clouded-by-dread-of-the-97-takeover.html | Hong Kong Press Is Clouded By Dread of the 97 Takeover | By Sheryl Wudunn Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/hostage-s-son-dies.html | Hostages Son Dies | AP | TX 2-945198 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/israel-promotes-the-police-official-in-charge-of-operation-at-al-aksa.html | Israel Promotes the Police Official In Charge of Operation at Al Aksa | By Joel Brinkley Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/man-in-the-news-india-s-freewheeling-leader-chandra-shekhar.html | Man in the News   Indias Freewheeling Leader Chandra Shekhar | By Barbara Crossette Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/mideast-tensions-europeans-ask-north-africa-aid-on-hostages.html | MIDEAST TENSIONS Europeans Ask North Africa Aid on Hostages | Special to The New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/mideast-tensions-lebanese-split-on-potential-for-peace.html | MIDEAST TENSIONS Lebanese Split on Potential for Peace | By Ali Jaber Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/mideast-tensions-washington-talk-war-class-divisions-and-burden-of-service.html | MIDEAST TENSIONS Washington Talk War Class Divisions And Burden of Service | By Jason Deparle Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/mideast-tensions-when-to-threaten-iraq.html | MIDEAST TENSIONS When to Threaten Iraq | By Michael R Gordon Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/pretoria-retreats-on-privatization.html | PRETORIA RETREATS ON PRIVATIZATION | By Christopher S Wren Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/ramsey-clark-on-iraq-visit-meets-with-saddam-hussein.html | Ramsey Clark on Iraq Visit Meets With Saddam Hussein | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/rio-slum-children-find-death-in-city-of-god.html | Rio Slum Children Find Death in City of God | By James Brooke Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/saudi-women-disciplined.html | Saudi Women Disciplined | AP | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/visitors-for-enthronement-press-japan-for-support.html | Visitors for Enthronement Press Japan for Support | By Steven R Weisman Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-13 | https://www.nytimes.com/1990/11/13/world/yeltsin-wants-economic-pact-before-union-treaty.html | Yeltsin Wants Economic Pact Before Union Treaty | By Francis X Clines Special To the New York Times | TX 2-945198 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/a-new-hearing-for-the-gershwins-rhythms.html | A New Hearing for the Gershwins Rhythms | By Mervyn Rothstein | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/a-raise-for-met-s-curators.html | A Raise for Mets Curators | By Grace Glueck | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/impressionists-and-moderns-auctioned-for-84.4-million.html | Impressionists and Moderns Auctioned for 844 Million | By Rita Reif | TX 2-945200 | 1990-11-16 |

| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-music-a-trio-with-a-difference.html | ReviewMusic A Trio With a Difference | By Bernard Holland | TX 2-945200 | 1990-11-16 |
|---|---|---|---|---|---|
| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-music-choral-group-and-ives-s-radicalism.html | ReviewMusic Choral Group And Ivess Radicalism | By Allan Kozinn | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-music-cuarteto-latinoamericano-in-a-program-from-mexico.html | ReviewMusic Cuarteto Latinoamericano in a Program From Mexico | By Bernard Holland | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-pop-kiss-still-offers-a-kick-in-a-ritual-of-rebellion.html | ReviewPop Kiss Still Offers a Kick In a Ritual of Rebellion | By Peter Watrous | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-recital-a-violinist-from-canada-makes-debut.html | ReviewRecital A Violinist From Canada Makes Debut | By James R Oestreich | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/review-television-wiou-lashes-out-at-its-own-medium-but-with-a-soft-touch.html | ReviewTelevision WIOU Lashes Out At Its Own Medium But With a Soft Touch | By John J OConnor | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/arts/the-pop-life-556090.html | The Pop Life | By Stephen Holden | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/books/book-notes-579090.html | Book Notes | By Edwin McDowell | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/books/books-of-the-times-instinct-a-tough-bird-to-change.html | Books of The Times Instinct A Tough Bird to Change | By Herbert Mitgang | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/british-plan-new-phone-decontrol.html | British Plan New Phone Decontrol | By Keith Bradsher | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-people-businessland-names-chief-operating-officer.html | BUSINESS PEOPLE Businessland Names Chief Operating Officer | By Lawrence M Fisher | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-people-immunex-plans-job-shift-at-crucial-time-for-drug.html | BUSINESS PEOPLE Immunex Plans Job Shift At Crucial Time for Drug | By Harriet King | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-people-new-pic-n-save-chief-has-retailing-expertise.html | BUSINESS PEOPLENew Pic N Save Chief Has Retailing Expertise | By Michael Lev | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/business-technology-computers-without-keyboards.html | BUSINESS TECHNOLOGY Computers Without Keyboards | By Eben Shapiro | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-lockheed-shares-rise-but-far-from-40-bid.html | COMPANY NEWS Lockheed Shares Rise But Far From 40 Bid | By Michael Lev Special To the New York Times | TX 2-945200 | 1990-11-16 |

| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-swiss-deal-for-60-of-first-boston.html | COMPANY NEWS Swiss Deal For 60 of First Boston | By Kurt Eichenwald | TX 2-945200 | 1990-11-16 |
|---|---|---|---|---|---|
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/company-news-us-withholding-boeing-payments.html | COMPANY NEWS US Withholding Boeing Payments | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/credit-markets-bonds-rally-on-weak-output-data.html | CREDIT MARKETS Bonds Rally on Weak Output Data | By Kenneth N Gilpin | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/eastern-creditors-urge-liquidation.html | Eastern Creditors Urge Liquidation | By Agis Salpukas | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/economic-scene-and-then-there-were-3.html | Economic Scene And Then There Were 3 | By Peter Passell | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/ex-official-concedes-lapses-in-savings-collapse.html | ExOfficial Concedes Lapses in Savings Collapse | By Stephen Labaton Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/investors-decline-government-deals-for-failed-s-l-s.html | INVESTORS DECLINE GOVERNMENT DEALS FOR FAILED S LS | By Leslie Wayne | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/iran-qatar-gas-field.html | IranQatar Gas Field | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/journal-to-close-philadelphia-news-bureau.html | Journal to Close Philadelphia News Bureau | By Alex S Jones | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/market-place-kay-deal-hurts-shares-of-ratners.html | Market Place Kay Deal Hurts Shares of Ratners | By Floyd Norris | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/media-business-advertising-addenda-nike-hires-agency-with-minority-interest.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike Hires an Agency With Minority Interest | By Kim Foltz | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/milken-letter-tells-judge-of-remorse.html | Milken Letter Tells Judge Of Remorse | By Kurt Eichenwald | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/olivetti-is-said-to-plan-7000-layoffs-in-slump.html | Olivetti Is Said to Plan 7000 Layoffs in Slump | By Clyde Haberman Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/real-estate-market-slow-for-offices-in-boston.html | Real EstateMarket Slow For Offices In Boston | By Susan Diesenhouse | TX 2-945200 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/rise-in-oil-production-fails-to-blunt-price-increase.html | Rise in Oil Production Fails to Blunt Price Increase | By Matthew L Wald Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/stock-exchange-in-moscow.html | Stock Exchange in Moscow | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/stocks-ease-with-dow-off-by-4.95-points.html | Stocks Ease With Dow Off by 495 Points | By Robert J Cole | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/tbs-profit-off-sharply.html | TBS Profit Off Sharply | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/the-media-business-advertising-addenda-accounts-891890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/the-media-business-advertising-addenda-people-888890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/the-media-business-advertising-miscellany.html | THE MEDIA BUSINESS ADVERTISING Miscellany | By Kim Foltz | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/the-media-business-advertising-scali-quits-volvo-account-citing-faked-commercial.html | THE MEDIA BUSINESS ADVERTISING Scali Quits Volvo Account Citing Faked Commercial | By Kim Foltz | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/trw-cuts-1600-jobs.html | TRW Cuts 1600 Jobs | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/us-despite-dispute-will-go-to-trade-talks.html | US Despite Dispute Will Go to Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/business/us-output-fell-0.8-in-october.html | US Output Fell 08 In October | By Robert D Hershey Jr Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/education/backlash-on-schools-unrealized.html | Backlash On Schools Unrealized | By William Celis 3d | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/education/debate-on-school-choice-continues.html | Debate on School Choice Continues | By Karen de Witt Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/education/dropout-fight-is-retooled-for-grade-schools.html | Dropout Fight Is Retooled for Grade Schools | By Michel Marriott | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/education/state-plan-for-choice-of-schools-is-voided.html | State Plan For Choice Of Schools Is Voided | By William Celis 3d | TX 2-945200 | 1990-11-16 |

| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/60-minute-gourmet-033590.html | 60Minute Gourmet | By Pierre Franey | TX 2-945200 | 1990-11-16 |
|---|---|---|---|---|---|
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/an-ancient-skill-sewing-is-revived.html | An Ancient Skill Sewing Is Revived | By Deborah Hofmann | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/de-gustibus-corn-the-omnipresent-staple.html | DE GUSTIBUS Corn the Omnipresent Staple | By Florence Fabricant | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/food-notes-028990.html | Food Notes | By Florence Fabricant | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/little-need-for-warm-socks-but-a-bear-might-be-welcome.html | Little Need for Warm Socks But a Bear Might Be Welcome | By Ron Alexander | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/metropolitan-diary-021190.html | Metropolitan Diary | By Ron Alexander | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/modern-pilgrims-who-tote-their-own-trimmings.html | Modern Pilgrims Who Tote Their Own Trimmings | By Molly ONeill | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/now-vidalia-onions-to-sweeten-winter.html | Now Vidalia Onions To Sweeten Winter | By Dena Kleiman | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/garden/wine-talk-993090.html | Wine Talk | By Frank J Prial | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/2-charged-in-slaying-of-gay-man.html | 2 Charged in Slaying of Gay Man | By James Barron | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/28-held-in-filing-of-fake-car-theft-reports-for-the-insurance.html | 28 Held in Filing of Fake CarTheft Reports for the Insurance | By Evelyn Nieves | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/about-new-york-hearing-voices-from-long-ago-benny-cantor.html | About New York Hearing Voices From Long Ago Benny Cantor | By Douglas Martin | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/as-li-s-garbage-mounts-its-taxes-do-too.html | As LIs Garbage Mounts Its Taxes Do Too | By Sarah Lyall Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/bridge-056490.html | Bridge | By Alan Truscott | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/credit-agency-urges-mayor-to-ready-more-budget-cuts.html | Credit Agency Urges Mayor To Ready More Budget Cuts | By Todd S Purdum | TX 2-945200 | 1990-11-16 |

| | | | | |
|---|---|---|---|---|
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/dinkins-crime-plan-stalled-by-delay-on-funds-package.html | DINKINS CRIME PLAN STALLED BY DELAY ON FUNDS PACKAGE | By Kevin Sack Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/fan-dies-after-fight-at-a-meadowlands-concert.html | Fan Dies After Fight at a Meadowlands Concert | By Robert Hanley Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/florio-facing-revolt-by-4-on-tax-plan.html | Florio Facing Revolt by 4 On Tax Plan | By Peter Kerr Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/freedom-bank-is-paying-off-its-depositors.html | Freedom Bank Is Paying Off Its Depositors | By Stephanie Strom | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/messinger-urges-cutting-jobs-from-central-education-staff.html | Messinger Urges Cutting Jobs From Central Education Staff | By Joseph Berger | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/news-strikers-ask-abrams-to-step-in.html | News Strikers Ask Abrams to Step In | By David E Pitt | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/police-officer-shot-in-face-during-drug-raid-in-bronx.html | Police Officer Shot in Face During Drug Raid in Bronx | By John T McQuiston | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/prosecutors-said-to-be-preparing-to-charge-gotti.html | Prosecutors Said To Be Preparing To Charge Gotti | By Selwyn Raab | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/rikers-suspect-held-in-september-killing-of-homeless-helper.html | Rikers Suspect Held In September Killing Of Homeless Helper | By John T McQuiston | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/nyregion/school-feared-borough-park-boy-was-victim-of-abuse.html | School Feared Borough Park Boy Was Victim of Abuse | By Jacques Steinberg | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/balcomb-greene-86-painter-who-bucked-trends-in-art-world.html | Balcomb Greene 86 Painter Who Bucked Trends in Art World | By Grace Glueck | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/john-m-zwach-sr-former-congressman-83.html | John M Zwach Sr Former Congressman 83 | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/maurice-h-berins-executive-82.html | Maurice H Berins Executive 82 | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/richard-lewis-tenor-dies-at-76-sang-baroque-and-modern-works.html | Richard Lewis Tenor Dies at 76 Sang Baroque and Modern Works | By Allan Kozinn | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/vic-upshaw-jazz-choreographer-50.html | Vic Upshaw Jazz Choreographer 50 | AP | TX 2-945200 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-14 | https://www.nytimes.com/1990/11/14/obituaries/yannis-ritsos-a-greek-poet-81-wrote-verse-inspired-by-politics.html | Yannis Ritsos a Greek Poet 81 Wrote Verse Inspired by Politics | By Paul Anastasi Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/editorial-notebook-the-new-old-south.html | Editorial Notebook The New Old South | By Brent Staples | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/editors-wanted-english-helpful.html | Editors Wanted English Helpful | By Ken Jacobson | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/foreign-affairs-running-scared.html | FOREIGN AFFAIRS Running Scared | By Flora Lewis | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/in-the-nation-the-wrong-strategy.html | IN THE NATION The Wrong Strategy | By Tom Wicker | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/opinion/our-allies-the-slave-holders.html | Our Allies the Slave Holders | By Germaine Greer | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/science/news-of-aids-therapy-gain-delayed-5-months-by-agency.html | News of AIDS Therapy Gain Delayed 5 Months by Agency | By Gina Kolata | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/a-turnabout-for-agassi-as-he-dominates-sampras.html | A Turnabout for Agassi As He Dominates Sampras | Special to The New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/ailing-graf-shakes-off-a-persistent-capriati.html | Ailing Graf Shakes Off a Persistent Capriati | By Robin Finn | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/defense-puts-eagles-into-playoff-picture.html | Defense Puts Eagles Into Playoff Picture | By Thomas George Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/devils-rally-past-canadiens.html | Devils Rally Past Canadiens | By Alex Yannis Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/giants-get-a-lift-out-of-landeta.html | Giants Get a Lift Out of Landeta | By Gerald Eskenazi | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/knicks-win-3d-in-row-on-western-trip.html | Knicks Win 3d in Row on Western Trip | By Clifton Brown Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/mcreynolds-plans-to-stay-a-met.html | McReynolds Plans to Stay a Met | By Joseph Durso | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/perilous-moments-in-ranger-tie.html | Perilous Moments In Ranger Tie | By Joe Sexton Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sports-of-the-times-virginia-s-bowl-game-victory.html | SPORTS OF THE TIMES Virginias BowlGame Victory | By Malcolm Moran | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/sports/sulaiman-s-corner-is-feeling-pressure.html | Sulaimans Corner Is Feeling Pressure | By Phil Berger | TX 2-945200 | 1990-11-16 |

| 1990-11-14 | https://www.nytimes.com/1990/11/14/style/chronicle-097190.html | CHRONICLE | By Susan Heller Anderson | TX 2-945200 | 1990-11-16 |
|---|---|---|---|---|---|
| 1990-11-14 | https://www.nytimes.com/1990/11/14/style/chronicle-098090.html | CHRONICLE | By Susan Heller Anderson | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/style/chronicle-099890.html | CHRONICLE | By Susan Heller Anderson | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/theater/an-impish-coloratura-who-takes-risks.html | An Impish Coloratura Who Takes Risks | By Eleanor Blau | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/theater/review-theater-a-musical-cavalcade-in-yiddish-and-english.html | ReviewTheater A Musical Cavalcade In Yiddish and English | By Richard F Shepard | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/aspirin-and-liquor-can-be-a-bad-mix-study-says.html | Aspirin and Liquor Can Be a Bad Mix Study Says | By Elisabeth Rosenthal | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/conservatives-win-gop-leadership.html | CONSERVATIVES WIN GOP LEADERSHIP | By Nathaniel C Nash Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/cranston-to-miss-sessions-on-ethics.html | CRANSTON TO MISS SESSIONS ON ETHICS | By Richard L Berke Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/death-penalty-recommended-in-slaying-of-five-transients.html | Death Penalty Recommended In Slaying of Five Transients | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/fda-approves-radical-gene-therapy-for-advanced-cancer.html | FDA Approves Radical Gene Therapy for Advanced Cancer | By Natalie Angier | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/man-wendell-hampton-ford-no-2-man-for-democrats-senate.html | MAN IN THE NEWS WENDELL HAMPTON FORD The No 2 Man for the Democrats in the Senate | By Nathaniel C Nash Special to the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/new-hearing-on-forced-medication-of-inmate.html | New Hearing on Forced Medication of Inmate | By Linda Greenhouse Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/noriega-tape-case-reviving-clash-over-first-amendment.html | Noriega Tape Case Reviving Clash Over First Amendment | By Randall Rothenberg | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/president-honors-30-for-research.html | PRESIDENT HONORS 30 FOR RESEARCH | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/providence-journal-the-election-was-only-round-one.html | Providence Journal The Election Was Only Round One | Special to the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/recycling-of-plastic-bottles-inaugurated-in-minneapolis.html | Recycling of Plastic Bottles Inaugurated in Minneapolis | AP | TX 2-945200 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/spotlight-fades-on-aids-in-town-but-the-disease-and-stigma-remain.html | Spotlight Fades on AIDS in Town But the Disease and Stigma Remain | By Sara Rimer Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/type-of-vitamin-a-found-to-cut-heart-disease.html | Type of Vitamin A Found to Cut Heart Disease | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/us/with-millions-frozen-in-banks-noriega-might-be-tried-as-pauper.html | With Millions Frozen in Banks Noriega Might Be Tried as Pauper | By David Johnston Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/2-arab-leaders-jailed-by-israel.html | 2 ARAB LEADERS JAILED BY ISRAEL | By Sabra Chartrand | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/as-paris-mends-students-plan-more-protests.html | As Paris Mends Students Plan More Protests | By Alan Riding Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/evolution-europe-bulgaria-neighbors-east-bloc-are-reeling-after-cuts-soviet-oil.html | EVOLUTION IN EUROPE Bulgaria and Neighbors In East Bloc Are Reeling After Cuts in Soviet Oil | By Clyde Haberman Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/evolution-in-europe-new-flock-for-moon-church-the-changing-soviet-student.html | EVOLUTION IN EUROPE   New Flock for Moon Church The Changing Soviet Student | By Felicity Barringer Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/gros-islet-journal-the-chips-are-down-will-island-get-a-casino.html | GROS ISLET JOURNAL The Chips Are Down Will Island Get a Casino | By Howard W French Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/guerrilla-network-uncovered-in-west-europe.html | Guerrilla Network Uncovered in West Europe | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/inquiry-in-south-africa-inconclusive.html | Inquiry in South Africa Inconclusive | By Christopher S Wren Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/jailed-vietnamese-refugees-are-released-in-hong-kong.html | Jailed Vietnamese Refugees Are Released in Hong Kong | Special to The New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-barriers-facing-bush-gulf-actions-expose-foreign-policy-limits.html | MIDEAST TENSIONS THE BARRIERS FACING BUSH Gulf Actions Expose Foreign Policy Limits | By R W Apple Jr Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-morocco-s-call-for-arab-meeting-on-the-gulf-has-diplomats-astir.html | MIDEAST TENSIONS Moroccos Call for Arab Meeting On the Gulf Has Diplomats Astir | By Judith Miller Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-senators-asking-president-to-call-session-over-gulf.html | MIDEAST TENSIONS Senators Asking President To Call Session Over Gulf | By Andrew Rosenthal Special To the New York Times | TX 2-945200 | 1990-11-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-suit-challenges-gulf-buildup.html | MIDEAST TENSIONS Suit Challenges Gulf Buildup | By Martin Tolchin Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-us-army-advisers-training-kuwaitis.html | MIDEAST TENSIONS US ARMY ADVISERS TRAINING KUWAITIS | By James Lemoyne Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/mideast-tensions-us-jobs-at-stake-in-gulf-baker-says.html | MIDEAST TENSIONS US Jobs at Stake in Gulf Baker Says | By Thomas L Friedman Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/ousted-indian-leader-plans-fight-for-change.html | Ousted Indian Leader Plans Fight for Change | By Barbara Crossette | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/singapore-to-allow-greater-us-military-presence.html | Singapore to Allow Greater US Military Presence | By Steven R Weisman Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/stinging-attack-on-thatcher-by-ex-aide.html | Stinging Attack on Thatcher by ExAide | By Steven Prokesch Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/un-secretary-general-s-man-for-refugee-post-withdraws.html | UN Secretary Generals Man For Refugee Post Withdraws | By Paul Lewis Special to the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/us-lawmakers-visit-china-first-time-since-crackdown.html | US Lawmakers Visit China First Time Since Crackdown | AP | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/us-seeks-moratorium-on-antarctic-minerals.html | US Seeks Moratorium on Antarctic Minerals | By Philip Shabecoff Special To the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-14 | https://www.nytimes.com/1990/11/14/world/yeltsin-proposes-moscow-coalition.html | YELTSIN PROPOSES MOSCOW COALITION | By Francis X Clines Special to the New York Times | TX 2-945200 | 1990-11-16 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/archives/depression-hidden-in-deadly-disease.html | Depression Hidden in Deadly Disease | By Miriam Shuchman | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/corcoran-gallery-awaits-new-director-and-new-start.html | Corcoran Gallery Awaits New Director And New Start | By Barbara Gamarekian Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/grants-to-arts-colonies.html | Grants to Arts Colonies | By Grace Glueck | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/leonard-bernstein-is-remembered-with-music-words-and-laughter.html | Leonard Bernstein Is Remembered With Music Words and Laughter | By John Rockwell | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-dance-garth-fagan-is-beginning-20th-season.html | ReviewDance Garth Fagan Is Beginning 20th Season | By Jennifer Dunning | TX 2-949303 | 1990-11-21 |

| | | | | |
|---|---|---|---|---|
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-dance-keeping-images-in-focus-amid-the-hurtling-bodies.html | ReviewDance Keeping Images in Focus Amid the Hurtling Bodies | By Anna Kisselgoff | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-music-classical-briskness.html | ReviewMusic Classical Briskness | By Bernard Holland | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-music-pianist-continues-liszt-cycle.html | ReviewMusic Pianist Continues Liszt Cycle | By Allan Kozinn | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-music-taking-a-season-s-theme-from-space.html | ReviewMusic Taking a Seasons Theme From Space | By James R Oestreich | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-recital-eschenbach-and-kim-play-mozart.html | ReviewRecital Eschenbach And Kim Play Mozart | By Bernard Holland | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-rock-syllables-and-music.html | ReviewRock Syllables and Music | By Jon Pareles | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/review-television-a-detective-who-is-himself-a-puzzle.html | ReviewTelevision A Detective Who Is Himself a Puzzle | By John J OConnor | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/reviews-rock-a-band-with-a-purpose-ac-dc-has-volume.html | ReviewsRock A Band With a Purpose ACDC Has Volume | By Peter Watrous | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/arts/van-gogh-drawing-sets-a-record-at-8.4-million.html | Van Gogh Drawing Sets a Record at 84 Million | By Rita Reif | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/books/books-of-the-times-of-dinosaurs-returned-and-fractals-fractured.html | Books of The Times Of Dinosaurs Returned And Fractals Fractured | By Christopher LehmannHaupt | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/a-global-push-by-credit-suisse.html | A Global Push by Credit Suisse | By Kurt Eichenwald | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/a-windshield-wiper-inventor-settles-suit-against-ford.html | A Windshield Wiper Inventor Settles Suit Against Ford | By Detroit Nov 14ap | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/advanced-tv-testing-set-amid-tumult-on-technology.html | Advanced TV Testing Set Amid Tumult on Technology | By Edmund L Andrews Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/bally-reports-847-million-loss-in-period.html | Bally Reports 847 Million Loss in Period | By Michael Lev | TX 2-949303 | 1990-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/business-people-mutual-of-new-york-appoints-a-president.html | BUSINESS PEOPLE Mutual of New York Appoints a President | By Daniel F Cuff | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/business-people-swarovski-head-s-goal-lift-us-jewelry-sales.html | BUSINESS PEOPLE Swarovski Heads Goal Lift US Jewelry Sales | By Daniel F Cuff | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/company-news-ge-and-thorn-form-a-company.html | COMPANY NEWS GE and Thorn Form a Company | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/company-news-icahn-group-to-urge-usx-sale-of-steel-unit.html | COMPANY NEWS Icahn Group to Urge USX Sale of Steel Unit | By Gregory A Robb Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/company-news-rockwell-picks-an-italian-partner.html | COMPANY NEWS Rockwell Picks An Italian Partner | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/company-news-z-nix-settles-suit-against-microsoft.html | COMPANY NEWS ZNix Settles Suit Against Microsoft | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/dow-advances-by-24.25-in-heavy-trading.html | Dow Advances by 2425 in Heavy Trading | By Robert J Cole | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/eastern-is-given-more-time.html | Eastern Is Given More Time | By Agis Salpukas | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/fast-food-and-bookstores-top-list-for-openings-in-80-s.html | Fast Food and Bookstores Top List for Openings in 80s | By Isadore Barmash | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/fed-stance-on-rates-still-unclear.html | Fed Stance on Rates Still Unclear | By Kenneth N Gilpin | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/first-executive-profit.html | First Executive Profit | Special to The New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/futures-options-gold-posts-heavy-losses-as-inflation-worries-ease.html | FUTURESOPTIONS Gold Posts Heavy Losses As Inflation Worries Ease | By H J Maidenberg | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/gasoline-continues-rise.html | Gasoline Continues Rise | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/market-place-toy-stocks-weak-at-crucial-season.html | Market Place Toy Stocks Weak At Crucial Season | By Eben Shapiro | TX 2-949303 | 1990-11-21 |

| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/media-business-advertising-addenda-extensive-chrysler-deal-set-with-time-warner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Extensive Chrysler Deal Set With Time Warner | By Kim Foltz | TX 2-949303 | 1990-11-21 |
|---|---|---|---|---|---|
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/money-fund-yields-drop.html | MoneyFund Yields Drop | By Robert Hurtado | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/net-up-9.4-at-british-air.html | Net Up 94 At British Air | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/p-g-to-invest-1-billion-for-medical-care.html | PG to Invest 1 Billion for Medical Care | By Eric N Berg Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/pan-am-in-agreement-to-sell-routes-to-united.html | Pan Am in Agreement To Sell Routes to United | By Eric Weiner | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/retail-sales-up-only-0.1-in-october.html | Retail Sales Up Only 01 In October | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/s-l-woes-creep-into-california.html | S L Woes Creep Into California | By Richard W Stevenson Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/talking-deals-chairman-s-ambitions-for-united.html | Talking Deals Chairmans Ambitions For United | By Eric N Berg | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/the-media-business-advertising-addenda-times-co-magazines-introducing-an-option.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Times Co Magazines Introducing an Option | By Kim Foltz | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/the-media-business-advertising-burroughs-wellcome-co-criticized-for-aids-effort.html | THE MEDIA BUSINESS ADVERTISING Burroughs Wellcome Co Criticized for AIDS Effort | By Kim Foltz | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/trump-shifts-and-talks-to-creditors.html | Trump Shifts And Talks To Creditors | By Richard D Hylton | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/us-charges-insider-trades.html | US Charges Insider Trades | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/us-files-6.8-billion-claim-against-drexel.html | US Files 68 Billion Claim Against Drexel | By Stephen Labaton | TX 2-949303 | 1990-11-21 |

| | | | | |
|---|---|---|---|---|
| 1990-11-15 | https://www.nytimes.com/1990/11/15/business/vehicle-sales-up-3.2-as-low-demand-continues.html | Vehicle Sales Up 32 as Low Demand Continues | By Doron P Levin Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/a-gardener-in-your-life-ideas-for-gifts.html | A Gardener In Your Life Ideas for Gifts | By Linda Yang | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/conference-to-address-adoption.html | Conference To Address Adoption | By Ingrid Sturgis | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-a-film-in-progress-on-a-black-architect.html | CURRENTS A FilminProgress On a Black Architect | By Patricia Leigh Brown | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-c-z-guest-s-bug-spray.html | CURRENTS C Z Guests Bug Spray | By Patricia Leigh Brown | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-castles-and-the-alamo-in-a-saudi-s-yard.html | CURRENTS Castles and the Alamo in a Saudis Yard | By Patricia Leigh Brown | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-designing-a-better-mousetrap.html | CURRENTS Designing A Better Mousetrap | By Patricia Leigh Brown | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/currents-wacky-collectibles-trivia-for-every-day-of-the-year.html | CURRENTS Wacky Collectibles Trivia For Every Day of the Year | By Patricia Leigh Brown | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/new-orleans-where-rot-is-noble.html | New Orleans Where Rot Is Noble | By Mimi Read | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/replacing-broken-spindles-of-a-chair.html | Replacing Broken Spindles of a Chair | By Michael Varese | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/reproductions-todays-craftsmen-are-using-lasers.html | Reproductions Todays Craftsmen Are Using Lasers | By Sally Clark | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/telescopes-for-sneaky-city-views.html | Telescopes for Sneaky City Views | By James Barron | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/the-napkins-wear-jewelry.html | The Napkins Wear Jewelry | By Marianne Rohrlich | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/garden/where-to-find-it-making-a-radiator-more-comely.html | WHERE TO FIND IT Making a Radiator More Comely | By Terry Trucco | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/health/personal-health-153690.html | Personal Health | By Jane E Brody | TX 2-949303 | 1990-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-15 | https://www.nytimes.com/1990/11/15/health/researchers-say-brain-abnormality-may-help-to-explain-hyperactivity.html | Researchers Say Brain Abnormality May Help to Explain Hyperactivity | By Gina Kolata | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/news/anger-in-youth-linked-to-future-heart-attack.html | Anger in Youth Linked To Future Heart Attack | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/news/more-encephalitis-in-florida.html | More Encephalitis in Florida | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/14-are-charged-in-7-burglaries-by-skilled-ring.html | 14 Are Charged In 7 Burglaries By Skilled Ring | By Arnold H Lubasch | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/a-harbor-s-tough-matriarch-under-fire.html | A Harbors Tough Matriarch Under Fire | By Allan R Gold | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/bensonhurst-witness-blocked-from-recanting-lawyer-says.html | Bensonhurst Witness Blocked From Recanting Lawyer Says | By William Glaberson | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/bridge-147190.html | Bridge | By Alan Truscott | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/connecticut-facing-wider-budget-gap-weicker-is-warned.html | Connecticut Facing Wider Budget Gap Weicker Is Warned | By Nick Ravo Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/dinkins-stands-by-troubled-tax-proposal-for-police.html | Dinkins Stands By Troubled Tax Proposal for Police | By Todd S Purdum | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/energy-commission-gives-final-approval-to-gas-pipeline.html | Energy Commission Gives Final Approval to Gas Pipeline | By James Feron Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/fernandez-asserts-he-ll-resist-state-cuts.html | Fernandez Asserts Hell Resist State Cuts | By Sam Howe Verhovek Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/guards-say-daily-news-hired-them-as-bait.html | Guards Say Daily News Hired Them as Bait | By John Kifner | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/hispanic-officer-says-police-in-brooklyn-defer-to-hasidim.html | Hispanic Officer Says Police In Brooklyn Defer to Hasidim | By James C McKinley Jr | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/labor-leaders-rally-to-support-the-news-strike.html | Labor Leaders Rally to Support The News Strike | By Bruce Lambert | TX 2-949303 | 1990-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/metro-matters-money-may-talk-but-many-voters-didn-t-listen.html | Metro Matters Money May Talk But Many Voters Didnt Listen | By Sam Roberts | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/new-haven-needle-project-gets-20-addicts-on-first-day.html | New Haven Needle Project Gets 20 Addicts on First Day | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/off-duty-officer-rescues-2-boys-from-fire.html | OffDuty Officer Rescues 2 Boys From Fire | By John T McQuiston | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/the-police-disconnect-1-800-want-pot.html | The Police Disconnect 1800WANTPOT | By James C McKinley | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/nyregion/two-agencies-in-conflict-in-abuse-case.html | Two Agencies In Conflict In Abuse Case | By Jacques Steinberg | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/louis-yagoda-81-ex-arbitrator-assisted-in-major-labor-disputes.html | Louis Yagoda 81 ExArbitrator Assisted in Major Labor Disputes | By Glenn Fowler | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/malcolm-muggeridge-writer-dies-at-87.html | Malcolm Muggeridge Writer Dies at 87 | By Albin Krebs | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/obituaries/werner-jarowinsky-german-communist-63.html | Werner Jarowinsky German Communist 63 | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/bush-has-the-cards-so-why-bluff.html | Bush Has the Cards So Why Bluff | By Bill Bradley | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/essay-needed-now-radio-free-iraq.html | ESSAY Needed Now Radio Free Iraq | By William Safire | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/public-private-new-world-at-war.html | PUBLIC  PRIVATE New World at War | By Anna Quindlen | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/opinion/the-elliptical-presidency.html | The Elliptical Presidency | By Henry F Graff | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/2-teams-use-different-methods-to-end-slumps.html | 2 Teams Use Different Methods to End Slumps | By Joe Lapointe Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/another-night-another-knick-star.html | Another Night Another Knick Star | By Clifton Brown Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/colts-coach-says-jets-can-t-be-taken-lightly.html | Colts Coach Says Jets Cant Be Taken Lightly | By Al Harvin Special To the New York Times | TX 2-949303 | 1990-11-21 |

| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/drabek-wins-cy-young-award.html | Drabek Wins Cy Young Award | AP | TX 2-949303 | 1990-11-21 |
|---|---|---|---|---|---|
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/edberg-in-atp-semifinals.html | Edberg In ATP Semifinals | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/franchise-report-for-world-league.html | Franchise Report For World League | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/impressive-turnaround-for-nets.html | Impressive Turnaround For Nets | By Jack Curry Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/lions-undecided-on-quarterback.html | Lions Undecided on Quarterback | By Frank Litsky Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/mets-plans-and-elster-s-shoulder-in-doubt.html | Mets Plans and Elsters Shoulder in Doubt | By Joseph Durso | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/rose-hall-of-fame-fate-is-studied.html | Rose HallofFame Fate Is Studied | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sabatini-receives-a-scare-but-stays-tough-at-the-finish.html | Sabatini Receives a Scare but Stays Tough at the Finish | By Robin Finn | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/shedding-a-demon-sabatini-flourishes.html | Shedding a Demon Sabatini Flourishes | By Robin Finn | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/sports/sports-of-the-times-the-nutty-numbers-for-the-nuggets.html | SPORTS OF THE TIMES The Nutty Numbers for The Nuggets | By Ira Berkow | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/style/chronicle-249090.html | CHRONICLE | By Susan Heller Anderson | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/style/chronicle-250390.html | CHRONICLE | By Susan Heller Anderson | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/style/chronicle-987190.html | CHRONICLE | By Susan Heller Anderson | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/theater/review-theater-scenes-from-family-life-always-more-of-the-same.html | ReviewTheater Scenes From Family Life Always More of the Same | By Mel Gussow | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/theater/review-theater-spalding-gray-s-unfounded-worries.html | ReviewTheater Spalding Grays Unfounded Worries | By Frank Rich | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/theater/shogun-postpones-opening-after-star-is-injured.html | Shogun Postpones Opening After Star Is Injured | By Alex Witchel | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/5-senators-in-s-l-case-plan-to-challenge-ethics-panel-s-legal-authority.html | 5 Senators in S L Case Plan to Challenge Ethics Panels Legal Authority | By Nathaniel C Nash Special To the New York Times | TX 2-949303 | 1990-11-21 |

| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/90-population-count-is-likely-to-fall-2-million-short-of-the-early-estimate.html | 90 Population Count Is Likely to Fall 2 Million Short of the Early Estimate | By Felicity Barringer Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/bishop-issues-warning-on-birth-control.html | Bishop Issues Warning on Birth Control | By Peter Steinfels Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/interior-secretary-s-son-is-held-on-rape-charge.html | Interior Secretarys Son Is Held on Rape Charge | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/mideast-tensions-no-talk-of-glory-but-of-blood-on-sand.html | MIDEAST TENSIONS No Talk of Glory but of Blood on Sand | By Elizabeth Kolbert Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/nasa-is-optimistic-about-launching.html | NASA IS OPTIMISTIC ABOUT LAUNCHING | By Warren E Leary Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/new-issue-may-delay-trial-for-bomb-suspect.html | New Issue May Delay Trial for Bomb Suspect | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/panel-says-white-house-delayed-effort-to-curb-food-health-claims.html | Panel Says White House Delayed Effort to Curb Food Health Claims | By Philip J Hilts Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/protesters-delay-test-of-atom-bomb.html | PROTESTERS DELAY TEST OF ATOM BOMB | By Las Vegas Nev Nov 14ap | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/report-raises-questions-on-osprey-aircraft.html | Report Raises Questions on Osprey Aircraft | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/suspected-of-poisoning-her-mates-woman-is-guilty-in-friend-s-death.html | Suspected of Poisoning Her Mates Woman Is Guilty in Friends Death | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/university-to-establish-center-for-black-jewish-relations.html | University to Establish Center For BlackJewish Relations | By Frances Frank Marcus Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/us/washington-work-taking-5-senators-ethics-panel-s-counsel-insists-he-s-not.html | Washington at Work Taking On 5 Senators Ethics Panels Counsel Insists Hes Not Political | By Richard L Berke Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/british-to-prosecute-3-detectives-in-ira-case.html | British to Prosecute 3 Detectives in IRA Case | By Steven Prokesch Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/bucharest-journal-the-hurdles-are-many-but-the-reward-is-a-child.html | Bucharest Journal The Hurdles Are Many but the Reward Is a Child | By Celestine Bohlen Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/evolution-europe-alarmed-soviet-legislators-insist-gorbachev-give-accounting.html | EVOLUTION IN EUROPE Alarmed Soviet Legislators Insist Gorbachev Give an Accounting | By Francis X Clines Special To the New York Times | TX 2-949303 | 1990-11-21 |

| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/evolution-in-europe-berlin-is-rocked-by-a-squatters-war.html | EVOLUTION IN EUROPE Berlin Is Rocked by a Squatters War | By John Tagliabue Special To the New York Times | TX 2-949303 | 1990-11-21 |
|---|---|---|---|---|---|
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/evolution-in-europe-poland-and-germany-sign-border-guarantee-pact.html | EVOLUTION IN EUROPE Poland and Germany Sign Border Guarantee Pact | By Stephen Engelberg Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/evolution-in-europe-surprise-for-western-europe-eastern-kin-come-knocking.html | EVOLUTION IN EUROPE Surprise for Western Europe Eastern Kin Come Knocking | By Craig R Whitney Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/in-a-memoir-hirohito-talks-of-pearl-harbor.html | In a Memoir Hirohito Talks of Pearl Harbor | By David E Sanger Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/ira-suspect-is-extradited-to-london-for-bombing-trial.html | IRA Suspect Is Extradited To London for Bombing Trial | AP | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-aboard-a-saudi-awacs-a-sense-of-omniscience.html | MIDEAST TENSIONS Aboard a Saudi Awacs A Sense of Omniscience | By James Lemoyne Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-ban-on-driving-by-women-reaffirmed-by-saudis.html | MIDEAST TENSIONS Ban on Driving by Women Reaffirmed by Saudis | By James Lemoyne Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-leave-kuwait-first-saudis-say-of-iraq-talks.html | MIDEAST TENSIONS Leave Kuwait First Saudis Say of Iraq Talks | By Judith Miller Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-president-seems-to-blunt-calls-for-gulf-session.html | MIDEAST TENSIONS PRESIDENT SEEMS TO BLUNT CALLS FOR GULF SESSION | By Maureen Dowd Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-sorting-out-legal-war-concerning-real-war.html | MIDEAST TENSIONS Sorting Out Legal War Concerning Real War | By Neil A Lewis Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/mideast-tensions-turkey-wary-of-being-a-second-front-in-a-war.html | MIDEAST TENSIONS Turkey Wary of Being a Second Front in a War | By Clyde Haberman Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/oil-surge-disrupts-southeast-asia-economies.html | Oil Surge Disrupts Southeast Asia Economies | By Steven Erlanger Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/one-clear-result-of-mexican-vote-fraud-charges.html | One Clear Result of Mexican Vote Fraud Charges | By Mark A Uhlig Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/rwandan-pledges-democratization.html | RWANDAN PLEDGES DEMOCRATIZATION | By Jane Perlez Special To the New York Times | TX 2-949303 | 1990-11-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/soviets-shift-many-tanks-to-siberia.html | Soviets Shift Many Tanks to Siberia | By Michael R Gordon Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/thatcher-critic-makes-his-move-to-take-her-job.html | Thatcher Critic Makes His Move to Take Her Job | By Craig R Whitney Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-15 | https://www.nytimes.com/1990/11/15/world/un-will-send-envoy-to-israel-as-a-test.html | UN Will Send Envoy to Israel as a Test | By Paul Lewis Special To the New York Times | TX 2-949303 | 1990-11-21 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/archives/a-victory-for-genetic-fingerprinting.html | A Victory for Genetic Fingerprinting | By Katherine Bishop | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/ah-to-be-20-with-cash-in-noho.html | Ah to Be 20 With Cash in NoHo | By Stephen Drucker | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/critic-s-choice-391790.html | Critics Choice | By Jennifer Dunning | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/garbo-s-glamour-enlivens-auction.html | Garbos Glamour Enlivens Auction | By Rita Reif | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/pop-jazz-band-with-a-different-ethic.html | POPJAZZ Band With a Different Ethic | By Karen Schoemer | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/restaurants-419090.html | Restaurants | By Marian Burros | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/review-art-gericault-s-views-of-the-times-of-day.html | REVIEWART Gericaults Views of the Times of Day | By Michael Kimmelman | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/review-art-kiki-smith-s-comments-on-human-physiology.html | REVIEWART Kiki Smiths Comments On Human Physiology | By Roberta Smith | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/review-photography-another-facet-of-mexico-s-artistic-achievement.html | REVIEWPHOTOGRAPHY Another Facet of Mexicos Artistic Achievement | By Andy Grundberg | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/stepping-into-the-1800-s-on-broadway-in-noho.html | Stepping Into the 1800s on Broadway in NoHo | By David W Dunlap | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/arts/tv-weekend-stephen-king-s-mad-clown-returns.html | TV WEEKEND Stephen Kings Mad Clown Returns | By John J OConnor | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/books/books-of-the-times-idealist-in-the-old-west-is-undaunted-by-failure.html | BOOKS OF THE TIMES Idealist in the Old West Is Undaunted by Failure | By Michiko Kakutani | TX 2-955243 | 1990-11-29 |

| 1990-11-16 | https://www.nytimes.com/1990/11/16/books/the-killing-of-a-violent-new-novel.html | The Killing Of a Violent New Novel | By Edwin McDowell | TX 2-955243 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/3-ex-workers-of-lockheed-are-awarded-45-million.html | 3 ExWorkers of Lockheed Are Awarded 45 Million | By Michael Lev Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/brazil-s-remote-amazon-oil-effort.html | Brazils Remote Amazon Oil Effort | By James Brooke Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/british-jobless-rate-up.html | British Jobless Rate Up | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/bush-says-recession-is-possible.html | Bush Says Recession Is Possible | By David E Rosenbaum Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/business-people-former-apple-executive-is-named-chief-at-covia.html | BUSINESS PEOPLEFormer Apple Executive Is Named Chief at Covia | By Michael Lev | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/business-people-top-gillette-managers-prepare-for-succession.html | BUSINESS PEOPLE Top Gillette Managers Prepare for Succession | By Anthony Ramirez | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/campbell-net-sets-a-record.html | Campbell Net Sets a Record | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-28-workers-depart-new-york-telephone.html | COMPANY NEWS 28 Workers Depart New York Telephone | By Keith Bradsher | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-advanced-micro-to-lay-off-200.html | COMPANY NEWS Advanced Micro To Lay Off 200 | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-at-t-deal-is-set.html | COMPANY NEWS ATT Deal Is Set | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-chapter-11-filing-by-a-van-maker.html | COMPANY NEWS Chapter 11 Filing By a Van Maker | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-gm-to-export-cars-to-yugoslavia.html | COMPANY NEWS GM to Export Cars to Yugoslavia | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-nycor-is-seeking-more-of-zenith.html | COMPANY NEWS Nycor Is Seeking More of Zenith | Special to The New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-polly-peck-items-to-be-auctioned.html | COMPANY NEWS Polly Peck Items To Be Auctioned | AP | TX 2-955243 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-ual-to-back-tickets-sold-by-pan-am.html | COMPANY NEWS UAL to Back Tickets Sold By Pan Am | By Eric Weiner | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/company-news-united-backed-on-tokyo.html | COMPANY NEWS United Backed On Tokyo | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/court-move-reassures-eastern-travelers.html | Court Move Reassures Eastern Travelers | By Agis Salpukas | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/credit-markets-still-no-clear-signal-on-fed-policy.html | CREDIT MARKETS Still No Clear Signal on Fed Policy | By Kenneth N Gilpin | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/dow-drops-14.60-points-to-2545.05.html | Dow Drops 1460 Points To 254505 | By Daniel F Cuff | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/economic-scene-the-gulf-crisis-its-effect-on-us.html | ECONOMIC SCENE The Gulf Crisis Its Effect on US | By Leonard Silk | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/first-boston-ousts-managers.html | First Boston Ousts Managers | By Richard D Hylton | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/in-court-us-blames-drexel-for-much-of-the-s-l-crisis-columbia-sues-drexel.html | IN COURT US BLAMES DREXEL FOR MUCH OF THE S L CRISIS Columbia Sues Drexel | By Richard W Stevenson Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/in-court-us-blames-drexel-for-much-of-the-s-l-crisis.html | In Court US Blames Drexel For Much of the S L Crisis | By Stephen Labaton | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/insurers-are-liable-in-dumps-case.html | Insurers Are Liable in Dumps Case | Special to The New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/inventories-rose-0.5-in-september.html | Inventories Rose 05 In September | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/japanese-back-new-barneys-store.html | Japanese Back New Barneys Store | By Isadore Barmash | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/market-place-the-us-claim-against-drexel.html | MARKET PLACE The US Claim Against Drexel | By Floyd Norris | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/new-yorks-changing-neighborhoods-an-expanding-chinatown-is-now.html | New Yorks Changing NeighborhoodsAn Expanding Chinatown Is Now Getting Condos | By Rachelle Garbarine | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/panel-sees-lower-prices.html | Panel Sees Lower Prices | AP | TX 2-955243 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/prediction-by-moody-s-more-pain-for-wall-st.html | Prediction by Moodys More Pain for Wall St | By Kurt Eichenwald | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/texas-speech-by-greenspan.html | Texas Speech by Greenspan | Special to The New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-accounts-309290.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-people-307690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-staying-warm-in-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staying Warm In Chicago | By Kim Foltz | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-addenda-taney-is-named-chief-at-fcb-leber-katz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Taney Is Named Chief At FCBLeber Katz | By Kim Foltz | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-advertising-revamping-at-ayer-includes-30-layoffs.html | THE MEDIA BUSINESS ADVERTISING Revamping at Ayer Includes 30 Layoffs | By Kim Foltz | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-cable-concern-shows-a-loss.html | THE MEDIA BUSINESS Cable Concern Shows a Loss | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/the-media-business-murdoch-plans-to-sell-1-billion-in-news-assets.html | THE MEDIA BUSINESS Murdoch Plans to Sell 1 Billion in News Assets | By Geraldine Fabrikant | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/trump-misses-a-payment.html | Trump Misses a Payment | By Richard D Hylton | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/upbeat-european-view.html | Upbeat European View | By Paul L Montgomery Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/business/us-has-much-at-risk-if-world-trade-talks-fail.html | US Has Much at Risk if World Trade Talks Fail | By Clyde H Farnsworth Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/mental-images-psychoanalysis-on-the-screen.html | Mental Images Psychoanalysis on the Screen | By Alessandra Stanley | TX 2-955243 | 1990-11-29 |

| 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/paramount-and-2-moguls-agree-to-part.html | Paramount And 2 Moguls Agree to Part | By Larry Rohter | TX 2-955243 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-depardieu-as-the-blustery-yet-wistful-cyrano-de-bergerac.html | REVIEWFILM Depardieu as the Blustery Yet Wistful Cyrano de Bergerac | By Vincent Canby | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-holiday-black-comedy-for-modern-children.html | REVIEWFILM Holiday Black Comedy For Modern Children | By Caryn James | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-mickey-plays-the-palace-and-rescuers-go-walkabout.html | REVIEWFILM Mickey Plays the Palace and Rescuers Go Walkabout | By Janet Maslin | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-rocky-buffeted-by-fists-and-life-returns-to-his-roots.html | REVIEWFILM Rocky Buffeted by Fists and Life Returns to His Roots | By Janet Maslin | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-western-resonances-in-an-african-tragedy.html | REVIEWFILM Western Resonances In an African Tragedy | Tilai was shown as part of this years New York Film Festival Following are excerpts from Caryn Jamess review which appeared in The New York Times on Sept 24 The film in the Moore language with English subtitles opens today at Lincoln Plaza Broadway and 63d Street | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/movies/review-film-you-can-tell-a-mad-killer-by-his-eyes.html | REVIEWFILM You Can Tell A Mad Killer By His Eyes | By Caryn James | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/news/bar-advertisers-hired-law-firms-gather-honor-one-another-discreetly-course.html | AT THE BAR Advertisers Hired By Law Firms Gather to Honor One Another Discreetly of Course | By David Margolick | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/news/enter-o-connor-exit-mr-justice.html | Enter OConnor Exit Mr Justice | By Staci D Kramer Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/news/the-man-in-the-middle-of-the-noreiga-mess.html | The Man in the Middle of the Noreiga Mess | By David Johnston Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/a-troubled-agency-gets-a-new-director.html | A Troubled Agency Gets a New Director | By Felicia R Lee | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/c-est-le-bronx-ou-sont-les-maisons-abandonnes.html | Cest le Bronx Ou Sont les Maisons Abandonnes | By Tim Golden | TX 2-955243 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/cuomo-asks-forced-furloughs-for-state-workers.html | Cuomo Asks Forced Furloughs for State Workers | By Sam Howe Verhovek Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/daily-news-plan-for-strike-a-fundamental-miscalculation.html | Daily News Plan for Strike A Fundamental Miscalculation | By Alex S Jones | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/drastic-measures-urged-ease-two-budget-gaps-florio-tells-agencies-8-cuts-are.html | Drastic Measures Urged to Ease Two Budget Gaps Florio Tells Agencies 8 Cuts Are Needed This Year Not Next | By Joseph F Sullivan Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/hud-reports-fiscal-abuses-in-new-jersey.html | HUD Reports Fiscal Abuses In New Jersey | By Robert Hanley Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/judge-offers-probation-to-3-guilty-in-howard-beach-case.html | Judge Offers Probation to 3 Guilty in Howard Beach Case | By Joseph P Fried | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/like-school-a-foster-agency-suspected-boy-was-abused.html | Like School a Foster Agency Suspected Boy Was Abused | By Jacques Steinberg | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/new-york-s-transit-facing-grim-steps-in-budget-crisis.html | New Yorks Transit Facing Grim Steps in Budget Crisis | By Calvin Sims | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/news-chief-assails-bait-report.html | News Chief Assails Bait Report | By David E Pitt | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/our-towns-on-her-toes-or-did-isadora-start-like-this.html | Our Towns On Her Toes Or Did Isadora Start Like This | By Michael Winerip | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/prosecutor-clears-landlords-in-fatal-social-club-arson.html | Prosecutor Clears Landlords In Fatal Social Club Arson | By Robert D McFadden | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/nyregion/tax-rise-sought-in-budget-plan-for-westchester.html | Tax Rise Sought In Budget Plan For Westchester | By James Feron Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/gilbert-tilles-73-arts-center-donor-and-builder-on-li.html | Gilbert Tilles 73 Arts Center Donor And Builder on LI | By Alfonso A Narvaez | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/obituaries/r-p-saunders-dies-founder-of-colleges-and-groups-was-89.html | R P Saunders Dies Founder of Colleges And Groups Was 89 | By Joan Cook | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/abroad-at-home-despite-cnn-s-folly.html | ABROAD AT HOME Despite CNNs Folly | By Anthony Lewis | TX 2-955243 | 1990-11-29 |

| 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/on-my-mind-hijack-in-washington.html | ON MY MIND Hijack in Washington | By A M Rosenthal | TX 2-955243 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/sit-down-and-talk-with-hussein.html | Sit Down and Talk With Hussein | By Judith Kipper | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/the-million-dollar-disgrace.html | The Million Dollar Disgrace | By James Boyle | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/opinion/the-stench-of-bangkok.html | The Stench of Bangkok | By Ben Barber | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/baseball-yankees-move-softly-and-carry-small-wallet.html | BASEBALL Yankees Move Softly And Carry Small Wallet | By Michael Martinez | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/basketball-coleman-s-loyalties-shift-from-fan-to-foe.html | BASKETBALL Colemans Loyalties Shift from Fan to Foe | By Jack Curry Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/college-football-hofstra-making-an-effort-to-worry.html | COLLEGE FOOTBALL Hofstra Making an Effort to Worry | By William N Wallace | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/college-football-new-college-basketball-conference.html | COLLEGE FOOTBALL New College Basketball Conference | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/hockey-coach-and-his-devils-go-quietly-into-night.html | HOCKEY Coach and His Devils Go Quietly Into Night | By Alex Yannis Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/hockey-islanders-top-flames-in-overtime.html | HOCKEY Islanders Top Flames in Overtime | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/hockey-rangers-manage-to-bumble-past-woeful-north-stars.html | HOCKEY Rangers Manage to Bumble Past Woeful North Stars | By Joe Lapointe Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/injured-alydar-is-destroyed-and-racing-mourns-again.html | Injured Alydar Is Destroyed And Racing Mourns Again | By Robert Mcg Thomas Jr | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/knicks-finish-a-distant-2d-in-high-speed-road-race.html | Knicks Finish a Distant 2d In HighSpeed Road Race | By Clifton Brown Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/nfl-matchups-week-11-new-coach-hopes-to-save-browns.html | NFL MATCHUPS WEEK 11 New Coach Hopes to Save Browns | By Thomas George | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/pro-football-leahy-still-comes-through-for-jets-in-his-17th-season.html | PRO FOOTBALL Leahy Still Comes Through for Jets in His 17th Season | By Al Harvin Special To the New York Times | TX 2-955243 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/pro-football-parcells-feeling-pressures-of-the-job.html | PRO FOOTBALL Parcells Feeling Pressures Of the Job | By Frank Litsky Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/sports-of-the-times-boxing-needs-a-new-kefauver.html | SPORTS OF THE TIMES Boxing Needs a New Kefauver | By Dave Anderson | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/tennis-sanchez-vicario-falls-in-slugfest-with-seles.html | TENNIS Sanchez Vicario Falls In Slugfest With Seles | By Robin Finn | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/sports/usga-says-clubs-must-not-discriminate.html | USGA Says Clubs Must Not Discriminate | By Jaime Diaz | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/style/chronicle-160090.html | CHRONICLE | By Susan Heller Anderson | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/style/chronicle-163490.html | CHRONICLE | By Susan Heller Anderson | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/style/chronicle-746790.html | CHRONICLE | By Susan Heller Anderson | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/theater/review-theater-hal-holbrook-in-a-lear-of-druids-and-wimps.html | REVIEWTHEATER Hal Holbrook in a Lear Of Druids and Wimps | By Mel Gussow | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/abortion-link-helps-to-kill-research.html | Abortion Link Helps to Kill Research | By Philip J Hilts Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/arizona-struggles-anew-to-erase-its-negative-image.html | Arizona Struggles Anew to Erase Its Negative Image | By Robert Reinhold Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/arlington-journal-after-48-years-an-answer-and-peace.html | Arlington Journal After 48 Years an Answer and Peace | By B Drummond Ayres Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/bishops-prefer-problems-on-outside.html | Bishops Prefer Problems on Outside | By Peter Steinfels Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/broadcast-is-canceled-after-series-on-priests.html | Broadcast Is Canceled After Series on Priests | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/bush-signs-major-revision-of-anti-pollution-law.html | Bush Signs Major Revision of AntiPollution Law | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/cranston-and-deconcini-focus-of-ethics-hearing.html | Cranston and DeConcini Focus of Ethics Hearing | By Richard L Berke Special To the New York Times | TX 2-955243 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/for-the-senators-under-scrutiny-anger-and-relief.html | For the Senators Under Scrutiny Anger and Relief | By Nathaniel C Nash Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/interior-secretary-s-son-is-held-in-rape-case.html | Interior Secretarys Son Is Held in Rape Case | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/judge-revokes-order-on-liability-of-abortion-foes.html | Judge Revokes Order on Liability of Abortion Foes | By Felicity Barringer Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/mideast-tensions-council-of-churches-condemns-us-policy-in-gulf.html | MIDEAST TENSIONS Council of Churches Condemns US Policy in Gulf | By Ari L Goldman Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/mideast-tensions-hope-and-fear-as-wife-plans-trip-to-iraq.html | MIDEAST TENSIONS Hope and Fear as Wife Plans Trip to Iraq | By Lisa Belkin Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/network-says-fbi-took-noriega-data.html | NETWORK SAYS FBI TOOK NORIEGA DATA | By David Margolick | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/quake-hits-central-oklahoma.html | Quake Hits Central Oklahoma | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/repetitive-motion-disorders-lead-increase-in-job-illnesses.html | Repetitive Motion Disorders Lead Increase in Job Illnesses | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/space-shuttle-lifts-off-with-secret-military-cargo.html | Space Shuttle Lifts Off With Secret Military Cargo | By Warren E Leary Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/states-are-pressed-to-suspend-driver-licenses-of-drug-users.html | States Are Pressed to Suspend Driver Licenses of Drug Users | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/us-denies-any-delay-in-announcing-treatment-for-aids-patients.html | US Denies Any Delay in Announcing Treatment for AIDS Patients | By Gina Kolata | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/us/warming-in-north-disrupts-ecology.html | WARMING IN NORTH DISRUPTS ECOLOGY | By William K Stevens | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/7-reported-killed-in-india-in-hindu-muslim-strife.html | 7 Reported Killed in India in HinduMuslim Strife | By Sanjoy Hazarika Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/a-spirited-thatcher-defense-to-attack-on-her-leadership.html | A Spirited Thatcher Defense To Attack on Her Leadership | By Craig R Whitney Special To the New York Times | TX 2-955243 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-berlin-city-government-fails.html | EVOLUTION IN EUROPE Berlin City Government Fails | AP | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-end-of-the-line-leaders-at-communism-s-finish.html | EVOLUTION IN EUROPE End of the Line Leaders At Communisms Finish | By Serge Schmemann Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-form-a-coalition-22-intellectuals-advise-gorbachev.html | EVOLUTION IN EUROPE FORM A COALITION 22 INTELLECTUALS ADVISE GORBACHEV | By Bill Keller Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-italy-discloses-its-web-of-cold-war-guerrillas.html | EVOLUTION IN EUROPE Italy Discloses Its Web Of Cold War Guerrillas | By Clyde Haberman Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-kohl-pledges-help-in-soviet-food-crisis.html | EVOLUTION IN EUROPE Kohl Pledges Help in Soviet Food Crisis | By Ferdinand Protzman Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-premier-warns-yugoslavia-it-faces-disintegration.html | EVOLUTION IN EUROPE Premier Warns Yugoslavia It Faces Disintegration | By Chuck Sudetic Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/evolution-in-europe-soviet-aide-urges-delay-of-un-move-on-force-in-gulf.html | EVOLUTION IN EUROPE SOVIET AIDE URGES DELAY OF UN MOVE ON FORCE IN GULF | By Paul Lewis Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/kel-journal-in-torn-kashmir-frontier-is-aflame-once-more.html | Kel Journal In Torn Kashmir Frontier Is Aflame Once More | By Barbara Crossette Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-atomic-agency-invited-by-iraqis-for-inspections.html | MIDEAST TENSIONS Atomic Agency Invited by Iraqis For Inspections | By Malcolm W Browne | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-hussein-offering-to-talk-with-us.html | MIDEAST TENSIONS HUSSEIN OFFERING TO TALK WITH US | By Philip Shenon Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-imf-acts-to-speed-more-aid-in-gulf-crisis.html | MIDEAST TENSIONS IMF Acts to Speed More Aid in Gulf Crisis | Special to The New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-selling-sacrifice-gulf-rationale-still-eludes-bush.html | MIDEAST TENSIONS Selling Sacrifice Gulf Rationale Still Eludes Bush | By Thomas L Friedman Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-us-and-saudi-forces-hold-exercise-near-kuwait.html | MIDEAST TENSIONS US and Saudi Forces Hold Exercise Near Kuwait | By Eric Schmitt Special To the New York Times | TX 2-955243 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/mideast-tensions-us-reported-ready-to-ask-un-to-back-a-gulf-assault.html | MIDEAST TENSIONS US Reported Ready to Ask UN to Back a Gulf Assault | By R W Apple Jr Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/peru-s-church-battles-a-contraception-plan.html | Perus Church Battles a Contraception Plan | By James Brooke Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/the-hungry-drift-across-the-sudan-amid-ominous-signs-of-a-new-famine.html | The Hungry Drift Across the Sudan Amid Ominous Signs of a New Famine | By Jane Perlez Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-16 | https://www.nytimes.com/1990/11/16/world/us-legislators-warn-kenya-rights-record-endangers-aid.html | US Legislators Warn Kenya Rights Record Endangers Aid | By Jane Perlez Special To the New York Times | TX 2-955243 | 1990-11-29 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/review-dance-a-serious-new-look-at-a-dying-swan-etc.html | ReviewDance A Serious New Look at a Dying Swan Etc | By Jennifer Dunning | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/review-dance-affirmation-and-nuances-of-politics.html | ReviewDance Affirmation And Nuances Of Politics | By Anna Kisselgoff | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/review-dance-nutcracker-and-joffrey-both-fine.html | ReviewDance Nutcracker And Joffrey Both Fine | By Jennifer Dunning | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/arts/review-opera-timeless-depravity-in-met-s-new-salome.html | ReviewOpera Timeless Depravity in Mets New Salome | By Bernard Holland | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/books/books-of-the-times-using-the-tools-of-logic-in-the-cause-of-utopia.html | Books of The Times Using the Tools of Logic In the Cause of Utopia | By Herbert Mitgang | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/books/vintage-buys-violent-book-dropped-by-simon-schuster.html | Vintage Buys Violent Book Dropped by Simon Schuster | By Edwin McDowell | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/3-bids-for-mexico-phone-company.html | 3 Bids for Mexico Phone Company | By Mark A Uhlig Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/a-bitter-pill-for-trump-and-maybe-another.html | A Bitter Pill for Trump and Maybe Another | By Floyd Norris | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/bond-prices-climb-after-fed-move.html | Bond Prices Climb After Fed Move | By H J Maidenberg | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/chase-says-its-losses-will-rise.html | Chase Says Its Losses Will Rise | By Michael Quint | TX 2-957651 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/company-news-chrysler-halts-plans-to-make-a-mini-jeep.html | COMPANY NEWS Chrysler Halts Plans To Make a MiniJeep | By Doron P Levin Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/company-news-coniston-in-shift-on-stake-in-ual.html | COMPANY NEWS Coniston in Shift On Stake in UAL | Special to The New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/company-news-fruit-of-the-loom.html | COMPANY NEWS Fruit of the Loom | Special to The New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/consumer-prices-rose-in-october-at-a-slower-rate.html | CONSUMER PRICES ROSE IN OCTOBER AT A SLOWER RATE | By Robert D Hershey Jr Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/dow-up-5.20-to-2550.25-in-seesaw-session.html | Dow Up 520 to 255025 in Seesaw Session | By Daniel F Cuff | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/fed-panel-favored-easing-at-meeting-in-early-october.html | Fed Panel Favored Easing At Meeting in Early October | AP | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/import-fall-narrows-trade-gap.html | Import Fall Narrows Trade Gap | By Clyde H Farnsworth Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/manville-trust-is-planning-executive-severance-pacts.html | Manville Trust Is Planning Executive Severance Pacts | By Stephen Labaton | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/oil-prices-drop-below-30-a-barrel.html | Oil Prices Drop Below 30 a Barrel | By Matthew L Wald | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/patents-a-crucial-legislator-is-leaving.html | PATENTS A Crucial Legislator Is Leaving | By Edmund L Andrews | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/trump-47-million-short-gives-investors-50-of-his-prize-casino.html | Trump 47 Million Short Gives Investors 50 of His Prize Casino | By Richard D Hylton | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/business/your-money-remainder-trusts-for-charity-gifts.html | YOUR MONEY Remainder Trusts For Charity Gifts | By Jan M Rosen | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/health/a-case-for-no-new-tummies-the-tax-on-cosmetic-surgery.html | A Case for No New Tummies The Tax on Cosmetic Surgery | By Alison Leigh Cowan | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/news/coping-with-the-sudden-loss-of-a-job.html | Coping With the Sudden Loss of a Job | By Elizabeth M Fowler | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/news/guidepost-wines-for-the-holidays.html | Guidepost Wines for the Holidays | By Frank J Prial | TX 2-957651 | 1990-12-06 |

| 1990-11-17 | https://www.nytimes.com/1990/11/17/news/hints-on-carving-turkey.html | Hints on Carving Turkey | By Florence Fabricant | TX 2-957651 | 1990-12-06 |
|---|---|---|---|---|---|
| 1990-11-17 | https://www.nytimes.com/1990/11/17/news/millions-in-unclaimed-funds-wait-to-find-owners.html | Millions in Unclaimed Funds Wait to Find Owners | By Michael Quint | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/3-men-are-shot-at-reggae-club-site-of-slayings.html | 3 Men Are Shot At Reggae Club Site of Slayings | By James C McKinley Jr | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/a-storm-in-williamsburg-as-two-ethnic-groups-clash.html | A Storm in Williamsburg as Two Ethnic Groups Clash | By David Gonzalez | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/about-new-york-recall-brando-the-wild-one-bet-they-do-too.html | About New York Recall Brando The Wild One Bet They Do Too | By Douglas Martin | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/bridge-380790.html | Bridge | By Alan Truscott | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/budget-gap-grows-larger-in-new-jersey.html | Budget Gap Grows Larger In New Jersey | By Peter Kerr Special to the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/emotions-high-during-seminar-on-daily-news.html | Emotions High During Seminar On Daily News | By David E Pitt | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/inconsistent-actions-seen-in-case-of-boy-said-to-be-victim-of-abuse.html | Inconsistent Actions Seen in Case Of Boy Said to Be Victim of Abuse | By Jacques Steinberg | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/jogger-jury-sees-videotaped-confession.html | Jogger Jury Sees Videotaped Confession | By Ronald Sullivan | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/poverty-and-privacy-home-sweet-niche.html | Poverty and Privacy Home Sweet Niche | By David Margolick Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/stray-shot-kills-bronx-man-as-his-convalescence-ends.html | Stray Shot Kills Bronx Man As His Convalescence Ends | By James C McKinley Jr | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/thin-bottom-line-dinkins-s-failure-plan-acceptable-taxes-woo-albany-hurts-police.html | The Thin Bottom Line Dinkinss Failure to Plan Acceptable Taxes Or Woo Albany Hurts Police Plans Chances | By Todd S Purdum | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/upi-employees-vote-to-take-35-pay-cut.html | UPI Employees Vote to Take 35 Pay Cut | AP | TX 2-957651 | 1990-12-06 |

| 1990-11-17 | https://www.nytimes.com/1990/11/17/nyregion/urban-gift-wilderness-regained.html | Urban Gift Wilderness Regained | By Kathleen Teltsch | TX 2-957651 | 1990-12-06 |
|---|---|---|---|---|---|
| 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/adolf-rudnicki-author-78.html | Adolf Rudnicki Author 78 | AP | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/gideon-hausner-75-dies-in-israel-headed-prosecution-of-eichmann.html | Gideon Hausner 75 Dies in Israel Headed Prosecution of Eichmann | By Glenn Fowler | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/obituaries/william-finch-93-held-many-patents-in-radio-technology.html | William Finch 93 Held Many Patents In Radio Technology | By Alfonso Narvaez | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/americas-youngest-professionals.html | Americas Youngest Professionals | By H G Bissinger | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/foreign-affairs-don-t-forget-the-east.html | FOREIGN AFFAIRS Dont Forget the East | Flora Lewis | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/observer-from-japan-with-love.html | OBSERVER From Japan With Love | Russell Baker | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/pitfalls-of-an-anchorman.html | Pitfalls of an Anchorman | By Walter Cronkite | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/opinion/salinastroika-si-democracy-no.html | Salinastroika Si Democracy No | By Andrew Reding | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/baseball-leary-reported-close-to-signing-with-yanks.html | BASEBALL Leary Reported Close to Signing With Yanks | By Murray Chass | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/college-football-holtz-hopes-the-irish-defense-isn-t-charitable.html | COLLEGE FOOTBALL Holtz Hopes the Irish Defense Isnt Charitable | By Malcolm Moran Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/football-a-long-shot-pays-off.html | FOOTBALL A Long Shot Pays Off | By Frank Litsky Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/golf-bias-issue-may-force-shift-of-11-pga-events.html | GOLF Bias Issue May Force Shift of 11 PGA Events | By Jaime Diaz | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/horse-racing-northern-dancer-one-of-racing-s-great-sires-is-dead.html | HORSE RACING Northern Dancer One of Racings Great Sires Is Dead | By Robert Mcg Thomas Jr | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/pro-basketball-familiar-end-despite-late-drama.html | PRO BASKETBALL Familiar End Despite Late Drama | By Jack Curry Special to the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/pro-basketball-knicks-hope-success-rubs-off-at-home.html | PRO BASKETBALL Knicks Hope Success Rubs Off at Home | By Clifton Brown | TX 2-957651 | 1990-12-06 |

| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/pro-hockey-rangers-toil-for-victory.html | PRO HOCKEY Rangers Toil for Victory | By Joe Lapointe | TX 2-957651 | 1990-12-06 |
|---|---|---|---|---|---|
| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/sports-of-the-times-no-bowl-for-the-mount.html | SPORTS OF THE TIMES No Bowl For the Mount | By Ira Berkow | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/sports/tennis-sabatini-struggles-graf-cruises.html | TENNIS Sabatini Struggles Graf Cruises | By Robin Finn | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/style/chronicle-463990.html | CHRONICLE | By Susan Heller Anderson | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/style/chronicle-464790.html | CHRONICLE | By Susan Heller Anderson | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/style/chronicle-465590.html | CHRONICLE | By Susan Heller Anderson | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/theater/novelist-savors-link-to-broadway.html | Novelist Savors Link to Broadway | By C Gerald Fraser | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/theater/review-theater-uncertain-hero-who-juggles-three-women-musically.html | ReviewTheater Uncertain Hero Who Juggles Three Women Musically | By Mel Gussow | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/340-held-in-abortion-protests.html | 340 Held in Abortion Protests | AP | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/darman-says-bush-is-exploring-shift-in-benefits.html | Darman Says Bush Is Exploring Shift in Benefits | By David E Rosenbaum Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/excerpts-from-ethics-committee-s-session-on-five-senators.html | Excerpts From Ethics Committees Session on Five Senators | Special to The New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/first-high-temperature-superconducting-transistor-is-announced.html | First HighTemperature Superconducting Transistor Is Announced | By Malcolm W Browne | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/four-senators-deny-doing-favors-for-keating-in-exchange-for-cash.html | Four Senators Deny Doing Favors For Keating in Exchange for Cash | By Richard L Berke Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/girl-s-death-linked-to-transplant-rejection.html | Girls Death Linked to Transplant Rejection | AP | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/killer-of-7-gets-penalty-of-death.html | KILLER OF 7 GETS PENALTY OF DEATH | AP | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/network-demands-us-return-data-on-noriega.html | Network Demands US Return Data on Noriega | BY Peter Applebome Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/new-obscenity-trial-is-denied.html | New Obscenity Trial Is Denied | AP | TX 2-957651 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/noriega-tells-judge-he-s-at-mercy-of-an-unfair-and-unjust-system.html | Noriega Tells Judge Hes at Mercy Of an Unfair and Unjust System | DAVID JOHNSTON Special to The New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/offering-no-apologies-cranston-faces-judges.html | Offering No Apologies Cranston Faces Judges | By Nathaniel C Nash | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/on-venus-pancakes-for-volcano-domes.html | On Venus Pancakes for Volcano Domes | By John Noble Wilford | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/palo-alto-journal-bands-marching-orders-are-no-more-encores.html | PALO ALTO JOURNALBands Marching Orders Are No More Encores | By Katherine Bishop | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/religion-notes.html | Religion Notes | Ari L Goldman | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/washington-talk-the-sniping-begins-and-all-is-normal.html | Washington Talk The Sniping Begins and All Is Normal | By Maureen Dowd Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/yellowstone-rangers-to-shoot-bison-leaving-park.html | Yellowstone Rangers to Shoot Bison Leaving Park | AP | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/us/cuzco-journal-drumming-up-tourism-is-aim-of-the-safe-peru.html | CUZCO JOURNAL Drumming up Tourism Is Aim of the Safe Peru | By James Brooke Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/evolution-in-europe-agents-explain-why-cia-planned-for-a-resistance-in-europe.html | EVOLUTION IN EUROPE Agents Explain Why CIA Planned for a Resistance in Europe | By David Binder Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/evolution-in-europe-conceding-a-crisis-gorbachev-vows-to-shift-leaders.html | EVOLUTION IN EUROPE CONCEDING A CRISIS GORBACHEV VOWS TO SHIFT LEADERS | By Bill Keller Special to The New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/evolution-in-europe-polish-leader-warns-rival-on-unrest.html | EVOLUTION IN EUROPE Polish Leader Warns Rival on Unrest | By Stephen Engelberg Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/evolution-in-europe-prague-to-appeal-for-aid-from-us.html | EVOLUTION IN EUROPE PRAGUE TO APPEAL FOR AID FROM US | By John Tagliabue Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/legislators-seek-laws-to-aid-environment.html | Legislators Seek Laws to Aid Environment | By Philip Shabecoff Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-15000-reservists-are-called-to-active-duty.html | MIDEAST TENSIONS 15000 Reservists Are Called to Active Duty | AP | TX 2-957651 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-accords-reached-by-iran-and-iraq.html | MIDEAST TENSIONS ACCORDS REACHED BY IRAN AND IRAQ | By Philip Shenon Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-bush-said-to-question-soviets-on-supplying-missiles-to-iraq.html | MIDEAST TENSIONS Bush Said to Question Soviets On Supplying Missiles to Iraq | By Michael R Gordon Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-carter-urges-patience-in-gulf.html | MIDEAST TENSIONS Carter Urges Patience in Gulf | AP | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-jewish-federations-endorse-bush-s-policy-in-gulf.html | MIDEAST TENSIONS Jewish Federations Endorse Bushs Policy in Gulf | By Ari L Goldman Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-kuwait-asks-un-to-preserve-pre-invasion-population-list.html | MIDEAST TENSIONS Kuwait Asks UN to Preserve PreInvasion Population List | By Paul Lewis Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-on-the-left-voices-amid-confusion.html | MIDEAST TENSIONS On the Left Voices Amid Confusion | By Jason Deparle Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-palestinians-support-for-iraq-tempered-by-kuwait-horrors.html | MIDEAST TENSIONS Palestinians Support for Iraq Tempered by Kuwait Horrors | By Judith Miller Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/mideast-tensions-us-doubts-that-kremlin-seeks-delay-in-un-effort.html | MIDEAST TENSIONS US Doubts That Kremlin Seeks Delay in UN Effort | By R W Apple Jr Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/survey-suggests-heseltine-victory.html | SURVEY SUGGESTS HESELTINE VICTORY | By Craig R Whitney Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-17 | https://www.nytimes.com/1990/11/17/world/victorious-india-leader-urges-austerity.html | Victorious India Leader Urges Austerity | By Sanjoy Hazarika Special To the New York Times | TX 2-957651 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/archives/classical-music-for-beecham-the-present-was-a-time-for-the-past-too.html | CLASSICAL MUSICFor Beecham the Present Was a Time for the Past Too | By Denis Stevens | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/archives/gardening-durable-plants-for-impossible-places.html | GARDENINGDurable Plants for Impossible Places | By Judy Glattstein | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/archives/home-entertainmentrecordings-soundings-the-checkered-life-of.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGSThe Checkered Life Of Sebastian | By Martin Bookspan | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/archives/style-makers-sheldon-keller-and-howard-albrecht-gag-writers.html | Style MakersSheldon Keller and Howard Albrecht Gag Writers | Alexandra Smith | TX 2-937608 | 1990-12-06 |

| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/antiques-gothic-that-s-positively-exuberant.html | ANTIQUES Gothic Thats Positively Exuberant | By Rita Reif | TX 2-937608 | 1990-12-06 |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/art-view-a-lifelong-search-for-prose-painting.html | ART VIEW A Lifelong Search For Prose Painting | By John Russell | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/art-view-van-dyck-350-years-of-playing-second-fiddle.html | ART VIEW Van Dyck 350 Years Of Playing Second Fiddle | By Michael Kimmelman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/classical-view-the-slip-twixt-the-met-s-pit-and-its-stage.html | CLASSICAL VIEW The Slip Twixt the Mets Pit and Its Stage | By Donal Henahan | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/dance-view-ballet-lovers-pack-your-luggage.html | DANCE VIEW Ballet Lovers Pack Your Luggage | By Anna Kisselgoff | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/pop-music-the-plight-of-the-session-player.html | POP MUSIC The Plight Of the Session Player | By Michael Walker | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/pop-view-hammer-and-ice-rappers-who-rule-pop.html | POP VIEW Hammer and Ice Rappers Who Rule Pop | By John Rockwell | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/recordings-view-pianists-in-search-of-a-mozartean-sound-and-style.html | RECORDINGS VIEW Pianists in Search Of a Mozartean Sound and Style | By Will Crutchfield | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/recordings-view-seattle-rock-out-of-the-woods-and-into-the-wild.html | RECORDINGS VIEW Seattle Rock Out of the Woods And Into the Wild | By David Browne | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-dance-stage-potatoes-in-peeler.html | ReviewDance Stage Potatoes in Peeler | By Jack Anderson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-brubaker-piano-recital.html | ReviewMusic Brubaker Piano Recital | By Allan Kozinn | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-falstaff-opens-carnegie-opera-series.html | ReviewMusic Falstaff Opens Carnegie Opera Series | By James R Oestreich | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-finnish-baritone-in-debut.html | ReviewMusic Finnish Baritone in Debut | BERNARD HOLLAND | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-new-early-music-ensemble.html | ReviewMusic New EarlyMusic Ensemble | JOHN ROCKWELL | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-part-1-of-a-centenary-retrospective.html | ReviewMusic Part 1 of a Centenary Retrospective | By John Rockwell | TX 2-937608 | 1990-12-06 |

| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-piano-and-cello-en-famille.html | ReviewMusic Piano and Cello en Famille | By Allan Kozinn | TX 2-937608 | 1990-12-06 |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-soprano-to-center-stage.html | ReviewMusic Soprano to Center Stage | By Allan Kozinn | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-the-lark-a-new-quartet-arrives-with-a-new-work.html | ReviewMusic The Lark A New Quartet Arrives With a New Work | By James R Oestreich | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-the-mcgarrigle-sisters-homey-way-with-a-song.html | ReviewMusic The McGarrigle Sisters Homey Way With a Song | By Jon Pareles | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-music-torch-songs-with-twin-peaks-overtones.html | ReviewMusic Torch Songs With Twin Peaks Overtones | By Stephen Holden | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-theater-anthropomorphic-relationships-down-on-the-farm.html | ReviewTheater Anthropomorphic Relationships Down on the Farm | By Mel Gussow | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-theater-neil-simon-s-touch-in-a-first-effort.html | ReviewTheater Neil Simons Touch in a First Effort | By Richard F Shepard | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/review-theater-nostalgic-yiddish-musical.html | ReviewTheater Nostalgic Yiddish Musical | By Richard F Shepard | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/reviews-music-gospel-s-march-to-ecstasy.html | ReviewsMusic Gospels March To Ecstasy | By Peter Watrous | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/sound-three-headed-recorders-show-off-their-charms.html | SOUND ThreeHeaded Recorders Show Off Their Charms | By Hans Fantel | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/television-south-africa-now-ponders-its-uncertain-future.html | TELEVISION South Africa Now Ponders Its Uncertain Future | By Roger Cohn | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/arts/tv-view-she-was-good-all-right-but-good-enough.html | TV VIEW She Was Good All Right but Good Enough | By Stephanie Brush | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/a-journal-of-the-plague.html | A Journal of the Plague | By Erik Eckholm | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/a-mystery-to-himself.html | A Mystery to Himself | By Rosemary Herbert | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/abuse-is-powerful.html | Abuse Is Powerful | By David Elkind | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/anatomies-of-a-murderer.html | Anatomies of a Murderer | By David K Shipler | TX 2-937608 | 1990-12-06 |

| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/children-s-books-831690.html | Childrens Books | By Heyden White | TX 2-937608 | 1990-12-06 |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/excellence-in-the-art-of-traveling.html | Excellence in the Art of Traveling | By MaryKay Wilmers | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/famous-by-design.html | FAMOUS BY DESIGN | By Ellen Shultz | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/fighting-for-their-lives.html | Fighting for Their Lives | By Merrill Joan Gerber | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/football-dreams.html | Football Dreams | By Bill Kent | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/gordievsky-s-people.html | Gordievskys People | By James Bamford | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/houston-law.html | Houston Law | By Linda Wolfe | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/how-sex-killed-frank-wedekind.html | How Sex Killed Frank Wedekind | By John Simon | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-fiction-970790.html | IN SHORT FICTION | By David Kaufman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-fiction-971590.html | IN SHORT FICTION | By Charles Salzberg | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-fiction-972390.html | IN SHORT FICTION | By Danielle M Delince | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-fiction.html | IN SHORT FICTION | By Robert Minkoff | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-nonfiction-980490.html | IN SHORT NONFICTION | By Robert Waddell | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-nonfiction-an-excuse-to-stare.html | IN SHORT NONFICTIONAn Excuse to Stare | By Robin Lippincott | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-nonfiction-georgia-on-her-mind.html | IN SHORT NONFICTION Georgia on Her Mind | By Andrea Barnet | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joanne Kaufman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Roslyn Siegel | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/inside-jobs.html | Inside Jobs | By Avodah K Offit | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/is-there-a-klepto-in-the-stacks.html | Is There a Klepto in the Stacks | John Maxwell Hamilton is the author of Entangling Alliances How the Third World Shapes Our Lives and Edgar Snow A Biography | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/me-my-selves-and-i.html | Me My Selves and I | By Ginger Danto | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/not-the-sort-of-blokes-i-d-have-chosen-as-mates.html | Not the Sort of Blokes Id Have Chosen as Mates | By Janet Maslin | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/pushing-the-pen.html | Pushing the Pen | Janet Horowitz Murray teaches humanities at the Massachusetts Institute of Technology and is the author of StrongMinded Women And Other Lost Voices From NineteenthCentury EnglandBy Janet Horowitz Murray | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/surprising-the-sociologist.html | Surprising the Sociologist | By Jonathan Rieder | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/the-blood-bath-on-his-doorstep.html | The Blood Bath on His Doorstep | By Judith Shapiro | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/the-inventor-vanishes.html | The Inventor Vanishes | By Kevin Brownlow | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/violent-desires.html | Violent Desires | By Edward Hirsch | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/waiting-for-jimmy.html | Waiting for Jimmy | By Paul Hoover | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/books/where-s-the-rest-of-him.html | Wheres the Rest of Him | By Maureen Dowd | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/busine ss/a-setback-for-polystyrene.html | A Setback for Polystyrene | By John Holusha | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/busine ss/all-about-breakfast-cereal-the-snap-has-turned-to-slog.html | All AboutBreakfast Cereal The Snap Has Turned to Slog | By Kathleen M Berry | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/busine ss/business-diary-november-11-16.html | Business DiaryNovember 1116 | By Allen R Myerson | TX 2-937608 | 1990-12-06 |

| | | | | |
|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/forum-all-the-wrong-moves-on-the-deficit.html | FORUM All the Wrong Moves on the Deficit | By Robert Ortner | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/forum-an-oil-policy-that-can-keep-the-peace.html | FORUM An Oil Policy That Can Keep the Peace | By Hossein Askari | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/forum-wanted-a-kindler-gentler-germany.html | FORUM Wanted A Kindler Gentler Germany | By Tim Stone | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/managing-rankings-by-the-rank-and-file.html | Managing Rankings by the Rank and File | By Claudia H Deutsch | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/market-watch-pinning-all-the-blame-on-drexel.html | MARKET WATCH Pinning All The Blame On Drexel | By Floyd Norris | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/mutual-funds-john-templeton-s-faith-and-patience.html | Mutual Funds John Templetons Faith and Patience | By Carole Gould | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/suddenly-the-specter-of-capitalism-is-haunting-intourist.html | Suddenly the Specter of Capitalism Is Haunting Intourist | By Allen R Myerson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/tech-notes-when-even-a-mouse-is-too-big.html | Tech Notes When Even a Mouse Is Too Big | By Lawrence M Fisher | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/technology-a-thirsty-california-is-trying-desalination.html | Technology A Thirsty California Is Trying Desalination | By Lawrence M Fisher | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/the-executive-computer-more-and-more-portables-with-more-and-more-power.html | The Executive Computer More and More Portables With More and More Power | By Peter H Lewis | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/the-executive-life-with-this-headhunter-10k-defines-a-spouse.html | The Executive LifeWith This Headhunter 10K Defines a Spouse | By Deirdre Fanning | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/the-love-for-cars-a-quarter-century-of-best-sellers.html | The Love for Cars A QuarterCentury of Best Sellers | By John Holusha | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/the-partners-revolt-at-peat-marwick.html | The Partners Revolt at Peat Marwick | By Alison Leigh Cowan | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/wall-street-a-little-rain-from-the-accounting-standards-board.html | Wall Street A Little Rain From the Accounting Standards Board | By Diana B Henriques | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/wall-street-one-muni-fund-s-dismal-days.html | Wall Street One Muni Funds Dismal Days | By Diana B Henriques | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/world-markets-gold-no-longer-the-sure-thing.html | World Markets Gold No Longer the Sure Thing | By Jonathan Fuerbringer | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/business/your-own-account-the-discounters-advantage.html | Your Own AccountThe Discounters Advantage | By Mary Rowland | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/a-mountain-of-trouble.html | A Mountain of Trouble | BY William J Broad | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/fashion-jacket-magic.html | Fashion JACKET MAGIC | By Carrie Donavan | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/food-prosciutto-s-promise.html | Food Prosciuttos Promise | BY Corby Kummer | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/heck-s-angels.html | Hecks Angels | By David Handelman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/hers-do-as-she-said-not-as-she-did.html | Hers Do as She Said Not as She Did | BY Deirdre Bair | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/men-s-style-be-a-sport.html | Mens Style BE A SPORT | BY Ruth La Ferla | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/on-iraq-s-other-front.html | On Iraqs Other Front | By Clyde Haberman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/on-language-hed-folo-my-lede-unhed.html | On Language HED Folo My Lede UNHED | BY William Safire | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/on-q.html | On Q | By Diane K Shah | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/works-in-progress-a-view-from-the-bridge.html | Works in Progress A View From The Bridge | By Bruce Weber | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/magazine/worlds-apart.html | Worlds Apart | By Joyce Johnson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/movies/film-crossing-the-bridges-with-the-newmans.html | FILM Crossing the Bridges With the Newmans | By Larry Rohter | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/movies/film-ridley-scott-tries-to-make-it-personal.html | FILM Ridley Scott Tries to Make It Personal | By Betsy Sharkey | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/movies/film-view-can-bliss-survive-the-fadeout.html | FILM VIEW Can Bliss Survive the Fadeout | By Caryn James | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/movies/film-view-directors-new-obsession-in-30-seconds.html | FILM VIEW Directors New Obsession in 30 Seconds | By James Gorman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/a-sidewalk-guide-to-watching-the-parade-on-thanksgiving-day.html | A Sidewalk Guide to Watching The Parade on Thanksgiving Day | By Margot Slade | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/bridge-257190.html | Bridge | By Alan Truscott | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/camera.html | Camera | By Andy Grundberg | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/chess-198290.html | Chess | By Robert Byrne | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/food-store-in-jersey-low-prices-and-more.html | Food Store In Jersey Low Prices And More | Special to The New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/holiday-glamour-that-s-comfortable-too.html | Holiday Glamour Thats Comfortable Too | By AnneMarie Schiro | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/smart-coverups-for-festive-hosts.html | Smart Coverups For Festive Hosts | By Deborah Hofmann | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/stamps.html | Stamps | By Barth Healey | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/news/sunday-menu-a-low-fat-alternative.html | SUNDAY MENU A LowFat Alternative | By Marian Burros | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/2-parties-optimistic-on-91-suffolk-vote.html | 2 Parties Optimistic On 91 Suffolk Vote | By Frank Lynn | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/a-teachers-2d-vocation-sheepherding.html | A Teachers 2d Vocation Sheepherding | By Louise Saul | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/a-thanksgiving-celebration-of-the-communal-spirit.html | A Thanksgiving Celebration Of the Communal Spirit | By Roberta Hershenson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/after-6th-period-it-s-tv-as-an-art.html | After 6th Period Its TV as an Art | By Linda Saslow | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/answering-the-mail-398590.html | Answering The Mail | By Bernard Gladstone | TX 2-937608 | 1990-12-06 |

| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/answering-the-mail-399390.html | Answering The Mail | By Bernard Gladstone | TX 2-937608 | 1990-12-06 |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/answering-the-mail-400090.html | Answering The Mail | By Bernard Gladstone | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/answering-the-mail-401990.html | Answering The Mail | By Bernard Gladstone | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-birds-behind-bars-and-some-are-real.html | ART Birds Behind Bars and Some Are Real | By Vivien Raynor | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-in-landscapes-nature-is-rendered-with-unnatural-coldness.html | ART In Landscapes Nature Is Rendered With Unnatural Coldness | By Vivien Raynor | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-the-stories-that-surfaces-can-tell.html | ARTThe Stories That Surfaces Can Tell | By Helen A Harrison | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-two-campus-galleries-in-new-rochelle.html | ARTTwo Campus Galleries in New Rochelle | By William Zimmer | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/art-use-of-materials-can-act-as-theme.html | ARTUse of Materials Can Act as Theme | By Phyllis Braff | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/building-a-house-on-one-s-own-from-scratch.html | Building a House on Ones Own From Scratch | By Penny Singer | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/cassville-journal-despite-debt-and-apathetic-youth-little-russia-still-lives.html | CASSVILLE JOURNAL Despite Debt and Apathetic Youth Little Russia Still Lives | By Barbara Sturken | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/collectors-of-classic-jigsaw-puzzles-love-to-pick-up-the-pieces.html | Collectors of Classic Jigsaw Puzzles Love to Pick Up the Pieces | By Carolyn Battista | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/connecticut-guide-529490.html | CONNECTICUT GUIDE | Eleanor Charles | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/connecticut-qa-janice-weinberg-jobhunting-skills-for-tough-times.html | Connecticut QA Janice WeinbergJobHunting Skills for Tough Times | By Marcia Saft | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/cuomo-seeks-big-cuts-10000-may-be-laid-off.html | Cuomo Seeks Big Cuts 10000 May Be Laid Off | By Sam Howe Verhovek Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dance-growing-too-tall-for-nutcracker.html | DANCEGrowing Too Tall for Nutcracker | By Barbara Gilford | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/democratic-leaders-to-vote-on-oldi.html | Democratic Leaders To Vote On Oldi | By James Feron | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dining-out-a-mexican-menu-that-turns-up-the-heat.html | DINING OUT A Mexican Menu That Turns Up the Heat | By Patricia Brooks | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dining-out-familiar-italian-fare-in-mamaroneck.html | DINING OUTFamiliar Italian Fare in Mamaroneck | By M H Reed | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dining-out-menu-like-a-gastronomic-map-of-china.html | DINING OUTMenu Like a Gastronomic Map of China | By Anne Semmes | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dining-out-side-dishes-can-make-meal-a-success.html | DINING OUT Side Dishes Can Make Meal a Success | By Joanne Starkey | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/dinkins-braces-for-even-greater-losses.html | Dinkins Braces for Even Greater Losses | By David Gonzalez | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/disabled-sailors-find-confidence-afloat.html | Disabled Sailors Find Confidence Afloat | By Alix Boyle | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/east-hampton-looks-again-at-its-stringent-zoning-code.html | East Hampton Looks Again at Its Stringent Zoning Code | By Thomas S Clavin | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/food-inspiration-for-thanksgiving-s-cooks.html | FOOD Inspiration for Thanksgivings Cooks | By Florence Fabricant | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/for-dick-hyman-88-keys-to-stardom.html | For Dick Hyman 88 Keys to Stardom | By Barbara Delatiner | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/for-kean-drew-has-become-a-laboratory-for-his-ideas.html | For Kean Drew Has Become a Laboratory for His Ideas | By Priscilla van Tassel | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/gambling-drops-in-state-but-lottery-grows.html | Gambling Drops in State But Lottery Grows | By Richard Weizel | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/gardening-sweet-corn-has-a-bountiful-history.html | GARDENING Sweet Corn Has a Bountiful History | By Joan Lee Faust | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/helth-plan-for-poor-varied-assessments.html | Helth Plan for Poor Varied Assessments | By Sandra Friedland | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/high-school-students-found-recycling-clubs.html | High School Students Found Recycling Clubs | By Lynne Ames | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/home-clinic-mastering-the-soldering-technique.html | HOME CLINIC Mastering the Soldering Technique | By John Warde | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/homeless-man-killed-by-gang-is-remembered.html | Homeless Man Killed by Gang Is Remembered | By Jacques Steinberg | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/in-brooklyn-party-leader-sees-new-era.html | In Brooklyn Party Leader Sees New Era | By Frank Lynn | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/learning-the-trials-of-disabled.html | Learning The Trials Of Disabled | By Jay Romano | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/long-island-journal-704190.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/long-island-qa-peter-marcelle-from-rocky-point-to-owning-a.html | LONG ISLAND QA PETER MARCELLEFrom Rocky Point to Owning a Manhattan Art Gallery | By Thomas Clavin | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/long-island-sound-how-to-spoil-the-grandchildren.html | LONG ISLAND SOUNDHow to Spoil the Grandchildren | By Barbara Klaus | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/man-in-the-news-robert-langdon-little-new-child-welfare-chief.html | MAN IN THE NEWS Robert Langdon Little New Child Welfare Chief | By Felicia R Lee | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/music-new-season-of-recitals-opens-in-pleasantville.html | MUSIC New Season of Recitals Opens in Pleasantville | By Robert Sherman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/music-putting-sacred-music-back-in-the-cathedral.html | MUSICPutting Sacred Music Back in the Cathedral | By Rena Fruchter | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/music-woodwinds-from-solo-to-ensembles.html | MUSIC Woodwinds From Solo To Ensembles | By Robert Sherman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-937608 | 1990-12-06 |

| | | | | |
|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/new-jersey-q-a-dr-susan-arlen-helping-a-patients-loved-ones-to-cope.html | NEW JERSEY Q  A DR SUSAN ARLENHelping a Patients Loved Ones to Cope | By Sandra Friedland | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/new-york-gains-top-eagle-habitat.html | NEW YORK GAINS TOP EAGLE HABITAT | By Harold Faber Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/no-headline-558890.html | No Headline | By James Feron | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/norwalk-s-marching-band-is-california-bound.html | Norwalks Marching Band Is California Bound | By Valerie Cruice | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/opponents-of-mail-site-undecided-on-next-step.html | Opponents Of Mail Site Undecided On Next Step | By Tessa Melvin | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/paper-pact-in-san-francisco.html | Paper Pact in San Francisco | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/police-in-middle-on-overtime-in-the-news-strike.html | Police in Middle on Overtime in the News Strike | By Todd S Purdum | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/prisoner-sues-over-forced-psychiatric-exam.html | Prisoner Sues Over Forced Psychiatric Exam | By Robert E Tomasson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/retired-nurse-is-bludgeoned-to-death-in-brooklyn.html | Retired Nurse Is Bludgeoned to Death in Brooklyn | By James C McKinley Jr | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/scissors-and-shears-from-backyard-trash.html | Scissors and Shears From Backyard Trash | By Herb Hadad | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/slow-readers-get-help-in-first-grade.html | Slow Readers Get Help in First Grade | By Ina Aronow | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/state-investigating-stony-brook-flood.html | State Investigating Stony Brook Flood | By Vivien Kellerman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/state-view-on-breast-cancer-upsets-patients-breast-cancer-reports.html | State View on Breast Cancer Upsets PatientsBreast Cancer Reports Rise | By Beatrice Tusiani | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/state-view-on-breast-cancer-upsets-patients.html | State View on Breast Cancer Upsets Patients | By Bea Tusiani | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/suburbs-asked-to-share-housing-burden.html | Suburbs Asked to Share Housing Burden | By Lennie Grimaldi | TX 2-937608 | 1990-12-06 |

| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/tape-recorder-vs-court-reporter.html | Tape Recorder vs Court Reporter | By Jay Romano | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/taste-and-smell-shape-a-centers-research.html | Taste and Smell Shape A Centers Research | By Marcia Saft | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/teen-ager-slain-in-harlem-after-jostling-a-youth.html | TeenAger Slain in Harlem After Jostling a Youth | By James C McKinley Jr | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/the-mayor-referees-football-and-politics.html | The Mayor Referees Football And Politics | By Jack Cavanaugh | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/the-view-from-the-katonah-museum-of-art-a-new-building-all-its-own.html | THE VIEW FROM THE KATONAH MUSEUM OF ARTA New Building All Its Own To Match New Needs | By Lynne Ames | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/the-view-from-westport-customers-and-complaints-mingle-on-trendy.html | THE VIEW FROM WESTPORTCustomers and Complaints Mingle on Trendy Main Street | By James Lomuscio | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/theater-at-the-hartford-stage-marvin-s-room.html | THEATER At the Hartford Stage Marvins Room | By Alvin Klein | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/theater-review-a-passionate-slice-of-america-s-past.html | THEATER REVIEW A Passionate Slice of Americas Past | By Leah D Frank | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/theater-roar-of-greasepaint-a-musical-curiosity.html | THEATER Roar of Greasepaint A Musical Curiosity | By Alvin Klein | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/tourism-industry-now-no-1-on-island.html | Tourism Industry Now No 1 on Island | By Linda Saslow | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/toy-banks-tally-the-thrift-of-an-another-time.html | Toy Banks Tally the Thrift of an Another Time | By Bess Liebenson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/trying-to-close-the-loop-on-recycling.html | Trying to Close the Loop on Recycling | By Herb Hadad | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/unions-canvass-queens-for-news-cancellations.html | Unions Canvass Queens for News Cancellations | By Evelyn Nieves | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/unique-sounds-emerge-from-farm-in-litchfield.html | Unique Sounds Emerge From Farm in Litchfield | By Susan Pearsall | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/updating-a-tree-ordinance-property-rights-vs-public-good.html | Updating a Tree Ordinance Property Rights vs Public Good | By Elsa Brenner | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/westchester-guide-574090.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/westchester-qa-paul-kelleher-deciding-which-students-go-where.html | WESTCHESTER QA PAUL KELLEHERDeciding Which Students Go Where | By Donna Greene | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/yaphank-mall-is-pushed-despite-suits.html | Yaphank Mall Is Pushed Despite Suits | By John Rather | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/nyregion/yonkers-moving-ahead-on-its-waterfront-park.html | Yonkers Moving Ahead On Its Waterfront Park | By Amy Hill Hearth | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/obituaries/pierre-braunberger-85-french-film-producer.html | Pierre Braunberger 85 French Film Producer | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/in-the-nation-bush-s-war-powers.html | IN THE NATION Bushs War Powers | Tom Wicker | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/public-private-publish-or-perish.html | PUBLIC  PRIVATE Publish Or Perish | By Anna Quindlen | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/the-gulf-isn-t-the-only-crisis.html | The Gulf Isnt the Only Crisis | By Sam Nunn | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/opinion/the-trump-castle-a-novel.html | The Trump Castle a Novel | By Cathleen Schine | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/commercial-property-garment-district-days-de-rigeur-address-are-done-with.html | COMMERCIAL PROPERTY The Garment District The Days of the De Rigeur Address Are Done With | By David W Dunlap | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/focus-north-philadelphia-a-neighborhood-struggles-for-a-revival.html | FOCUS North PhiladelphiaA Neighborhood Struggles for a Revival | By Leslie Scism | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/if-you-re-thinking-of-living-in-long-island-city.html | If Youre Thinking of Living in Long Island City | By Alison France | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/in-north-philadelphia-a-struggle-for-a-revival.html | In North Philadelphia a Struggle for a Revival | By Leslie Scism | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/in-the-region-long-island-buying-a-lot-as-a-tradingup-strategy.html | IN THE REGION Long IslandBuying a Lot as a TradingUp Strategy | By Diana Shaman | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/in-the-region-new-jersey-mt-arlington-condos-buck-slow-market.html | IN THE REGION New JerseyMt Arlington Condos Buck Slow Market | By Rachelle Garbarine | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/national-notebook-cumberland-me-a-town-center-for-crossroads.html | National Notebook Cumberland MeA Town Center For Crossroads | By Jeffrey Smith | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/national-notebook-delray-beach-fla-rebuilding-downtown.html | National Notebook Delray Beach FlaRebuilding Downtown | By Marcie Cloutier | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/national-notebook-los-angeles-garment-area-strains-seams.html | NATIONAL NOTEBOOK Los Angeles Garment Area Strains Seams | By Andrea Adelson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/northeast-notebook-cumberland-me-a-town-center-for-crossroads.html | NORTHEAST NOTEBOOK Cumberland MeA Town Center For Crossroads | Jeffrey L Smith | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/northeast-notebook-lee-mass-1885-school-is-now-an-inn.html | NORTHEAST NOTEBOOK Lee Mass1885 School Is Now an Inn | By John A Townes | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/northeast-notebook-pittsburgh-major-complex-for-riverside.html | NORTHEAST NOTEBOOK PittsburghMajor Complex For Riverside | By Joyce Gannon | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/q-and-a-332190.html | Q and A | By Shawn G Kennedy | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/region-connecticut-westchester-fairfield-s-back-relocation-game.html | IN THE REGION Connecticut and Westchester Fairfields Back in the Relocation Game | By Eleanor Charles | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/s-l-crisis-muddies-market-outlook.html | S L Crisis Muddies Market Outlook | By Thomas J Lueck | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/streetscapes-the-hudson-tubes-powerhouse-a-majestic-aging-giant.html | STREETSCAPES The Hudson Tubes Powerhouse A Majestic Aging Giant | By Christopher Gray | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/talking-water-improving-quality-in-a-building.html | TALKING Water Improving Quality in A Building | By Andree Brooks | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/realestate/the-91-budget-s-impact-on-homeowners.html | The 91 Budgets Impact on Homeowners | By Thomas J Lueck | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/about-cars-a-new-look-sort-of-for-chrysler-s-van.html | About Cars A New Look Sort of for Chryslers Van | By Marshall Schuon | TX 2-937608 | 1990-12-06 |

| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/baseball-jackson-becomes-a-smarter-better-hitter.html | BASEBALL Jackson Becomes a Smarter Better Hitter | By Murray Chass | TX 2-937608 | 1990-12-06 |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/baseball-johnson-faults-met-officials.html | BASEBALL Johnson Faults Met Officials | By Joseph Durso | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-basketball-all-in-the-family-for-arizona.html | COLLEGE BASKETBALLAll in the Family for Arizona | By Samantha Stevenson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-basketball-breaking-away-from-tradition.html | COLLEGE BASKETBALL Breaking Away From Tradition | By William C Rhoden | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-a-turnaround-for-dartmouth.html | COLLEGE FOOTBALL A Turnaround for Dartmouth | By Jack Cavanaugh Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-cornell-gains-share-of-ivy-title.html | COLLEGE FOOTBALL Cornell Gains Share of Ivy Title | Special to The New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-east-syracuse-beats-a-sloppy-w-virginia.html | COLLEGE FOOTBALL East Syracuse Beats a Sloppy W Virginia | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-hofstra-finally-wins-in-playoff.html | COLLEGE FOOTBALL Hofstra Finally Wins in Playoff | By Gerald Eskenazi Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-hurricanes-in-the-hunt-after-a-rout-of-bc.html | COLLEGE FOOTBALL Hurricanes in the Hunt After a Rout of BC | By Thomas George Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-klingler-passes-for-11-touchdowns.html | COLLEGE FOOTBALL Klingler Passes For 11 Touchdowns | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-midwest-strong-second-half-saves-the-wolverines.html | COLLEGE FOOTBALL Midwest Strong Second Half Saves the Wolverines | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-penn-st-shocks-notre-dame.html | College Football Penn St Shocks Notre Dame | By Malcolm Moran Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-south-virginia-upset-by-maryland-35-30.html | COLLEGE FOOTBALL South Virginia Upset by Maryland 3530 | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-west-southwest-longhorns-overpower-the-frogs.html | COLLEGE FOOTBALL WestSouthwest Longhorns Overpower the Frogs | AP | TX 2-937608 | 1990-12-06 |

| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/college-football-yale-trounces-harvard.html | COLLEGE FOOTBALL Yale Trounces Harvard | By William N Wallace Special To the New York Times | TX 2-937608 | 1990-12-06 |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/game-goes-to-yale.html | Game Goes To Yale | By Robert Mcg Thomas Jr | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/outdoors-the-fish-of-his-dreams.html | OUTDOORS The Fish of His Dreams | By Peter Kaminsky | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-basketball-knicks-are-quick-in-dismantling-76ers.html | PRO BASKETBALL Knicks Are Quick In Dismantling 76ers | By Sam Goldaper | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-basketball-nets-reach-futility-mark-for-losses.html | PRO BASKETBALL Nets Reach Futility Mark for Losses | By Jack Curry Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-basketball-off-to-good-start-ewing-is-aiming-higher.html | PRO BASKETBALL Off to Good Start Ewing Is Aiming Higher | By Clifton Brown | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-football-giants-to-face-run-and-shoot.html | PRO FOOTBALL Giants to Face RunandShoot | By Frank Litsky Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-football-surprises-in-store-as-jets-face-colts.html | PRO FOOTBALL Surprises in Store As Jets Face Colts | By Al Harvin | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-hockey-canucks-rely-on-goalies.html | PRO HOCKEY Canucks Rely on Goalies | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-hockey-devils-top-flyers-as-terreri-shines.html | PRO HOCKEY Devils Top Flyers As Terreri Shines | By Alex Yannis Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/pro-hockey-rangers-get-proof-miller-can-deliver.html | PRO HOCKEY Rangers Get Proof Miller Can Deliver | By Joe Lapointe Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/sports-of-the-times-rose-deserves-to-be-on-the-hall-of-fame-ballot.html | SPORTS OF THE TIMES Rose Deserves to Be on the Hall of Fame Ballot | By Dave Anderson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/tennis-sabatini-stuns-graf-6-4-6-4.html | TENNIS Sabatini Stuns Graf 64 64 | By Robin Finn | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/views-of-sport-students-must-bear-weight-of-education.html | VIEWS OF SPORT Students Must Bear Weight of Education | By John Thompson | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/sports/views-of-sport-why-louisville-accepted-the-fiesta-bowl-bid.html | VIEWS OF SPORT Why Louisville Accepted the Fiesta Bowl Bid | By Donald C Swain | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/style/new-yorkers-etc.html | New Yorkers etc | Enid Nemy | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/style/style-makers-olivier-echaudemaison-makeup-artist.html | Style Makers Olivier Echaudemaison Makeup Artist | By Elaine Louie | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/theater/sunday-view-why-breaking-up-is-so-very-hard-to-do.html | SUNDAY VIEW Why Breaking Up Is So Very Hard to Do | By David Richards | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/theater/theater-a-novelist-finds-the-bare-bones-of-a-play.html | THEATER A Novelist Finds The Bare Bones Of a Play | By Joyce Carol Oates | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/theater/theater-sunrise-sunset.html | THEATER Sunrise Sunset | By Richard F Shepard | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/a-medieval-overlook-in-umbria.html | A Medieval Overlook in Umbria | By William Weaver | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/chickamauga-s-costly-victory.html | Chickamaugas Costly Victory | By John Bowers | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/climbing-a-st-kitts-volcano.html | Climbing a St Kitts Volcano | By Morton B Braun | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/decoding-ads-for-special-fares.html | Decoding Ads for Special Fares | By Eric Weiner | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/gettysburg-the-battle-still-beckons.html | Gettysburg The Battle Still Beckons | By James C Mohr | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/practical-traveler-all-roads-lead-to-disney-world-slowly.html | PRACTICAL TRAVELER All Roads Lead to Disney World Slowly | By Betsy Wade | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/q-and-a-954090.html | Q and A | By Carl Sommers | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/shopper-s-world-london-museums-offer-gift-choices.html | SHOPPERS WORLD London Museums Offer Gift Choices | By Suzanne Cassidy | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/soho-on-the-danube-an-artist-s-village.html | SoHo on the Danube An Artists Village | By Alexandra Shelley | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/strangers-in-a-strange-town.html | Strangers in a Strange Town | By W D Wetherell | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/travel/what-s-doing-in-st-petersburg.html | WHATS DOING IN St Petersburg | By Sara Kennedy | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/29-fraternities-are-subpoenaed-in-hazing-inquiry.html | 29 Fraternities Are Subpoenaed in Hazing Inquiry | Special to The New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/black-agents-at-firearms-bureau-charge-hiring-and-promotion-bias.html | Black Agents at Firearms Bureau Charge Hiring and Promotion Bias | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/blacks-and-the-election-what-was-the-message.html | Blacks and the Election What Was the Message | By Peter Applebome | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/cia-disciplines-workers-over-rare-stamps.html | CIA Disciplines Workers Over Rare Stamps | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/court-gets-pleas-on-noriega-tapes.html | COURT GETS PLEAS ON NORIEGA TAPES | By Linda Greenhouse Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/court-rejects-some-drug-testing-of-us-workers.html | Court Rejects Some Drug Testing of US Workers | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/date-rape-and-a-list-at-brown.html | Date Rape And a List At Brown | By William Celis 3d Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/decades-after-helping-jews-escape-a-psychologist-gains-honor-as-a-hero.html | Decades After Helping Jews Escape a Psychologist Gains Honor as a Hero | By Ralph Blumenthal Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/government-to-assist-soldiers-overseas-offspring.html | Government to Assist Soldiers Overseas Offspring | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/insurers-press-use-of-cheaper-drugs.html | Insurers Press Use of Cheaper Drugs | By Milt Freudenheim | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/new-obscenity-trial-is-denied.html | New Obscenity Trial Is Denied | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/nursing-home-chain-is-guilty.html | Nursing Home Chain Is Guilty | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/outspoken-ex-drug-chief-selected-to-lead-the-gop.html | Outspoken ExDrug Chief Selected to Lead the GOP | By Richard L Berke Special To the New York Times | | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/president-s-proclamation.html | Presidents Proclamation | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/reporter-s-notebook-offensive-on-ethics-turns-defensive.html | Reporters Notebook Offensive on Ethics Turns Defensive | By Richard L Berke Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/sentence-for-killing-newborn-jail-term-then-birth-control.html | Sentence for Killing Newborn Jail Term Then Birth Control | By Felicity Barringer | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/woman-in-the-news-joan-b-campbell-seasoned-ecumenist-takes-charge.html | WOMAN IN THE NEWS Joan B Campbell Seasoned Ecumenist Takes Charge | By Ari L Goldman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/us/woman-is-sentenced-to-death-in-poisoning.html | Woman Is Sentenced to Death in Poisoning | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/ideas-trends-america-s-battle-over-how-to-remember-its-forgotten-war.html | Ideas  Trends Americas Battle Over How to Remember Its Forgotten War | By Susan Chira | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/ideas-trends-california-tried-democracy-and-look-what-s-happened-now.html | Ideas  Trends California Tried Democracy And Look Whats Happened Now | By Robert Reinhold | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/shrinking-returns-for-bush-s-journeys.html | Shrinking Returns For Bushs Journeys | By Andrew Rosenthal | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/tactical-positions-congress-asks-what-it-should-do-in-the-gulf-and-how.html | TACTICAL POSITIONS Congress Asks What It Should Do In the Gulf and How | By Susan F Rasky | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-region-suburban-sprawl-also-applies-to-the-circulation-of-newspapers.html | The Region Suburban Sprawl Also Applies To the Circulation Of Newspapers | By Frank J Prial | | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-region-the-schoolteacher-as-budgetary-sacrificial-lamb.html | The Region The Schoolteacher as Budgetary Sacrificial Lamb | By Joseph Berger | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-at-the-businesses-owned-by-beijing-the-ink-is-red.html | The World At the Businesses Owned by Beijing The Ink Is Red | By Nicholas D Kristof | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-recovering-marcos-assets-proves-trying-for-aquino.html | The World Recovering Marcos Assets Proves Trying For Aquino | By Seth Mydans | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-thatcherism-s-impact-is-secure-thatcher-s-future-may-not-be.html | The World Thatcherisms Impact Is Secure Thatchers Future May Not Be | By Craig R Whitney | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-the-struggle-to-make-a-monarchy-fit-in-modern-day-japan.html | The World The Struggle to Make A Monarchy Fit In ModernDay Japan | By Steven R Weisman | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/weekinreview/the-world-to-serve-its-new-politics-poland-re-invents-the-tv-ad.html | The World To Serve Its New Politics Poland ReInvents the TV Ad | By Stephen Engelberg | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/2-camps-in-the-search-for-un-refugee-chief.html | 2 Camps in the Search for UN Refugee Chief | By Paul Lewis Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/evolution-europe-excerpts-gorbachev-s-speech-proposing-revamped-government.html | EVOLUTION IN EUROPE Excerpts From Gorbachevs Speech Proposing a Revamped Government | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/evolution-europe-gaining-some-vital-time-gorbachev-takes-charge-win-respite-talk.html | EVOLUTION IN EUROPE Gaining Some Vital Time Gorbachev Takes Charge to Win Respite From Talk of Coup and Investors Fears | By Bill Keller Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/evolution-europe-soviets-adopt-emergency-plan-center-power-gorbachev-leaders.html | EVOLUTION IN EUROPE SOVIETS ADOPT EMERGENCY PLAN TO CENTER POWER IN GORBACHEV AND LEADERS OF THE REPUBLICS | By Bill Keller Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/evolution-in-europe-drugs-in-europe-signs-of-a-spreading-plague.html | EVOLUTION IN EUROPE Drugs in Europe Signs of a Spreading Plague | By Tom Mashberg Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/french-said-to-spy-on-us-computer-companies.html | French Said to Spy on US Computer Companies | By Michael Wines Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/india-gets-450-million-loan-for-gulf-hardship.html | India Gets 450 Million Loan for Gulf Hardship | By Sanjoy Hazarika Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mandela-s-group-begins-a-recruiting-drive.html | Mandelas Group Begins a Recruiting Drive | By Christopher S Wren Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-3-african-nations-reported-to-back-baker-on-un-vote.html | MIDEAST TENSIONS 3 African Nations Reported to Back Baker on UN Vote | By R W Apple Jr Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-another-enigma-in-postwar-beirut-useless-ex-militiamen.html | MIDEAST TENSIONS Another Enigma in Postwar Beirut Useless ExMilitiamen | Special to The New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-iraq-could-have-atomic-arsenal-by-2000-intelligence-experts-say.html | MIDEAST TENSIONS Iraq Could Have Atomic Arsenal by 2000 Intelligence Experts Say | By Malcolm W Browne | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-iraqi-general-says-a-us-attack-is-doomed-to-fail.html | MIDEAST TENSIONS Iraqi General Says a US Attack Is Doomed to Fail | AP | TX 2-937608 | 1990-12-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-saudi-interior-minister-prohibits-all-protests-for-change-women.html | MIDEAST TENSIONS Saudi Interior Minister Prohibits All Protests for Change by Women | By James Lemoyne Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-tourism-in-israel-takes-sharp-drop.html | MIDEAST TENSIONS TOURISM IN ISRAEL TAKES SHARP DROP | By Sabra Chartrand Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-troops-in-germany-pack-up-kit-bags-and-tanks.html | MIDEAST TENSIONS Troops in Germany Pack Up Kit Bags and Tanks | By Stephen Kinzer Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/mideast-tensions-west-is-rebuked-by-jordanian-king.html | MIDEAST TENSIONS WEST IS REBUKED BY JORDANIAN KING | By Philip Shenon Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/nigeria-is-spared-the-worst-of-aids-but-experts-wonder-for-how-long.html | Nigeria Is Spared the Worst of AIDS but Experts Wonder for How Long | By Kenneth B Noble | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/peru-suggests-us-rethink-eradication-in-land-where-coca-is-still-king.html | Peru Suggests US Rethink Eradication in Land Where Coca Is Still King | By James Brooke Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/summit-in-europe-arms-pact-to-codify-europe-s-new-power-balance.html | SUMMIT IN EUROPE Arms Pact to Codify Europes New Power Balance | By Alan Riding Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/summit-in-europe-bush-gives-czechs-a-copy-of-liberty-bell.html | SUMMIT IN EUROPE Bush Gives Czechs a Copy of Liberty Bell | By Andrew Rosenthal Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/summit-in-europe-czech-party-s-property-is-transferred-to-state.html | SUMMIT IN EUROPE Czech Partys Property Is Transferred to State | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/summit-in-europe-symbols-of-america-on-the-streets-of-prague.html | SUMMIT IN EUROPE Symbols of America on the Streets of Prague | By John Tagliabue Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/thailand-tells-un-to-stop-aiding-burmese.html | Thailand Tells UN to Stop Aiding Burmese | AP | TX 2-937608 | 1990-12-06 |
| 1990-11-18 | https://www.nytimes.com/1990/11/18/world/whither-china-back-to-the-era-of-comrade.html | Whither China Back to the Era of Comrade | By Nicholas D Kristof Special To the New York Times | TX 2-937608 | 1990-12-06 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/review-cabaret-insights-into-neglected-songs-of-the-1930-s.html | ReviewCabaret Insights Into Neglected Songs of the 1930s | By John S Wilson | TX 2-955237 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/review-chamber-a-musical-conversation-with-the-orford-quartet.html | ReviewChamber A Musical Conversation With the Orford Quartet | By Bernard Holland | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/review-dance-in-motion-ambivalence-about-a-flag.html | ReviewDance In Motion Ambivalence About a Flag | By Jack Anderson | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/reviews-music-1931-copland-piano-work-in-orchestral-transcription.html | ReviewsMusic 1931 Copland Piano Work In Orchestral Transcription | By Bernard Holland | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/reviews-music-a-caveman-s-sensibility-a-modern-orchestra.html | ReviewsMusic A Cavemans Sensibility a Modern Orchestra | By Allan Kozinn | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/study-attacks-women-s-roles-in-tv.html | Study Attacks Womens Roles in TV | By Andrea Adelson Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/arts/tv-s-venturesome-programmers-find-it-s-lonely-out-front.html | TVs Venturesome Programmers Find Its Lonely Out Front | By Bill Carter | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/books/a-new-deal-for-editors-writers-hire-their-own.html | A New Deal for Editors Writers Hire Their Own | By Edwin McDowell | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/books/books-of-the-times-the-group-that-thought-theater-could-be-life.html | Books of The Times The Group That Thought Theater Could Be Life | By Christopher LehmannHaupt | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/business-people-head-of-hogan-systems-named-equimark-chief.html | BUSINESS PEOPLE Head of Hogan Systems Named Equimark Chief | By Geraldine Fabrikant | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/business-people-president-s-post-filled-in-corning-revamping.html | BUSINESS PEOPLE Presidents Post Filled In Corning Revamping | By John Holusha | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/business-scene-the-disappearing-labor-shortage.html | BUSINESS SCENE The Disappearing Labor Shortage | By Louis Uchitelle | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/credit-markets-further-slips-in-rates-predicted.html | CREDIT MARKETS Further Slips in Rates Predicted | By Kenneth N Gilpin | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/dairy-queen-bracing-for-a-battle.html | Dairy Queen Bracing for a Battle | By Eric N Berg Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/faltering-laventhol-is-reportedly-closing.html | Faltering Laventhol Is Reportedly Closing | By Alison Leigh Cowan | TX 2-955237 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/international-report-poles-seek-to-reverse-output-drop.html | INTERNATIONAL REPORT Poles Seek to Reverse Output Drop | By Steven Greenhouse Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/international-report-us-export-ban-hurting-makers-new-devices-code-messages.html | INTERNATIONAL REPORT   US Export Ban Hurting Makers Of New Devices to Code Messages | By John Markoff | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/japan-loans-to-soviets.html | Japan Loans to Soviets | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/market-place-at-t-s-rivals-find-out-just-how-big-a-giant-can-be.html | MARKET PLACE AT Ts Rivals Find Out Just How Big a Giant Can Be | By Keith Bradsher | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/mca-goes-calling-on-capitol-hill.html | MCA Goes Calling on Capitol Hill | By Martin Tolchin Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/profits-down-at-hewlett.html | Profits Down At Hewlett | Special to The New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/publishing-many-houses-find-images-are-blurred.html | PUBLISHING Many Houses Find Images Are Blurred | By Edwin McDowell | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/real-estate-woes-seen-worsening.html | Real Estate Woes Seen Worsening | By Richard D Hylton | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/s-l-tries-recasting-self-as-victim.html | S L Tries Recasting Self as Victim | By Richard W Stevenson Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-addenda-magazine-ad-revenues-down-25.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMagazine Ad Revenues Down 25 in October | By Michael Lev | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-anheuserbuschs-bud-bowl-may-get-a.html | THE MEDIA BUSINESS ADVERTISINGAnheuserBuschs Bud Bowl May Get a New Contestant | By Michael Lev | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-advertising-y-r-lays-off-30-employees.html | THE MEDIA BUSINESS ADVERTISINGY R Lays Off 30 Employees | By Michael Lev | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/business/the-media-business-black-media-giant-s-fire-still-burns.html | THE MEDIA BUSINESS Black Media Giants Fire Still Burns | By Roger Cohen Special To the New York Times | TX 2-955237 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-19 | https://www.nytimes.com/1990/11/business/the-media-business-tough-times-cut-opportunities-for-minority-journalists.html | THE MEDIA BUSINESS Tough Times Cut Opportunities for Minority Journalists | By Alex S Jones | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/business/trading-halted-in-italy.html | Trading Halted in Italy | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/movies/french-look-to-florida-festival-to-help-regain-movie-market.html | French Look to Florida Festival To Help Regain Movie Market | By Richard Bernstein Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/a-child-s-death-prompts-questions-of-how-efforts-failed-to-save-him.html | A Childs Death Prompts Questions Of How Efforts Failed to Save Him | By Suzanne Daley | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/again-clubs-for-poets-to-read-and-rage.html | Again Clubs for Poets to Read and Rage | By Evelyn Nieves | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/as-connecticut-budget-picture-darkens-weicker-faces-grim-tax-choice.html | As Connecticut Budget Picture Darkens Weicker Faces Grim Tax Choice | By Nick Ravo Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/bridge-359090.html | Bridge | By Alan Truscott | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/charities-face-large-losses-in-failed-bank.html | Charities Face Large Losses In Failed Bank | By Stephanie Strom | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/cuomo-seeks-to-overhaul-election-law.html | Cuomo Seeks To Overhaul Election Law | By Martin Gottlieb | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/fiscal-turmoil-agreement-and-discord-on-cuomo-cuts.html | FISCAL TURMOIL Agreement and Discord on Cuomo Cuts | By Sam Howe Verhovek Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/fiscal-turmoil-cuomo-s-fiscal-shift.html | FISCAL TURMOIL Cuomos Fiscal Shift | By Elizabeth Kolbert Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/fiscal-turmoil-in-new-jersey-a-fear-of-the-bad-old-days.html | FISCAL TURMOIL In New Jersey a Fear of the Bad Old Days | By Peter Kerr | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/fiscal-turmoil-more-painful-cuts-for-new-york-city.html | FISCAL TURMOIL More Painful Cuts for New York City | By Robert D McFadden | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/nyregion/metro-matters-is-panel-set-up-to-curb-bias-itself-unlawful.html | Metro Matters Is Panel Set Up To Curb Bias Itself Unlawful | By Sam Roberts | TX 2-955237 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-19 | https://www.nytimes.com/1990/11/19/nyregion/youths-criticize-media-on-coverage-of-children.html | Youths Criticize Media On Coverage of Children | By Dennis Hevesi | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/obituaries/dr-robert-hofstadter-dies-at-75-won-nobel-prize-in-physics-in-61.html | Dr Robert Hofstadter Dies at 75 Won Nobel Prize in Physics in 61 | By Peter B Flint | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/obituaries/herbert-b-maw-97-former-utah-governor.html | Herbert B Maw 97 Former Utah Governor | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/abroad-at-home-time-to-go.html | ABROAD AT HOME Time to Go | By Anthony Lewis | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/americas-children-still-at-risk.html | Americas Children Still at Risk | By Elaine Ciulla Kamarck and William A Galston | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/britain-still-needs-the-iron-lady.html | Britain Still Needs the Iron Lady | By Peregrine Worsthorne | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/essay-not-oil-nor-jobs.html | ESSAY Not Oil Nor Jobs | By William Safire | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/opinion/in-cuba-swapping-bulls-for-tractors.html | In Cuba Swapping Bulls for Tractors | By Roger Fontaine and William Ratliff | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/agassi-wins-title-by-beating-edberg.html | Agassi Wins Title By Beating Edberg | By Nick Stout Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/can-nets-win-on-this-trip.html | Can Nets Win On This Trip | By Jack Curry Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/coach-s-call-works-for-devils.html | Coachs Call Works for Devils | By Alex Yannis Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/dartmouth-gains-in-soccer.html | Dartmouth Gains in Soccer | Special to The New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/despite-2-upsets-bowls-won-t-shift.html | Despite 2 Upsets Bowls Wont Shift | By Malcolm Moran Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/dolphins-complete-defensive-renewal.html | Dolphins Complete Defensive Renewal | By Thomas George | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/eagles-rally-to-edge-falcons.html | Eagles Rally to Edge Falcons | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/giants-stay-perfect.html | Giants Stay Perfect | By Frank Litsky Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/good-way-to-start-for-cornell-coach.html | Good Way to Start For Cornell Coach | By William N Wallace | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/jets-late-letdown-leads-to-17-14-loss.html | Jets Late Letdown Leads to 1714 Loss | By Al Harvin Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/johnson-gets-back-in-the-running.html | Johnson Gets Back in the Running | By Michael Janofsky | TX 2-955237 | 1990-11-29 |

| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/montana-and-49ers-roll-along.html | Montana and 49ers Roll Along | By Michael Martinez Special To the New York Times | TX 2-955237 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/offense-is-off-but-bills-win-14-0.html | Offense Is Off But Bills Win 140 | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/on-your-own-a-new-twist-to-untwist.html | ON YOUR OWN A New Twist To Untwist | By Barbara Lloyd | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/on-your-own-as-america-ages-it-walks-more-too.html | ON YOUR OWNAs America Ages It Walks More Too | By Kathy Burton and Gary Yanker | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/on-your-own-tackling-the-slopes-with-technology.html | ON YOUR OWN Tackling the Slopes With Technology | By Janet Nelson | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/outdoors-fond-and-fun-tale-of-fishing.html | Outdoors Fond and Fun Tale of Fishing | By Nelson Bryant | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/question-box.html | Question Box | By Ray Corio | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/seles-outlasts-sabatini.html | Seles Outlasts Sabatini | By Robin Finn | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/simms-finds-time-for-pass-of-the-day.html | Simms Finds Time For Pass of the Day | By Gerald Eskenazi Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/sports/sports-of-the-times-giants-new-war-cry-11-and-0.html | Sports of The Times Giants New War Cry 11 and 0 | By Dave Anderson | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/style/chronicle-088090.html | Chronicle | By Susan Heller Anderson | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/style/chronicle-104590.html | CHRONICLE | By Susan Heller Anderson | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/style/chronicle-105390.html | CHRONICLE | By Susan Heller Anderson | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/theater/review-theater-fiddler-returns-with-a-heritage-of-its-own.html | ReviewTheater Fiddler Returns With a Heritage of Its Own | By Mel Gussow | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/2-soldiers-and-2-civilians-arrested-in-theft-of-huge-weapons-cache.html | 2 Soldiers and 2 Civilians Arrested In Theft of Huge Weapons Cache | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/2-southern-schools-get-38-million-donations.html | 2 Southern Schools Get 38 Million Donations | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/ban-on-noriega-tape-telecast-continues.html | Ban on Noriega Tape Telecast Continues | By Linda Greenhouse Special To the New York Times | TX 2-955237 | 1990-11-29 |

| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/barney-frank-is-stricken.html | Barney Frank Is Stricken | AP | TX 2-955237 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/behind-the-bennett-selection-bush-wants-a-battler.html | Behind the Bennett Selection Bush Wants a Battler | By Richard L Berke Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/despite-order-us-stalls-aid-to-poor-children.html | Despite Order US Stalls Aid to Poor Children | By Robert Pear Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/finding-of-plane-wreckage-ends-mystery-about-missing-executive.html | Finding of Plane Wreckage Ends Mystery About Missing Executive | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/florida-s-defeated-governor-may-become-drug-war-chief.html | Floridas Defeated Governor May Become Drug War Chief | By Neil A Lewis Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/in-los-angeles-hispanic-candidates-get-chance-at-spotlight.html | In Los Angeles Hispanic Candidates Get Chance at Spotlight | By Seth Mydans Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/kindly-reflections-on-the-carter-era.html | Kindly Reflections on the Carter Era | By Andrew L Yarrow | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/marijuana-farms-go-below-ground.html | MARIJUANA FARMS GO BELOW GROUND | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/reporter-s-notebook-sabbath-observance-in-many-forms.html | Reporters Notebook Sabbath Observance in Many Forms | By Ari L Goldman Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/to-victors-go-the-trials-after-races-against-taxes.html | To Victors Go the Trials After Races Against Taxes | By Michael Decourcy Hinds Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/two-crewmen-from-trawler-are-held-after-a-disturbance.html | Two Crewmen From Trawler Are Held After a Disturbance | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/us/us-says-it-has-broken-drug-ring-that-buried-cash-in-puerto-rico.html | US Says It Has Broken Drug Ring That Buried Cash in Puerto Rico | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/censure-vote-may-topple-government-in-france.html | Censure Vote May Topple Government in France | By Youssef M Ibrahim Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/challenged-over-europe-thatcher-refuses-to-budge.html | Challenged Over Europe Thatcher Refuses to Budge | By Steven Prokesch Special To the New York Times | TX 2-955237 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-a-theme-song-for-the-baltics-march-of-the-customs-posts.html | EVOLUTION IN EUROPE A Theme Song for the Baltics March of the Customs Posts | By Francis X Clines Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-a-yugoslav-republic-holds-a-contested-election.html | EVOLUTION IN EUROPE A Yugoslav Republic Holds a Contested Election | By Chuck Sudetic Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-angry-crowd-of-70000-tells-bulgarian-government-to-step-down.html | EVOLUTION IN EUROPE Angry Crowd of 70000 Tells Bulgarian Government to Step Down | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-emigre-from-canada-running-well-in-poland.html | EVOLUTION IN EUROPE Emigre From Canada Running Well in Poland | By Stephen Engelberg Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/evolution-in-europe-soviet-press-hails-shifting-of-powers.html | EVOLUTION IN EUROPE Soviet Press Hails Shifting of Powers | AP | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/manerplaw-journal-in-burmese-jungle-rebel-fortress-awaits-attack.html | Manerplaw Journal In Burmese Jungle Rebel Fortress Awaits Attack | By Steven Erlanger Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-bush-germany-finds-kohl-cool-gulf-policy-stressing-talks.html | MIDEAST TENSIONS Bush in Germany Finds Kohl Cool to Gulf Policy Stressing Talks Instead | By Andrew Rosenthal Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-fighting-the-iraqis-four-scenarios-all-disputed.html | MIDEAST TENSIONS Fighting the Iraqis Four Scenarios All Disputed | By Eric Schmitt Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-gorbachev-is-firm-on-gulf-solution.html | MIDEAST TENSIONS GORBACHEV IS FIRM ON GULF SOLUTION | By Clyde Haberman Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-iraqi-leader-talks-of-freeing-hostages-by-spring.html | MIDEAST TENSIONS Iraqi Leader Talks of Freeing Hostages by Spring | By Philip Shenon Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/mideast-tensions-moscow-holds-off-on-backing-move-for-use-of-force.html | MIDEAST TENSIONS Moscow Holds Off On Backing Move For Use Of Force | By R W Apple Jr Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/summit-in-europe-designing-the-new-europe-plenty-to-argue-about.html | SUMMIT IN EUROPE Designing the New Europe Plenty to Argue About | By Alan Riding Special To the New York Times | TX 2-955237 | 1990-11-29 |
| 1990-11-19 | https://www.nytimes.com/1990/11/19/world/summit-in-europe-the-legacy-of-helsinki.html | SUMMIT IN EUROPE   The Legacy of Helsinki | By Craig R Whitney Special To the New York Times | TX 2-955237 | 1990-11-29 |

| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/an-all-black-film-except-the-audience.html | An AllBlack Film Except the Audience | By Larry Rohter Special To the New York Times | TX 2-954741 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/auction-houses-glitter-dims-and-sellers-look-to-dealers.html | Auction Houses Glitter Dims And Sellers Look to Dealers | By Carol Vogel | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/critic-s-notebook-senators-and-their-tv-awareness.html | Critics Notebook Senators and Their TV Awareness | By Walter Goodman | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/david-c-levy-named-corcoran-head.html | David C Levy Named Corcoran Head | Special to The New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/lincoln-center-presents-its-new-wing.html | Lincoln Center Presents Its New Wing | By Eleanor Blau | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/review-dance-youthful-troupe-and-a-guest-as-bait.html | ReviewDance Youthful Troupe and a Guest as Bait | By Anna Kisselgoff | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/review-music-robert-shaw-and-students-in-a-german-requiem.html | ReviewMusic Robert Shaw and Students In A German Requiem | By Bernard Holland | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/review-opera-new-amelia-in-met-ballo.html | ReviewOpera New Amelia In Met Ballo | By John Rockwell | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/wages-of-silence-milli-vanilli-loses-a-grammy-award.html | Wages of Silence Milli Vanilli Loses A Grammy Award | By Jon Pareles | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/arts/young-trumpeters-blow-the-clouds-away-for-jazz.html | Young Trumpeters Blow the Clouds Away for Jazz | By Peter Watrous Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/books/books-of-the-times-30-s-romantic-comedy-and-deep-implications.html | Books of The Times 30s Romantic Comedy And Deep Implications | By Michiko Kakutani | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/3-are-acquitted-of-charges-in-purported-stock-scheme.html | 3 Are Acquitted of Charges In Purported Stock Scheme | By Kurt Eichenwald | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/bank-credit-tighter-survey-by-fed-finds.html | Bank Credit Tighter Survey by Fed Finds | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/business-and-health-medical-wastes-new-technology.html | Business and Health Medical Wastes New Technology | By John Holusha | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/business-people-in-spite-of-the-gloom-a-note-of-optimism.html | BUSINESS PEOPLE In Spite of the Gloom A Note of Optimism | By Kurt Eichenwald | TX 2-954741 | 1990-12-03 |

| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/careers-leaders-managers-and-women.html | Careers Leaders Managers And Women | By Elizabeth M Fowler | TX 2-954741 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/chrysler-wants-to-go-nonstop.html | Chrysler Wants to Go Nonstop | By Doron P Levin Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-4th-quarter-cbs-loss-is-expected.html | COMPANY NEWS 4thQuarter CBS Loss Is Expected | By Bill Carter | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-greyhound-financial-plan-filed.html | COMPANY NEWS Greyhound Financial Plan Filed | By Thomas C Hayes Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-partial-settlement-in-chevron-case.html | COMPANY NEWS Partial Settlement In Chevron Case | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/company-news-split-into-3-units-set-by-santa-fe-pacific.html | COMPANY NEWS Split Into 3 Units Set By Santa Fe Pacific | By Agis Salpukas | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/credit-markets-bond-prices-fall-in-light-trading.html | CREDIT MARKETS Bond Prices Fall in Light Trading | By Kenneth N Gilpin | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/dow-gains-15.10-points-on-light-volume.html | Dow Gains 1510 Points on Light Volume | By Daniel F Cuff | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/keating-fraud-counts-are-refiled.html | Keating Fraud Counts Are Refiled | By Michael Lev Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/laventhol-partners-are-said-to-seek-bankruptcy.html | Laventhol Partners Are Said to Seek Bankruptcy | By Alison Leigh Cowan | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/market-place-big-fleer-holders-decide-to-cash-in.html | Market Place Big Fleer Holders Decide to Cash In | By Floyd Norris | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/media-business-advertising-addenda-image-building-by-panasonic.html | MEDIA BUSINESS ADVERTISING ADDENDA ImageBuilding By Panasonic | By Kim Foltz | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/more-talks-on-subsidies.html | More Talks On Subsidies | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/new-rift-in-us-japan-jet-project.html | New Rift in USJapan Jet Project | By David E Sanger Special To the New York Times | TX 2-954741 | 1990-12-03 |

Page 3413 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/police-searching-for-bank-official.html | Police Searching For Bank Official | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/price-of-gasoline-drops.html | Price of Gasoline Drops | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/resorts-posts-gain-in-net.html | Resorts Posts Gain in Net | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/revamping-of-manville-trust-is-proposed.html | Revamping of Manville Trust Is Proposed | By Stephen Labaton | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/the-media-business-advertising-addenda-accounts-188690.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/the-media-business-advertising-oil-company-campaigns-attracting-some-criticism.html | THE MEDIA BUSINESS ADVERTISING Oil Company Campaigns Attracting Some Criticism | By Kim Foltz | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/business/traders-in-milan-striking-over-capital-gains-tax-plan.html | Traders in Milan Striking Over Capital Gains Tax Plan | By Clyde Haberman Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/news/by-design-dressed-up-legs.html | By Design DressedUp Legs | By Carrie Donovan | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/news/for-spring-goodbye-navy-suit-hello-joie-de-vivre.html | For Spring Goodbye Navy Suit Hello Joie de Vivre | By Bernadine Morris | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/news/patterns-597090.html | PATTERNS | By Woody Hochswender | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/bridge-155090.html | Bridge | By Alan Truscott | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/budget-threat-to-new-york-bridges.html | Budget Threat to New York Bridges | By Calvin Sims | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/chess-139890.html | Chess | By Robert Byrne | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/chief-of-schools-sees-furloughs-as-way-to-save.html | Chief of Schools Sees Furloughs As Way to Save | By Andrew L Yarrow | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/daily-news-strikers-find-police-hostile-and-ask-an-inquiry.html | Daily News Strikers Find Police Hostile And Ask an Inquiry | By John T McQuiston | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/death-of-a-homeless-man-from-ivy-league-to-streets.html | Death of a Homeless Man From Ivy League to Streets | By Donatella Lorch | TX 2-954741 | 1990-12-03 |

| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/harbor-barge-said-to-hold-tainted-oil.html | Harbor Barge Said to Hold Tainted Oil | By Allan R Gold | TX 2-954741 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/homeless-woman-arrested-in-death-of-her-infant-son.html | Homeless Woman Arrested In Death of Her Infant Son | By Donatella Lorch | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/income-tax-advocate-to-be-weicker-s-fiscal-chief.html | IncomeTax Advocate to Be Weickers Fiscal Chief | By Nick Ravo Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/man-charged-in-boy-s-death.html | Man Charged in Boys Death | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/new-jersey-votes-to-repeal-truck-sales-tax.html | New Jersey Votes to Repeal Truck Sales Tax | By Peter Kerr Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/new-york-city-agencies-told-to-find-added-cuts.html | New York City Agencies Told to Find Added Cuts | By Todd S Purdum | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/new-york-city-sells-notes-but-pays-higher-interest.html | New York City Sells Notes but Pays Higher Interest | By Josh Barbanel | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/orphans-return-to-a-city-they-left-on-sad-trains.html | Orphans Return to a City They Left on Sad Trains | By Thomas Morgan | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/our-towns-town-is-caught-shellshocked-in-abortion-war.html | Our Towns Town Is Caught Shellshocked In Abortion War | By Lisa W Foderaro | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/trial-takes-hard-look-at-a-personal-injury-law-firm.html | Trial Takes Hard Look at a PersonalInjury Law Firm | By William Glaberson | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/nyregion/two-more-trials-open-in-slaying-in-bensonhurst.html | Two More Trials Open in Slaying In Bensonhurst | By Eric Pace | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/obituaries/david-lloyd-kreeger-dead-at-81-insurance-official-and-arts-patron.html | David Lloyd Kreeger Dead at 81 Insurance Official and Arts Patron | By Glenn Fowler | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/obituaries/georges-kaplan-92-furrier-who-owned-salon-on-5th-avenue.html | Georges Kaplan 92 Furrier Who Owned Salon on 5th Avenue | By Bernadine Morris | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/obituaries/harwell-harris-87-an-architect-known-for-house-designs.html | Harwell Harris 87 An Architect Known For House Designs | By C Gerald Fraser | TX 2-954741 | 1990-12-03 |

| 1990-11-20 | https://www.nytimes.com/1990/11/20/obituaries/maurice-n-richlin-a-screenwriter-70.html | Maurice N Richlin A Screenwriter 70 | AP | TX 2-954741 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/george-bush-meet-woodrow-wilson.html | George Bush Meet Woodrow Wilson | By John B Judis | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/on-my-mind-five-missing-words.html | ON MY MIND Five Missing Words | By A M Rosenthal | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/opinion/soviet-army-coup-not-likely.html | Soviet Army Coup Not Likely | By Richard Pipes | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/fda-says-it-allows-study-of-abortion-drug.html | FDA Says It Allows Study of Abortion Drug | By Philip J Hilts Special To The New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/gardens-of-plant-tissue-in-labs-seen-as-factories-for-vital-drugs.html | Gardens of Plant Tissue in Labs Seen as Factories for Vital Drugs | By Jane E Brody | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/heavy-winds-delay-shuttle.html | Heavy Winds Delay Shuttle | Special to The New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/ideas-for-making-ocean-trap-carbon-dioxide-arouse-hope-and-fear.html | Ideas for Making Ocean Trap Carbon Dioxide Arouse Hope and Fear | By Sandra Blakeslee | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/in-louisiana-a-critical-wetland-habitat-founders.html | In Louisiana a Critical Wetland Habitat Founders | By Cory Dean | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/many-men-with-angina-don-t-need-bypass-surgery.html | Many Men With Angina Dont Need Bypass Surgery | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/perfect-pitch-the-key-may-lie-in-the-genes.html | Perfect Pitch The Key May Lie In the Genes | By Sandra Blakeslee | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/peripherals-learning-through-mickey-mouse-games.html | PERIPHERALS Learning Through Mickey Mouse Games | By L R Shannon | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/personal-computers-a-standout-in-a-crowded-field.html | PERSONAL COMPUTERS A Standout in a Crowded Field | By Peter H Lewis | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/shaping-floods-of-data-computers-see-the-unseen.html | Shaping Floods of Data Computers See the Unseen | By Gina Kolata | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/science/texas-panel-finds-no-fraud-in-cold-fusion-experiments.html | Texas Panel Finds No Fraud In Cold Fusion Experiments | AP | TX 2-954741 | 1990-12-03 |

| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/baseball-baseball-is-scouting-minor-league-homes.html | BASEBALL Baseball Is Scouting Minor League Homes | By Claire Smith | TX 2-954741 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/baseball-leary-stays-in-yanks-fold.html | BASEBALL Leary Stays in Yanks Fold | By Michael Martinez | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/bonds-is-voted-mvp-in-landslide.html | Bonds Is Voted MVP in Landslide | By Claire Smith | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/coach-of-giants-sees-beyond-the-x-s-and-o-s.html | Coach of Giants Sees Beyond the Xs and Os | By Dave Anderson | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/college-football-georgia-tech-holds-its-no-1-ranking-with-reservations.html | COLLEGE FOOTBALL Georgia Tech Holds Its No 1 Ranking With Reservations | By Thomas Rogers | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/eagles-keep-giants-from-turning-to-the-49ers.html | Eagles Keep Giants From Turning to the 49ers | By Frank Litsky Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/giants-49er-match-to-air-in-britain.html | Giants49er Match To Air in Britain | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/pro-basketball-for-arkansas-and-duke-the-rematch-comes-early.html | PRO BASKETBALL For Arkansas and Duke The Rematch Comes Early | By William C Rhoden | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/pro-basketball-notebook-3-guard-offense-fits-trail-blazers.html | PRO BASKETBALL Notebook 3Guard Offense Fits Trail Blazers | By Sam Goldaper | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/pro-football-coslet-redirects-blame-to-the-jets.html | PRO FOOTBALL Coslet Redirects Blame to the Jets | By Al Harvin Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/pro-hockey-rangers-start-out-fast-but-salvage-only-a-tie.html | PRO HOCKEY Rangers Start Out Fast But Salvage Only a Tie | By Jack Curry | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/raiders-run-dolphins-right-into-the-ground.html | Raiders Run Dolphins Right Into The Ground | By Thomas George Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/sports-of-the-times-shoal-creek-versus-arizona.html | SPORTS OF THE TIMES Shoal Creek Versus Arizona | By Ira Berkow | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/sports/tennis-women-wrap-up-1990-with-historic-finale.html | TENNIS Women Wrap Up 1990 With Historic Finale | By Robin Finn | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/style/chronicle-591190.html | CHRONICLE | By Susan Heller Anderson | TX 2-954741 | 1990-12-03 |

| 1990-11-20 | https://www.nytimes.com/1990/11/20/style/chronicle-595490.html | CHRONICLE | By Susan Heller Anderson | TX 2-954741 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-20 | https://www.nytimes.com/1990/11/20/style/chronicle-843090.html | CHRONICLE | By Susan Heller Anderson | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/an-angry-deconcini-defends-his-ethics.html | An Angry DeConcini Defends His Ethics | By Richard L Berke Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/biting-and-beating-2-women-foil-a-rapist.html | Biting and Beating 2 Women Foil a Rapist | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/boy-at-center-of-suit-for-a-marrow-donor-is-dead-of-leukemia.html | Boy at Center of Suit For a Marrow Donor Is Dead of Leukemia | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/chicopee-journal-once-again-an-air-base-is-a-magnet-for-protest.html | Chicopee Journal Once Again an Air Base Is a Magnet for Protest | Special to The New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/children-evacuated-at-school.html | Children Evacuated at School | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/cnn-says-it-expects-court-to-allow-use-of-tapes.html | CNN Says It Expects Court to Allow Use of Tapes | By David Johnston Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/excerpts-from-statement-to-the-panel-by-deconcini.html | Excerpts From Statement To the Panel by DeConcini | Special to The New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/federal-judge-says-she-will-yield-position.html | Federal Judge Says She Will Yield Position | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/florida-executes-convicted-killer.html | FLORIDA EXECUTES CONVICTED KILLER | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/gunman-abducts-minnesota-banker.html | GUNMAN ABDUCTS MINNESOTA BANKER | By Michael Quint | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/man-perishes-in-fiery-suicide-outside-the-capitol.html | Man Perishes in Fiery Suicide Outside the Capitol | By Susan F Rasky Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/mideast-tensions-americans-more-wary-of-gulf-policy-poll-finds.html | MIDEAST TENSIONS Americans More Wary of Gulf Policy Poll Finds | By Maureen Dowd | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/new-voice-same-words-on-abortion.html | New Voice Same Words on Abortion | By Peter Steinfels | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/us/washington-at-work-after-30-years-in-shadows-a-spymaster-emerges.html | Washington at Work After 30 Years in Shadows a Spymaster Emerges | By Michael Wines Special To the New York Times | TX 2-954741 | 1990-12-03 |

| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/french-trial-ordered-in-a-war-crimes-case.html | French Trial Ordered In a War Crimes Case | Special to The New York Times | TX 2-954741 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/inquiry-into-zia-crash-reopened-by-pakistan.html | Inquiry Into Zia Crash Reopened by Pakistan | AP | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-bush-fails-gain-soviet-agreement-gulf-force-use-he-sees.html | MIDEAST TENSIONS BUSH FAILS TO GAIN SOVIET AGREEMENT ON GULF FORCE USE He Sees Gorbachev | By Andrew Rosenthal Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-bush-fails-gain-soviet-agreement-gulf-force-use-iraq-announces.html | MIDEAST TENSIONS BUSH FAILS TO GAIN SOVIET AGREEMENT ON GULF FORCE USE Iraq Announces It Plans to Add 250000 Troops | By Philip Shenon Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-family-business-trying-to-gain-a-brother-s-freedom.html | MIDEAST TENSIONS Family Business Trying to Gain a Brothers Freedom | By Philip Shenon Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-iraq-could-let-up-on-other-fronts.html | MIDEAST TENSIONS IRAQ COULD LET UP ON OTHER FRONTS | By Eric Schmitt Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/mideast-tensions-marines-on-the-edge-are-trained-ready-and-mostly-young.html | MIDEAST TENSIONS Marines on the Edge Are Trained Ready And Mostly Young | By James Lemoyne Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/premier-survives-censure-vote-in-paris.html | Premier Survives Censure Vote in Paris | By Youssef M Ibrahim Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/pretoria-journal-a-spy-s-sorry-story-espionage-wasn-t-her-forte.html | Pretoria Journal A Spys Sorry Story Espionage Wasnt Her Forte | By Christopher S Wren Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/summit-europe-new-europe-what-need-for-nato-now-where-east-bloc-nations-fit.html | SUMMIT IN EUROPE THE NEW EUROPE What Is the Need for NATO Now Where Do East Bloc Nations Fit In | By Alan Riding Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/summit-in-europe-east-and-west-sign-pact-to-shed-arms-in-europe.html | SUMMIT IN EUROPE East and West Sign Pact to Shed Arms in Europe | By R W Apple Jr Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/summit-in-europe-reporter-s-notebook-at-the-summit-a-glance-homeward.html | SUMMIT IN EUROPE REPORTERS NOTEBOOK At the Summit a Glance Homeward | By Serge Schmemann Special to the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/the-man-who-would-be-thatcher.html | The Man Who Would Be Thatcher | By Steven Prokesch Special To the New York Times | TX 2-954741 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/vote-dispute-sours-party-s-victory-in-mexico.html | Vote Dispute Sours Partys Victory in Mexico | By Mark A Uhlig Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-20 | https://www.nytimes.com/1990/11/20/world/yeltsin-rejects-gorbachev-s-reorganization-plan.html | Yeltsin Rejects Gorbachevs Reorganization Plan | By Francis X Clines Special To the New York Times | TX 2-954741 | 1990-12-03 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/jackson-said-to-be-near-a-deal-that-is-as-big-as-his-hits.html | Jackson Said to Be Near a Deal That Is as Big as His Hits | By Larry Rohter Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/milli-vanilli-explains-its-lip-synching.html | Milli Vanilli Explains Its LipSynching | Special to The New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/review-opera-piano-and-some-staging-for-contemporary-works.html | ReviewOpera Piano and Some Staging For Contemporary Works | By Allan Kozinn | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/reviews-television-sesame-street-talking-about-race-from-a-to-z.html | ReviewsTelevision Sesame Street Talking About Race From A to Z | By Jeremy Gerard | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/arts/the-pop-life-627190.html | The Pop Life | By Stephen Holden | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/books/book-notes-608590.html | Book Notes | By Edwin McDowell | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/books/books-of-the-times-thoughts-on-religion-from-children.html | Books of The Times Thoughts on Religion From Children | By Herbert Mitgang | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/anticipating-jitters-not-jingling.html | Anticipating Jitters Not Jingling | By Isadore Barmash | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/bank-funds-and-cd-s-off-in-week.html | Bank Funds And CDs Off in Week | By Robert Hurtado | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/brady-warns-regulators-about-credit.html | Brady Warns Regulators About Credit | By David E Rosenbaum | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/business-people-engineer-is-selected-for-top-post-at-hercules.html | BUSINESS PEOPLEEngineer Is Selected For Top Post at Hercules | By Paul C Judge | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/business-people-sales-executive-picked-to-be-pfizer-president.html | BUSINESS PEOPLE Sales Executive Picked To Be Pfizer President | By Milt Freudenheim | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/business-technology-cutting-the-computer-wire-snarl.html | BUSINESS TECHNOLOGY Cutting the Computer Wire Snarl | By Keith Bradsher | TX 2-955235 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-cbs-to-cut-stations-fees-20-on-jan-1.html | COMPANY NEWS CBS to Cut Stations Fees 20 on Jan 1 | By Bill Carter | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-chinese-venture-for-volkswagen.html | COMPANY NEWS Chinese Venture For Volkswagen | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-jmb-realty-slowing-pace-of-development.html | COMPANY NEWS JMB Realty Slowing Pace of Development | By Eric N Berg Special To The New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-lotus-continues-suit-on-software.html | COMPANY NEWS Lotus Continues Suit on Software | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-marathon-oil.html | COMPANY NEWS Marathon Oil | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-mitsubishi-in-deal-on-carbide-unit.html | COMPANY NEWS Mitsubishi in Deal On Carbide Unit | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-new-boeing-order.html | COMPANY NEWS New Boeing Order | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/company-news-roseburg-closing-3-lumber-mills.html | COMPANY NEWS Roseburg Closing 3 Lumber Mills | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/dayton-hudson-net-down.html | Dayton Hudson Net Down | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/difficult-decision-for-milken-judge.html | Difficult Decision for Milken Judge | By Kurt Eichenwald | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/dow-tumbles-35.15-ending-rally-in-stocks.html | Dow Tumbles 3515 Ending Rally in Stocks | By Daniel F Cuff | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/economic-scene-let-them-eat-bread.html | Economic Scene Let Them Eat Bread | By Peter Passell | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/fda-s-tests-on-milk-are-called-inadequate.html | FDAs Tests on Milk Are Called Inadequate | By Philip J Hilts Special To The New York Times | | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/home-building-plummets-level-is-lowest-since-1982.html | Home Building Plummets Level Is Lowest Since 1982 | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/market-place-zenith-s-strategy-pressed-for-time.html | Market Place Zeniths Strategy Pressed for Time | By Edmund L Andrews | TX 2-955235 | 1990-11-29 |

| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-955235 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/media-business-advertising-addenda-chrysler-s-new-effort-for-involving-readers.html | MEDIA BUSINESS ADVERTISING ADDENDA Chryslers New Effort For Involving Readers | By Kim Foltz | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/media-business-advertising-wpp-is-getting-a-taste-of-tough-times.html | MEDIA BUSINESS ADVERTISING WPP Is Getting a Taste of Tough Times | By Kim Foltz | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/mortgage-woes-rise-at-citicorp.html | Mortgage Woes Rise At Citicorp | By Michael Quint | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/real-estate-how-deal-on-barneys-came-about.html | Real Estate How Deal On Barneys Came About | By Shawn G Kennedy | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/sec-suit-on-manipulation.html | SEC Suit on Manipulation | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/the-media-business-australian-tv-job-cuts.html | THE MEDIA BUSINESS Australian TV Job Cuts | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/washington-to-new-york-on-4.3-gallons.html | Washington to New York on 43 Gallons | By Matthew L Wald | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/where-all-that-gas-goes-drivers-thirst-for-power.html | Where All That Gas Goes Drivers Thirst for Power | By Matthew L Wald | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/business/wife-of-genentech-chief-fined-on-insider-trading.html | Wife of Genentech Chief Fined on Insider Trading | By Lawrence M Fisher Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/education/a-school-in-minnesota-doesn-t-have-a-principal.html | A School in Minnesota Doesnt Have a Principal | By Suzanne Daley Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/education/about-education.html | About Education | By Fred M Hechinger | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/60-minute-gourmet-653090.html | 60Minute Gourmet | By Pierre Franey | TX 2-955235 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/cooking-turkey-everybody-does-it-a-different-way.html | Cooking Turkey Everybody Does It A Different Way | By Florence Fabricant | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/cooks-map-this-month-susan-mcgowan-deerfield-mass-giving-thanks-with-porridge.html | COOKS ON THE MAP  This Month Susan McGowan Deerfield Mass  Giving Thanks With Porridge and Oysters | By Nancy Harmon Jenkins | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/de-gustibus-a-japanophile-and-his-wine.html | DE GUSTIBUS A Japanophile and His Wine | By Dena Kleiman | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/food-notes-679490.html | Food Notes | By Florence Fabricant | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/harvest-moon-over-hawaii.html | Harvest Moon Over Hawaii | By Cory Dean | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/metropolitan-diary-676090.html | Metropolitan Diary | By Ron Alexander | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/real-men-don-t-carve-anymore.html | Real Men Dont Carve Anymore | By Georgia Dullea | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/the-purposeful-cook-carving-the-breast-before-you-cook-it.html | THE PURPOSEFUL COOK Carving the Breast Before You Cook It | By Jacques Pepin | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/garden/wine-talk-649290.html | Wine Talk | By Frank J Prial | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/review-film-an-animated-nutcracker.html | ReviewFilm An Animated Nutcracker | By Caryn James | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/review-film-seeking-truths-in-northern-ireland.html | ReviewFilm Seeking Truths in Northern Ireland | By Caryn James | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/review-film-the-quarry-humans.html | ReviewFilm The Quarry Humans | By Janet Maslin | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/review-film-those-three-men-and-a-baby-five-years-later.html | ReviewFilm Those Three Men and a Baby Five Years Later | By Janet Maslin | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/movies/reviews-television-weather-engine-of-history-then-force-for-global-unity.html | ReviewsTelevision Weather Engine of History Then Force for Global Unity | By Walter Goodman | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/news/a-class-sends-message-to-harvard-law-school.html | A Class Sends Message To Harvard Law School | Special to The New York Times | TX 2-955235 | 1990-11-29 |

| | | | | |
|---|---|---|---|---|
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/about-new-york-from-pilgrims-a-kindly-taste-of-god-s-country.html | About New York From Pilgrims A Kindly Taste Of Gods Country | By Douglas Martin | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/bill-would-give-unwed-couples-equal-benefits.html | Bill Would Give Unwed Couples Equal Benefits | By Felicia R Lee | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/bridge-918690.html | Bridge | By Alan Truscott | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/brooklyn-woman-and-boyfriend-charged-in-sex-abuse-of-4-sisters.html | Brooklyn Woman and Boyfriend Charged in Sex Abuse of 4 Sisters | By Thomas Morgan | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/choosing-90-million-in-school-cuts-layoffs-or-attrition-it-s-class-chaos.html | Choosing 90 Million in School Cuts Layoffs or Attrition Its Class Chaos | By Joseph Berger | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/company-indicted-in-theft-of-tenants-money.html | Company Indicted in Theft of Tenants Money | By Joseph P Fried | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/defense-foiled-in-alibi-effort-at-jogger-trial.html | Defense Foiled In Alibi Effort At Jogger Trial | By Ronald Sullivan | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/hudson-tolls-need-1-rise-officials-say.html | Hudson Tolls Need 1 Rise Officials Say | By Calvin Sims | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/it-gets-worse-next-year-is-real-test-for-cuomo-the-manager.html | It Gets Worse Next Year Is Real Test For Cuomo the Manager | By Elizabeth Kolbert Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/killing-continues-at-record-pace-9-slain-in-12-hours-in-new-york.html | Killing Continues at Record Pace 9 Slain in 12 Hours in New York | By James C McKinley Jr | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/livery-cab-drivers-slow-traffic-to-a-walk.html | LiveryCab Drivers Slow Traffic to a Walk | By James Barron | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/new-jersey-sued-over-financing-of-health-care.html | New Jersey Sued Over Financing Of Health Care | By Joseph F Sullivan Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/news-sues-11-in-strike-citing-acts-of-violence.html | News Sues 11 in Strike Citing Acts of Violence | By David E Pitt | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/plant-to-pay-250000-for-pollution-violation.html | Plant to Pay 250000 For Pollution Violation | AP | TX 2-955235 | 1990-11-29 |

| 1990-11-21 | https://www.nytimes.com/1990/11/21/nyregion/us-may-allow-dump-for-shoreham-parts.html | US May Allow Dump for Shoreham Parts | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/edgar-d-croswell-77-sergeant-who-upset-57-mob-meeting-dies.html | Edgar D Croswell 77 Sergeant Who Upset 57 Mob Meeting Dies | By Alfonso A Narvaez | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/obituaries/sun-li-jen-91-war-hero-in-burma-fighting-dies.html | Sun Lijen 91 War Hero in Burma Fighting Dies | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/eastern-europe-divided-it-fails.html | Eastern Europe  Divided It Fails | By Jan Urban | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/foreign-affairs-one-empire-to-go.html | FOREIGN AFFAIRS One Empire to Go | By Flora Lewis | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/in-the-nation-bush-s-midterm-crisis.html | IN THE NATION Bushs Midterm Crisis | By Tom Wicker | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/opinion/milken-s-morals-and-ours.html | Milkens Morals and Ours | By Michael Lewis | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/all-ivy-team-reflects-winners.html | AllIvy Team Reflects Winners | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/an-unbeaten-season-possible-says-shula.html | An Unbeaten Season Possible Says Shula | By Gerald Eskenazi | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/clemens-receives-penalties-for-run-in.html | Clemens Receives Penalties For RunIn | By Claire Smith | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/field-of-162-in-majors-1-million-lineup.html | Field of 162 in Majors 1 Million Lineup | By Murray Chass | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/garden-memories-for-coaches.html | Garden Memories For Coaches | By William C Rhoden | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/henderson-selected-most-valuable-player.html | Henderson Selected Most Valuable Player | By Michael Martinez Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/hockey-notebook-loss-to-referee-and-tie-with-yale.html | Hockey Notebook Loss to Referee and Tie With Yale | By William N Wallace | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/nets-set-record-for-losses-on-road.html | Nets Set Record For Losses On Road | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/olajuwon-tops-ewing-as-rockets-romp.html | Olajuwon Tops Ewing as Rockets Romp | By Sam Goldaper | TX 2-955235 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/sports-of-the-times-bowl-games-could-pick-milli-vanilli.html | SPORTS OF THE TIMES Bowl Games Could Pick Milli Vanilli | By George Vecsey | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/sports/tagliabue-s-new-role-to-test-use-of-power.html | Tagliabues New Role To Test Use of Power | By Thomas George | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/style/chronicle-640990.html | CHRONICLE | By Robert M Tomasson | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/style/chronicle-982390.html | CHRONICLE | By Robert M Tomasson | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/style/chronicle-983190.html | CHRONICLE | By Robert M Tomasson | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/theater/review-theater-an-accident-upstages-the-show-and-an-actor-is-the-beneficiary.html | ReviewTheater An Accident Upstages the Show And an Actor Is the Beneficiary | By Frank Rich | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/theater/review-theater-still-nasty-after-all-these-years.html | ReviewTheater Still Nasty After All These Years | By Mel Gussow | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/atlanta-sets-a-curfew-for-youths-prompting-concern-on-race-bias.html | Atlanta Sets a Curfew for Youths Prompting Concern on Race Bias | By Ronald Smothers Special To The New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/cnn-gives-up-noriega-tapes-to-federal-court-in-florida.html | CNN Gives Up Noriega Tapes To Federal Court in Florida | Special to The New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/columbus-mayor-says-he-lied-about-affair.html | Columbus Mayor Says He Lied About Affair | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/lawmaker-is-candidate-for-labor-secretary.html | Lawmaker Is Candidate for Labor Secretary | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/los-angeles-journal-an-amusement-ride-no-a-commuter-train.html | Los Angeles Journal An Amusement Ride No a Commuter Train | By Seth Mydans Special To The New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/new-pictures-from-space-show-giant-storm-on-saturn.html | New Pictures From Space Show Giant Storm on Saturn | By Warren E Leary Special To The New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/ousted-teamster-aide-assails-union-leader.html | Ousted Teamster Aide Assails Union Leader | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/panel-hears-of-senators-antagonism.html | Panel Hears of Senators Antagonism | By Nathaniel C Nash Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/postal-contract-talks-fail.html | Postal Contract Talks Fail | AP | TX 2-955235 | 1990-11-29 |

| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/silence-by-the-police-on-slaying-s-cruelty-outrages-bostonians.html | Silence by the Police On Slayings Cruelty Outrages Bostonians | Special to The New York Times | TX 2-955235 | 1990-11-29 |
|---|---|---|---|---|---|
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/space-shuttle-in-a-change-lands-at-the-florida-center.html | Space Shuttle in a Change Lands at the Florida Center | By David Johnston Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/us-accuses-a-tv-station-of-sex-discrimination.html | US Accuses a TV Station of Sex Discrimination | By B Drummond Ayres Jr Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/victim-of-fiery-suicide-at-capitol-is-identified-as-vietnam-immigrant.html | Victim of Fiery Suicide at Capitol Is Identified as Vietnam Immigrant | By Katherine Bishop Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/us/virginia-governor-pressures-military-school.html | Virginia Governor Pressures Military School | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/20-die-in-rebel-assaults-in-el-salvador.html | 20 Die in Rebel Assaults in El Salvador | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/afghan-chief-said-to-meet-exiles-in-geneva-for-talks.html | Afghan Chief Said to Meet Exiles in Geneva for Talks | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/arab-nations-to-ease-stand-on-israel.html | Arab Nations to Ease Stand on Israel | By Paul Lewis Special to the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/attack-by-punjab-gunmen-kills-13-and-wounds-15-at-a-market.html | Attack by Punjab Gunmen Kills 13 and Wounds 15 at a Market | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/bulgaria-s-former-leader-to-face-charges.html | Bulgarias Former Leader to Face Charges | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/burma-sentences-2-from-opposition.html | BURMA SENTENCES 2 FROM OPPOSITION | AP | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/cult-of-the-last-czar-takes-root-in-russia.html | Cult of the Last Czar Takes Root in Russia | By Bill Keller Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/eastern-leaders-at-summit-warn-against-new-divisions-in-europe.html | Eastern Leaders at Summit Warn Against New Divisions in Europe | By Alan Riding Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-45-in-house-sue-to-bar-bush-from-acting-alone.html | MIDEAST TENSIONS 45 in House Sue to Bar Bush From Acting Alone | By Martin Tolchin Special To the New York Times | TX 2-955235 | 1990-11-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-baghdad-to-free-germans-to-try-to-split-gulf-alliance.html | MIDEAST TENSIONS Baghdad to Free Germans To Try to Split Gulf Alliance | By Philip Shenon Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-ex-cia-official-says-us-ignores-syrian-terror.html | MIDEAST TENSIONS ExCIA Official Says US Ignores Syrian Terror | By Michael Wines Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-nub-timing-no-major-us-soviet-rupture-seen-but-separate-focuses.html | MIDEAST TENSIONS The Nub Is Timing No Major USSoviet Rupture Seen But Separate Focuses on Gulf Persist | By R W Apple Jr Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-perils-seen-for-hussein-in-new-troop-buildup.html | MIDEAST TENSIONS Perils Seen for Hussein in New Troop Buildup | By Eric Schmitt Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-us-and-soviets-urge-more-steps-by-un-in-gulf.html | MIDEAST TENSIONS US AND SOVIETS URGE MORE STEPS BY UN IN GULF | By Andrew Rosenthal Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/mideast-tensions-us-troops-and-saudis-a-silent-clash-of-cultures.html | MIDEAST TENSIONS US Troops and Saudis A Silent Clash of Cultures | By James Lemoyne Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/ohrid-journal-pharoahs-in-their-past-so-the-yugoslavs-say.html | Ohrid Journal Pharoahs in Their Past So the Yugoslavs Say | By Chuck Sudetic Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/south-asian-nations-in-turmoil-will-meet.html | South Asian Nations in Turmoil Will Meet | By Barbara Crossette Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/thatcher-unable-to-eliminate-foe-in-party-election.html | THATCHER UNABLE TO ELIMINATE FOE IN PARTY ELECTION | By Steven Prokesch Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/thatcher-vows-to-continue-fight-to-keep-conservative-leadership.html | Thatcher Vows to Continue Fight To Keep Conservative Leadership | By Craig R Whitney Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/to-quiet-its-own-critics-china-aims-at-japan.html | To Quiet Its Own Critics China Aims at Japan | By Nicholas D Kristof Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-21 | https://www.nytimes.com/1990/11/21/world/valdice-prison-blues-a-bit-happier-now.html | Valdice Prison Blues a Bit Happier Now | By Burton Bollag Special To the New York Times | TX 2-955235 | 1990-11-29 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/article-666890-no-title.html | Article 666890  No Title | By Rita Reif | TX 2-955244 | 1990-11-30 |

| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/paderewski-s-remains-to-return-to-poland.html | Paderewskis Remains to Return to Poland | By William H Honan | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-city-ballet-s-tribute-to-tchaikovsky.html | ReviewDance City Ballets Tribute to Tchaikovsky | By Anna Kisselgoff | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-garth-fagan-s-passion-and-perplexity.html | ReviewDance Garth Fagans Passion and Perplexity | By Jack Anderson | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-many-casts-in-joffrey-s-nutcracker.html | ReviewDance Many Casts In Joffreys Nutcracker | By Anna Kisselgoff | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-movements-to-tease-the-audience.html | ReviewDance Movements to Tease the Audience | By Jack Anderson | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-dance-muna-tseng-explores-mysteries.html | ReviewDance Muna Tseng Explores Mysteries | By Jennifer Dunning | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-a-pianist-and-math-student-makes-his-new-york-debut.html | ReviewMusic A Pianist and Math Student Makes His New York Debut | By Allan Kozinn | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-latin-rhythms-on-piano-from-jose-caceres.html | ReviewMusic Latin Rhythms on Piano From Jose Caceres | By Bernard Holland | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-not-the-day-it-was-supposed-to-be.html | ReviewMusic Not the Day It Was Supposed to Be | By James R Oestreich | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-roberta-peters-in-recital-celebrates-40-years-of-song.html | ReviewMusic Roberta Peters in Recital Celebrates 40 Years of Song | By John Rockwell | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-music-slovak-players-in-works-from-home.html | ReviewMusic Slovak Players in Works From Home | By James R Oestreich | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-rock-audiences-are-really-lifted-when-jane-s-addiction-plays.html | ReviewRock Audiences Are Really Lifted When Janes Addiction Plays | By Jon Pareles | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/review-rock-harmonies-of-middle-ages-used-by-dead-can-dance.html | ReviewRock Harmonies of Middle Ages Used by Dead Can Dance | By Jon Pareles | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/arts/statue-in-met-show-said-to-be-stolen.html | Statue in Met Show Said to Be Stolen | By Grace Glueck | TX 2-955244 | 1990-11-30 |

| 1990-11-22 | https://www.nytimes.com/1990/11/22/books/books-of-the-times-pursuing-the-pheasant-philosophy-and-practice.html | Books of The Times Pursuing the Pheasant Philosophy and Practice | By Christopher LehmannHaupt | TX 2-955244 | 1990-11-30 |
|---|---|---|---|---|---|
| 1990-11-22 | https://www.nytimes.com/1990/11/22/books/novelist-with-copy-doctor-on-call-671490.html | Novelist With Copy Doctor on Call | By D J R Bruckner | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/a-late-rally-pushes-dow-up-by-9.16.html | A Late Rally Pushes Dow Up by 916 | By Daniel F Cuff | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/bankruptcy-filing-by-laventhol.html | Bankruptcy Filing by Laventhol | By Alison Leigh Cowan | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/business-people-crown-president-likes-lure-of-gold-mining.html | BUSINESS PEOPLECrown President Likes Lure of Gold Mining | By Michael Lev | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/business-people-crown-president-likes-lure-of-gold-mining.html | BUSINESS PEOPLECrown President Likes Lure of Gold Mining | By Michael Lev | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-britain-begins-selling-electricity-industry.html | COMPANY NEWS Britain Begins Selling Electricity Industry | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-british-steel-sets-deal-in-alabama.html | COMPANY NEWS British Steel Sets Deal in Alabama | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-control-data-deal-with-csk-of-japan.html | COMPANY NEWS Control Data Deal With CSK of Japan | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-digital-equipment-to-close-operation.html | COMPANY NEWS Digital Equipment To Close Operation | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-dividend-slashed-at-fleet-norstar.html | COMPANY NEWS Dividend Slashed At FleetNorstar | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-matsushita-set-to-acquire-advanced-chip-plant-in-us.html | COMPANY NEWS Matsushita Set to Acquire Advanced Chip Plant in US | By Andrew Pollack Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-price-rift-narrowing-in-mca-deal.html | COMPANY NEWS Price Rift Narrowing In MCA Deal | By Geraldine Fabrikant | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-santa-fe-is-selling-track-in-southwest.html | COMPANY NEWS Santa Fe Is Selling Track in Southwest | AP | TX 2-955244 | 1990-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-sharon-steel-plan-approved.html | COMPANY NEWS Sharon Steel Plan Approved | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-united-s-boeing-jet.html | COMPANY NEWS Uniteds Boeing Jet | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/company-news-westinghouse-plans-to-cut-staff.html | COMPANY NEWS Westinghouse Plans to Cut Staff | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES Fund Yields Are Mixed | By Robert Hurtado | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/credit-markets-jobless-data-push-up-us-issues.html | CREDIT MARKETS Jobless Data Push Up US Issues | By Kenneth N Gilpin | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/fdic-limit-on-insurance.html | FDIC Limit on Insurance | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/guinness-to-buy-largest-brewer-in-spain.html | Guinness to Buy Largest Brewer in Spain | By Steven Prokesch Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/lisbon-paper-to-close.html | Lisbon Paper to Close | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/mci-pulls-account-from-wells-rich.html | MCI Pulls Account From Wells Rich | By Kim Foltz | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/soviet-italy-phone-deal.html | SovietItaly Phone Deal | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/talking-deals-how-trump-got-a-second-chance.html | Talking Deals How Trump Got A Second Chance | By Richard D Hylton | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/the-milken-sentence-judge-with-a-reputation-for-innovative-rulings.html | THE MILKEN SENTENCE Judge With a Reputation For Innovative Rulings | By Keith Bradsher | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/the-milken-sentence-milken-gets-10-years-for-wall-st-crimes.html | THE MILKEN SENTENCE Milken Gets 10 Years for Wall St Crimes | By Kurt Eichenwald | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/the-milken-sentence-the-breakdown-of-junk.html | THE MILKEN SENTENCE The Breakdown of Junk | By Floyd Norris | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/the-milken-sentence-the-vigil-in-foley-square-for-the-magic-number.html | THE MILKEN SENTENCE The Vigil in Foley Square for the Magic Number | By N R Kleinfield | TX 2-955244 | 1990-11-30 |

| | | | | |
|---|---|---|---|---|
| 1990-11-22 | https://www.nytimes.com/1990/11/22/business/weakness-in-german-strength.html | Weakness in German Strength | By Ferdinand Protzman Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/500-recent-variants-of-connoisseurship.html | 500 Recent Variants Of Connoisseurship | By Suzanne Slesin | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-a-cloning-of-shops-in-museums.html | Currents A Cloning Of Shops In Museums | By Elaine Louie | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-a-quarter-of-a-watch-full-price.html | Currents A Quarter Of a Watch Full Price | By Elaine Louie | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-behold-the-vase-wrapped-in-glory.html | Currents Behold the Vase Wrapped in Glory | By Elaine Louie | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-water-at-a-wave-of-the-hand.html | Currents Water At a Wave Of the Hand | By Elaine Louie | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/currents-where-art-is-blowin-in-the-wind.html | Currents Where Art Is Blowin In the Wind | By Elaine Louie | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/dramatic-rooms-far-littler-than-life.html | Dramatic Rooms Far Littler Than Life | By Bess Liebenson | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/effort-to-mobilize-parents-starts-anew.html | Effort to Mobilize Parents Starts Anew | By Carol Lawson | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/electronics-notebook-shop-save-money-waste-time-via-pc.html | ELECTRONICS NOTEBOOK Shop Save Money Waste Time via PC | By Edward Rothstein | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/fireplaces-with-more-flash-than-the-flames-within.html | Fireplaces With More Flash Than the Flames Within | By Jane Holtz Kay | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/improvisations-photos-that-tease-viewers.html | Improvisations Photos That Tease Viewers | By Elaine Louie | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/no-santas-no-snowmen-just-a-howl.html | No Santas No Snowmen Just a Howl | By Elaine Louie | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-955244 | 1990-11-30 |

Page 3432 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-22 | https://www.nytimes.com/1990/11/22/garden/where-to-find-it-books-whose-covers-are-the-story.html | Where to Find It Books Whose Covers Are the Story | By Terry Trucco | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/health/personal-health-132190.html | Personal Health | Jane E Brody | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/movies/critic-s-notebook-films-that-live-on-the-border-between-fantasy-and-reality.html | Critics Notebook Films That Live on the Border Between Fantasy and Reality | By Caryn James | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/news/lyme-disease-shows-latent-effects.html | Lyme Disease Shows Latent Effects | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/news/the-maligned-flat-foot-some-see-an-advantage.html | The Maligned Flat Foot Some See an Advantage | By Elisabeth Rosenthal | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/a-growing-foster-care-program-is-fraught-with-ills.html | A Growing FosterCare Program Is Fraught With Ills | By M A Farber | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/after-arrest-a-fatal-crash.html | After Arrest a Fatal Crash | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/after-the-bullets-and-knives-sad-eyed-children-singing.html | After the Bullets and Knives SadEyed Children Singing | By Felicia R Lee | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/bensonhurst-witness-challenged-on-use-of-drugs.html | Bensonhurst Witness Challenged on Use of Drugs | By Eric Pace | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/bridge-044990.html | Bridge | Alan Truscott | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/chronicle-061490.html | CHRONICLE | By Robert E Tomasson | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/chronicle-063090.html | CHRONICLE | By Robert E Tomasson | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/chronicle-064990.html | CHRONICLE | By Robert E Tomasson | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/defendant-s-mother-ejected-for-outburst-at-jogger-trial.html | Defendants Mother Ejected For Outburst at Jogger Trial | By Ronald Sullivan | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/hard-times-in-albany-dim-smile-of-speaker.html | Hard Times In Albany Dim Smile of Speaker | By Sam Howe Verhovek Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/judge-approves-new-picket-site-at-news-plant.html | Judge Approves New Picket Site At News Plant | By David E Pitt | TX 2-955244 | 1990-11-30 |

| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/leaders-of-new-jersey-tax-rebellion-take-aim-at-legislature.html | Leaders of New Jersey Tax Rebellion Take Aim at Legislature | By Joseph F Sullivan Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/metro-matters-a-shelter-the-neighbors-can-live-with.html | Metro Matters A Shelter The Neighbors Can Live With | By Sam Roberts | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/neediest-cases-drive-begins-its-79th-year.html | Neediest Cases Drive Begins Its 79th Year | By Jonathan Rabinovitz | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/police-say-abuse-suspect-took-girls-out-of-school-to-have-sex.html | Police Say Abuse Suspect Took Girls Out of School to Have Sex | By Jacques Steinberg | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/riverhead-sniper-gets-42-years-to-life.html | Riverhead Sniper Gets 42 Years to Life | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/seeking-a-way-to-collect-livery-tax-millions.html | Seeking a Way to Collect LiveryTax Millions | By Bruce Lambert | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/nyregion/us-jury-faults-mobil-dismissal-of-an-employee.html | US Jury Faults Mobil Dismissal Of an Employee | By Dennis Hevesi | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/benjamin-h-vandervoort-retired-colonel-75.html | Benjamin H Vandervoort Retired Colonel 75 | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/d-j-sanchini-63-headed-atomic-plant.html | D J Sanchini 63 Headed Atomic Plant | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/phil-landrum-83-former-lawmaker-from-georgia-dies.html | Phil Landrum 83 Former Lawmaker From Georgia Dies | By Joan Cook | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/obituaries/sidney-musher-85-inventor-executive-and-philanthropist.html | Sidney Musher 85 Inventor Executive And Philanthropist | By Alfonso A Narvaez | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/essay-reading-gorby-s-mind.html | ESSAY Reading Gorbys Mind | By William Safire | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/indians-new-harvest.html | Indians New Harvest | By Robert H White | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/opinion/public-private-the-glass-half-empty.html | PUBLIC  PRIVATE The Glass Half Empty | By Anna Quindlen | TX 2-955244 | 1990-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/anderson-about-to-join-big-names-he-nears-10000-yards.html | Anderson About to Join Big Names He Nears 10000 Yards | By Frank Litsky Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/basketball-arkansas-arizona-in-nit-final.html | BASKETBALL Arkansas Arizona in NIT Final | By William C Rhoden | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/bonanza-for-browning-boddicker-and-jackson.html | Bonanza for Browning Boddicker and Jackson | By Claire Smith | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/cardinals-sign-manley-to-bolster-pass-rush.html | Cardinals Sign Manley To Bolster Pass Rush | By Gerald Eskenazi | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/college-football-notebook-dartmouth-atop-standing-for-ivy-all-star-team.html | COLLEGE FOOTBALL Notebook Dartmouth Atop Standing for Ivy AllStar Team | By William N Wallace | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/knicks-aren-t-looking-very-good.html | Knicks Arent Looking Very Good | By Sam Goldaper | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/nets-drop-34th-straight-on-the-road.html | Nets Drop 34th Straight on the Road | By Jaime Diaz Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/nfl-matchups-week-12-for-holiday-abundance-of-losers.html | NFL MATCHUPS WEEK 12 For Holiday Abundance of Losers | By Thomas George | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/pro-hockey-rangers-let-a-victory-slip-away.html | PRO HOCKEY Rangers Let a Victory Slip Away | By Alex Yannis Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/sports-of-the-times-some-90-thank-you-notes.html | SPORTS OF THE TIMES Some 90 Thank You Notes | By Dave Anderson | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/walton-returns-as-a-steeler.html | Walton Returns as a Steeler | By Al Harvin Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/sports/words-of-wisdom-for-parcells.html | Words of Wisdom for Parcells | Special To The New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/theater/review-theater-grotesque-love-songs-family-tale.html | ReviewTheater Grotesque Love Songs Family Tale | By Stephen Holden | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/theater/review-theater-world-of-adventure-in-a-monologue.html | ReviewTheater World of Adventure in a Monologue | By Stephen Holden | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/theater/review-theater-wrestling-for-a-soul-deep-in-the-inner-city.html | ReviewTheater Wrestling for a Soul Deep in the Inner City | By Stephen Holden | TX 2-955244 | 1990-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/a-seventh-encephalitis-death.html | A Seventh Encephalitis Death | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/big-break-reported-in-bombing-case-as-suspect-s-wife-aids-prosecutors.html | Big Break Reported in Bombing Case As Suspects Wife Aids Prosecutors | By Ronald Smothers Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/blin d-hiker-completes-an-8-month-journey.html | Blind Hiker Completes an 8Month Journey | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/cen sus-bureau-cries-a-million-after-furious-push-by-detroit.html | Census Bureau Cries a Million After Furious Push by Detroit | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/des pite-state-vote-one-arizona-county-will-honor-dr-king.html | Despite State Vote One Arizona County Will Honor Dr King | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/ex-agent-on-trial-in-drug-corruption-case.html | ExAgent on Trial in DrugCorruption Case | Special to The New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/ex-ohio-congressman-s-conviction-upheld.html | ExOhio Congressmans Conviction Upheld | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/gm-recalls-cars-for-defective-brake-light-switch.html | GM Recalls Cars for Defective Brake Light Switch | By Doron P Levin Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/gro wing-number-of-parents-are-opting-to-teach-at-home.html | Growing Number of Parents Are Opting to Teach at Home | By William Celis 3d | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/hiri ng-bias-lawsuit-settled-by-state-farm.html | HiringBias Lawsuit Settled by State Farm | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/ma ny-toys-violating-standards-report-says.html | Many Toys Violating Standards Report Says | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/pan el-questions-a-basis-for-accrediting-colleges.html | Panel Questions a Basis for Accrediting Colleges | By Samuel Weiss | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/pos tal-workers-contract-talks-break-down.html | Postal Workers Contract Talks Break Down | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/pre sident-elected-to-lead-navajos.html | PRESIDENT ELECTED TO LEAD NAVAJOS | Special to The New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/trea sury-agency-settles-bias-suit.html | Treasury Agency Settles Bias Suit | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/uni versity-trustees-to-meet-after-furor-over-a-payout.html | University Trustees to Meet After Furor Over a Payout | By Karen de Witt Special To the New York Times | TX 2-955244 | 1990-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-22 | https://www.nytimes.com/1990/11/22/us/washington-talk-private-war-within-public-hearings.html | Washington Talk Private War Within Public Hearings | By Richard L Berke Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/37-die-in-thailand-plane-crash.html | 37 Die in Thailand Plane Crash | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/afghan-s-president-meets-rebels.html | Afghans President Meets Rebels | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/back-home-thatcher-vows-to-fight.html | Back Home Thatcher Vows to Fight | By Craig R Whitney Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/chinese-atom-arms-spying-in-us-reported.html | Chinese AtomArms Spying in US Reported | By Michael Wines Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/christian-militia-prepares-for-east-beirut-pullout.html | Christian Militia Prepares for East Beirut Pullout | By Ihsan A Hijazi Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/czechoslovak-church-s-quandary-married-priests.html | Czechoslovak Churchs Quandary Married Priests | By John Tagliabue Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/dresden-journal-first-the-allies-then-the-communists-and-now.html | Dresden Journal First the Allies Then the Communists And Now | By John Tagliabue Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/gorbachev-critics-step-up-their-attacks.html | Gorbachev Critics Step Up Their Attacks | By Francis X Clines Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-a-restraint-on-bush.html | MIDEAST TENSIONS A Restraint on Bush | By Thomas L Friedman Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-army-is-moving-to-halt-retirements.html | MIDEAST TENSIONS Army is Moving to Halt Retirements | By Eric Schmitt Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-bush-on-saudi-visit-to-troops-sees-un-acting-on-iraq-in-week.html | MIDEAST TENSIONS Bush on Saudi Visit to Troops Sees UN Acting on Iraq in Week | By Andrew Rosenthal Special to the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-president-and-the-gi-s-he-will-get-respect.html | MIDEAST TENSIONS President and the GIs He Will Get Respect | By James Lemoyne Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-text-of-bush-s-message.html | MIDEAST TENSIONS Text of Bushs Message | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/mideast-tensions-war-bruised-iraqi-city-arms-again.html | MIDEAST TENSIONS WarBruised Iraqi City Arms Again | By Philip Shenon Special To the New York Times | TX 2-955244 | 1990-11-30 |

| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/no-headline-553090.html | No Headline | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/summit-europe-excerpts-charter-paris-for-new-europe-signed-yesterday.html | SUMMIT IN EUROPE Excerpts From the Charter of Paris for a New Europe as Signed Yesterday | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/summit-in-europe-34-leaders-adopt-pact-proclaiming-a-united-europe.html | SUMMIT IN EUROPE 34 LEADERS ADOPT PACT PROCLAIMING A UNITED EUROPE | By R W Apple Jr Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/summit-in-europe-emigre-is-2d-in-poland-poll.html | SUMMIT IN EUROPE Emigre Is 2d in Poland Poll | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/summit-in-europe-the-question-than-lingers-on-europe-how-will-goals-be-achieved.html | SUMMIT IN EUROPE The Question Than Lingers on Europe How Will Goals Be Achieved | By Alan Riding Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/us-condemns-new-salvador-rebel-fighting.html | US Condemns New Salvador Rebel Fighting | AP | TX 2-955244 | 1990-11-30 |
| 1990-11-22 | https://www.nytimes.com/1990/11/22/world/us-may-summon-the-un-council.html | US MAY SUMMON THE UN COUNCIL | By Paul Lewis Special To the New York Times | TX 2-955244 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/archives/a-lament-too-few-interesting-law-articles.html | A Lament Too Few Interesting Law Articles | By Charles Rothfeld | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/auctions.html | Auctions | By Rita Reif | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/critic-s-choice-624390.html | Critics Choice | By Stephen Holden | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/for-children.html | For Children | By Phyllis A Ehrlich | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/pop-jazz-heart-throbs-offer-guitars-pithiness-and-fatalism.html | PopJazz Heart Throbs Offer Guitars Pithiness And Fatalism | By Jon Pareles | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/restaurants-611190.html | RESTAURANTS | By Marian Burros | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-art-attacking-not-only-masters-but-mastery-as-well.html | ReviewArt Attacking Not Only Masters but Mastery as Well | By Andy Grundberg | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-art-tiny-units-make-playful-wholes-in-italian-s-work.html | Review Art Tiny Units Make Playful Wholes in Italians Work | By Roberta Smith | TX 2-955245 | 1990-11-30 |

| | | | | |
|---|---|---|---|---|
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-cabaret-swing-vs-broadway-dueling-tunes.html | ReviewCabaret Swing vs Broadway Dueling Tunes | By Stephen Holden | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-city-ballet-a-program-displaying-a-wealth-of-variety.html | ReviewCity Ballet A Program Displaying A Wealth Of Variety | By Anna Kisselgoff | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-jazz-the-kansas-city-sound-by-queen-bey-a-singer.html | Review Jazz The Kansas City Sound By Queen Bey a Singer | By John S Wilson | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-music-dutoit-offers-stravinsky-and-debussy.html | ReviewMusic Dutoit Offers Stravinsky and Debussy | By John Rockwell | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/review-pop-from-ireland-folk-rockers-with-a-quicksilver-style.html | ReviewPop From Ireland FolkRockers With a Quicksilver Style | By Stephen Holden | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/reviews-art-eric-fischl-mixes-india-s-exotic-and-mundane-sides.html | ReviewsArt  Eric Fischl Mixes Indias Exotic and Mundane Sides | By Michael Kimmelman | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/sounds-around-town-642190.html | Sounds Around Town | By John S Wilson | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/sounds-around-town-758490.html | Sounds Around Town | By John Pareles | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/todays-tv-comedians-and-their-idols-in-hilarity.html | Todays TV Comedians and Their Idols in Hilarity | By Steve ODonnell | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/arts/tom-otterness-s-wicked-world-of-human-and-beastly-folly.html | Tom Otternesss Wicked World of Human and Beastly Folly | By Michael Brenson | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/books/books-of-the-times-portrait-of-a-modern-marriage-in-a-woolfian-mode.html | Books of The Times Portrait of a Modern Marriage in a Woolfian Mode | By Michiko Kakutani | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/2-buyout-firms-build-new-funds.html | 2 Buyout Firms Build New Funds | By Sarah Bartlett | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/airlines-are-nervous-about-rapid-spread-of-2-for-1-fare-deal.html | Airlines Are Nervous About Rapid Spread Of 2for1 Fare Deal | By Eric Weiner | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/argentina-closes-sale-of-airline.html | Argentina Closes Sale Of Airline | By Shirley Christian Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/british-markets-rise-then-fall-back-on-thatcher-news.html | British Markets Rise Then Fall Back on Thatcher News | By Anthony Ramirez | TX 2-955245 | 1990-11-30 |

| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/brooks-brothers-stays-the-course.html | Brooks Brothers Stays the Course | By Isadore Barmash | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/chairman-of-top-italian-company-resigns.html | Chairman of Top Italian Company Resigns | By Clyde Haberman Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/debating-the-milken-strategy.html | Debating the Milken Strategy | By Kurt Eichenwald | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/developing-staten-island-after-delays-hillside-homes-are-near.html | Developing Staten IslandAfter Delays Hillside Homes Are Near | By Diana Shaman | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/economic-scene-trying-to-soothe-scared-bankers.html | Economic Scene Trying to Soothe Scared Bankers | By Leonard Silk | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/foreigners-are-crying-foul-over-japan-airport-contract.html | Foreigners Are Crying Foul Over Japan Airport Contract | By Steven R Weisman Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/market-place-vacation-vehicles-in-a-steep-slump.html | Market PlaceVacation Vehicles In a Steep Slump | By Paul C Judge | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/media-business-advertising-addenda-chase-picks-kirshenbaum.html | MEDIA BUSINESS ADVERTISING ADDENDA Chase Picks Kirshenbaum | By Kim Foltz | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/several-morals-for-milken-s-story.html | Several Morals for Milkens Story | By Leslie Wayne | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/the-media-business-advertising-ayer-is-seeking-support-for-campaign-on-homeless.html | THE MEDIA BUSINESS ADVERTISING Ayer Is Seeking Support For Campaign on Homeless | By Kim Foltz | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/business/us-suppliers-cut-workers.html | US Suppliers Cut Workers | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/a-placid-marriage-and-undercurrents.html | A Placid Marriage And Undercurrents | By Vincent Canby | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/review-film-floating-and-stinging-forever-ali.html | ReviewFilm Floating and Stinging Forever Ali | By Vincent Canby | TX 2-955245 | 1990-11-30 |

| | | | | |
|---|---|---|---|---|
| 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/tv-weekend-from-mellow-to-motown-in-3-shows.html | TV Weekend From Mellow to Motown in 3 Shows | By John J OConnor | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/movies/when-the-menace-was-clearly-red.html | When the Menace Was Clearly Red | By Frank Mankiewicz | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/news/at-the-bar-for-fun-profit-and-protection-practical-advice-for-the-working-lawyer.html | At the Bar For fun profit and protection practical advice for the working lawyer | By David Margolick | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/news/verdict-is-prosecutor-was-too-emotional.html | Verdict Is Prosecutor Was Too Emotional | By Sally Johnson Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/a-thanksgiving-feast-under-the-highway.html | A Thanksgiving Feast Under the Highway | By John Tierney | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/after-a-long-battle-a-queens-tract-of-marshes-becomes-a-park-preserve.html | After a Long Battle a Queens Tract Of Marshes Becomes a Park Preserve | By Joseph P Fried | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/as-economy-slows-malls-brace-for-a-blue-christmas.html | As Economy Slows Malls Brace for a Blue Christmas | By Sarah Lyall Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/chronicle-421690.html | CHRONICLE | By Susan Heller Anderson | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/chronicle-574390.html | CHRONICLE | By Susan Heller Anderson | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/chronicle-576090.html | CHRONICLE | By Susan Heller Anderson | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/chronicle-578690.html | CHRONICLE | By Susan Heller Anderson | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/effort-to-alter-welfare-hotel-still-limps.html | Effort to Alter Welfare Hotel Still Limps | By Ralph Blumenthal | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/for-recycling-cops-dragnets-turn-up-bottles-and-cans.html | For Recycling Cops Dragnets Turn Up Bottles and Cans | By Allan R Gold | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/hispanic-inspector-to-check-favoritism-claim.html | Hispanic Inspector to Check Favoritism Claim | By James C McKinley Jr | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/man-screaming-to-satan-held-in-mother-s-killing.html | Man Screaming to Satan Held in Mothers Killing | By James C McKinley Jr | TX 2-955245 | 1990-11-30 |

Page 3441 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/mid-rise-apartment-houses-making-new-york-comeback.html | MidRise Apartment Houses Making New York Comeback | By Alan Finder | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/our-towns-a-welcome-sight-on-li-highway-good-samaritans.html | Our Towns A Welcome Sight On LI Highway Good Samaritans | By Sarah Lyall | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/pay-phone-surcharge-at-issue.html | Pay Phone Surcharge at Issue | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/report-says-hospitals-need-money-and-help.html | Report Says Hospitals Need Money and Help | By Felicia R Lee | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/see-new-york-s-not-a-parade-of-horrors.html | See New Yorks Not a Parade of Horrors | By Craig Wolff | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/views-divided-over-a-new-plan-on-the-homeless.html | Views Divided Over a New Plan On the Homeless | By Thomas Morgan | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/nyregion/voter-machines-prompt-a-battle-over-tampering.html | Voter Machines Prompt a Battle Over Tampering | By Dean Baquet | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/abroad-at-home-no-thanks.html | ABROAD AT HOME No Thanks | By Anthony Lewis | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/on-my-mind-park-avenue-lady.html | ON MY MIND Park Avenue Lady | By A M Rosenthal | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/the-editorial-notebook-a-tub-of-their-own.html | The Editorial Notebook A Tub of Their Own | By Mary Cantwell | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/voices-of-a-new-generation-feminism-a-dirty-word.html | VOICES OF A NEW GENERATIONFeminism a Dirty Word | By Paula Kamen | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/opinion/why-i-wont-vote-for-lech-walesa.html | Why I Wont Vote for Lech Walesa | By Adam Michnik | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/banks-s-road-back-leads-to-san-francisco.html | Bankss Road Back Leads to San Francisco | By Frank Litsky Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/baseball-vincent-clears-yankee-executive.html | BASEBALL Vincent Clears Yankee Executive | By Murray Chass | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/college-basketball-paths-of-two-old-rivals-cross-in-the-nit-final.html | COLLEGE BASKETBALL Paths of Two Old Rivals Cross in the NIT Final | By William C Rhoden | TX 2-955245 | 1990-11-30 |

| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/jets-have-problems-on-their-line.html | Jets Have Problems on Their Line | Special to The New York Times | TX 2-955245 | 1990-11-30 |
|---|---|---|---|---|---|
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-basketball-amid-the-nets-slump-lurks-a-bright-spot.html | PRO BASKETBALL Amid the Nets Slump Lurks a Bright Spot | By Jaime Diaz Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-basketball-bucks-looking-beyond-unfavorable-predictions.html | PRO BASKETBALL Bucks Looking Beyond Unfavorable Predictions | By Sam Goldaper | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-football-lions-romp-by-broncos.html | PRO FOOTBALL Lions Romp By Broncos | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-football-smith-cowboys-run-over-redskins.html | PRO FOOTBALL Smith Cowboys Run Over Redskins | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-hockey-islanders-obey-arbour-but-fail-to-thrill-fans.html | PRO HOCKEY Islanders Obey Arbour But Fail to Thrill Fans | Special to The New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/pro-hockey-notebook-reeling-nordiques-draw-devotion.html | PRO HOCKEY Notebook Reeling Nordiques Draw Devotion | By Joe Lapointe | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/school-football-hempstead-beats-farmingdale-11-3.html | SCHOOL FOOTBALL Hempstead Beats Farmingdale 113 | Special to The New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/soccer-us-players-in-europe-learn-more-than-game.html | SOCCER US Players in Europe Learn More Than Game | By Alex Yannis | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/sports/sports-of-the-times-the-raiders-tallest-fan-club.html | SPORTS OF THE TIMES The Raiders Tallest Fan Club | By George Vecsey | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/barred-catholic-u-teacher-is-now-in-dispute-at-auburn.html | Barred Catholic U Teacher Is Now in Dispute at Auburn | By Peter Steinfels | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/berkeley-protest-on-plan-for-bowl.html | BERKELEY PROTEST ON PLAN FOR BOWL | Special to The New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/bias-accusations-over-search-delay.html | BIAS ACCUSATIONS OVER SEARCH DELAY | Special to The New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/california-announces-finding-of-fruit-flies.html | California Announces Finding of Fruit Flies | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/court-is-asked-for-help-in-obscenity-case.html | Court Is Asked for Help in Obscenity Case | AP | TX 2-955245 | 1990-11-30 |

| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/delays-are-reported-in-federal-decision-on-a-milk-hormone.html | Delays Are Reported In Federal Decision On a Milk Hormone | AP | TX 2-955245 | 1990-11-30 |
|---|---|---|---|---|---|
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/epa-head-said-to-decide-to-kill-disputed-dam-project.html | EPA Head Said to Decide To Kill Disputed Dam Project | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/free-meal-then-illness.html | Free Meal Then Illness | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/ignoring-pleas-of-environmentalists-a-kansas-man-plows-his-virgin-prairie.html | Ignoring Pleas of Environmentalists A Kansas Man Plows His Virgin Prairie | Special to The New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/in-new-twist-on-animal-rights-hunter-is-prey.html | In New Twist on Animal Rights Hunter Is Prey | Special to The New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/limit-on-council-terms-contested.html | Limit on Council Terms Contested | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/miami-beach-s-new-approach-in-drug-arrests-tell-the-employers.html | Miami Beachs New Approach in Drug Arrests Tell the Employers | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/new-orleans-journal-60-s-flashback-in-commune-reunion.html | New Orleans Journal 60s Flashback in Commune Reunion | By Frances Frank Marcus Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/philadelphia-might-get-aid-from-its-pension-fund.html | Philadelphia Might Get Aid From Its Pension Fund | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/play-helps-town-look-at-racists.html | PLAY HELPS ToWN LOOK AT RACISTS | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/president-elected-to-lead-navajos.html | PRESIDENT ELECTED TO LEAD NAVAJOS | Special to The New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/researchers-find-an-aids-like-virus.html | RESEARCHERS FIND AN AIDSLIKE VIRUS | By Philip J Hilts Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/school-puts-boy-with-a-ponytail-in-isolation.html | School Puts Boy With a Ponytail in Isolation | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/second-earthquake-in-2-days-strikes-in-aleutian-islands.html | Second Earthquake in 2 Days Strikes in Aleutian Islands | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/shift-in-san-juan-on-vote-on-status.html | SHIFT IN SAN JUAN ON VOTE ON STATUS | By Martin Tolchin Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/studio-reopens-an-attraction.html | Studio Reopens an Attraction | AP | TX 2-955245 | 1990-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/study-says-deposit-law-would-cut-pollution.html | Study Says Deposit Law Would Cut Pollution | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/us-faces-acute-water-shortage-in-90-s-government-expert-says.html | US Faces Acute Water Shortage In 90s Government Expert Says | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/us-is-letting-aids-patient-use-marijuana-to-ease-pain.html | US Is Letting AIDS Patient Use Marijuana to Ease Pain | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/us-plans-a-shift-on-road-spending.html | US PLANS A SHIFT ON ROAD SPENDING | By John H Cushman Jr Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/worker-killed-in-laundry.html | Worker Killed in Laundry | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/us/youths-mock-vending-ban-on-cigarettes.html | Youths Mock Vending Ban On Cigarettes | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/akihito-performs-his-solitary-rite.html | AKIHITO PERFORMS HIS SOLITARY RITE | By Steven R Weisman Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/all-176-reported-safe-in-jet-crash-in-siberia.html | All 176 Reported Safe In Jet Crash in Siberia | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/black-homeland-reports-uprising.html | BLACK HOMELAND REPORTS UPRISING | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/bulgaria-in-uproar-over-austerity-plan.html | Bulgaria in Uproar Over Austerity Plan | By Chuck Sudetic Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/change-britain-sketches-three-who-are-running-be-britain-s-next-prime-minister.html | CHANGE IN BRITAIN Sketches of Three Who Are Running to Be Britains Next Prime Minister | STEVEN PROKESCH | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/change-britain-thatcher-says-she-ll-quit-11-1-2-years-prime-minister-ended-party.html | CHANGE IN BRITAIN THATCHER SAYS SHELL QUIT 11 12 YEARS AS PRIME MINISTER ENDED BY PARTY CHALLENGE | By Craig R Whitney Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/change-in-britain-europeans-are-stunned-but-expect-smoother-sailing.html | CHANGE IN BRITAIN Europeans Are Stunned but Expect Smoother Sailing | By Alan Riding Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/european-inquiry-is-ordered-for-anti-communist-groups.html | European Inquiry Is Ordered For AntiCommunist Groups | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/hostages-fate-linked-to-4-missing-iranians.html | Hostages Fate Linked to 4 Missing Iranians | By Ihsan A Hijazi Special To the New York Times | TX 2-955245 | 1990-11-30 |

| | | | | |
|---|---|---|---|---|
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/in-polish-race-no-parties-need-apply.html | In Polish Race No Parties Need Apply | By Stephen Engelberg Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/la-escobilla-journal-for-endangered-sea-turtles-friends-on-the-beach.html | La Escobilla Journal For Endangered Sea Turtles Friends on the Beach | By Mark A Uhlig Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/mideast-tensions-a-holiday-for-iraq-s-guests-defiant-talk-tuna-and-water.html | MIDEAST TENSIONS A Holiday for Iraqs Guests Defiant Talk Tuna and Water | By Philip Shenon Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/mideast-tensions-reporter-s-notebook-homesick-and-bitter-and-proud.html | MIDEAST TENSIONS Reporters Notebook Homesick And Bitter And Proud | By James Lemoyne Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/mideast-tensions-visiting-us-troops-desert-president-talks-tough-about-iraq.html | MIDEAST TENSIONS Visiting US Troops in the Desert President Talks Tough About Iraq | By Andrew Rosenthal Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/mideast-tensions-yemen-rebuffs-baker-backing-un-for-assault-iraqi-forces.html | MIDEAST TENSIONS Yemen Rebuffs Baker on Backing In UN for Assault on Iraqi Forces | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/sikh-militants-slay-at-least-16-in-an-attack-on-buses-in-punjab.html | Sikh Militants Slay at Least 16 in an Attack on Buses in Punjab | AP | TX 2-955245 | 1990-11-30 |
| 1990-11-23 | https://www.nytimes.com/1990/11/23/world/us-sees-no-accord-after-afghans-peace-talk.html | US Sees No Accord After Afghans Peace Talk | By Clifford Krauss Special To the New York Times | TX 2-955245 | 1990-11-30 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/books-of-the-times-pinning-down-a-force-in-20thcentury-history.html | Books of The TimesPinning Down a Force in 20thCentury History | By Joan Konner | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/joffrey-comes-back-from-the-brink.html | Joffrey Comes Back From the Brink | By Jennifer Dunning | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/review-art-surrealism-s-roots-in-its-time.html | ReviewArt Surrealisms Roots in Its Time | By Michael Brenson Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/review-dance-nine-works-performed-by-the-deaf.html | ReviewDance Nine Works Performed By the Deaf | By Jennifer Dunning | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/arts/review-music-rhythms-of-the-philippines-in-a-percussion-ensemble.html | ReviewMusic Rhythms of the Philippines In a Percussion Ensemble | By Allan Kozinn | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/books/romanian-novelist-and-the-diaspora.html | Romanian Novelist and the Diaspora | By David Binder Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-news-apple-vlsi-pact-is-seen.html | COMPANY NEWS AppleVLSI Pact Is Seen | Special to The New York Times | TX 2-960425 | 1990-12-05 |

| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-news-dividend-halved-by-ameritrust.html | COMPANY NEWS Dividend Halved By Ameritrust | AP | TX 2-960425 | 1990-12-05 |
|---|---|---|---|---|---|
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-news-lloyds-bank-cut-2000-jobs-in-90.html | COMPANY NEWS Lloyds Bank Cut 2000 Jobs in 90 | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/company-news-yugoslav-merger-planned-by-spi.html | COMPANY NEWS Yugoslav Merger Planned by SPI | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/cranberry-crop-down.html | Cranberry Crop Down | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/deficit-up-in-october.html | Deficit Up In October | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/dow-drops-by-12.13-week-s-loss-is-23.02.html | Dow Drops by 1213 Weeks Loss Is 2302 | By Daniel F Cuff | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/europe-unity-drive-lagging.html | Europe Unity Drive Lagging | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/fearful-auto-dealers-cut-back-on-orders.html | Fearful Auto Dealers Cut Back on Orders | By Doron P Levin Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/gains-tax-plan-in-italy.html | Gains Tax Plan in Italy | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/japanese-portables-threaten-american-lead-in-computers.html | Japanese Portables Threaten American Lead in Computers | By Andrew Pollack | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/of-small-farms-and-sacred-cows.html | Of Small Farms and Sacred Cows | By Ferdinand Protzman Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/patents-a-powdered-mouthwash-with-fizz.html | Patents A Powdered Mouthwash With Fizz | By Edmund L Andrews | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/patents-a-protein-may-be-aid.html | Patents A Protein May Be Aid | By Edmund L Andrews | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/power-halt-cuts-trading-of-stocks.html | Power Halt Cuts Trading Of Stocks | By Eben Shapiro | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/some-doubt-milken-can-aid-in-prosecutions-of-others.html | Some Doubt Milken Can Aid in Prosecutions of Others | By Kurt Eichenwald | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/throngs-brighten-retailers-day.html | Throngs Brighten Retailers Day | By Isadore Barmash | TX 2-960425 | 1990-12-05 |

| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/us-bond-prices-down-in-slow-day.html | US Bond Prices Down in Slow Day | By H J Maidenberg | TX 2-960425 | 1990-12-05 |
|---|---|---|---|---|---|
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/women-s-push-into-work-force-seems-to-have-reached-plateau.html | Womens Push Into Work Force Seems to Have Reached Plateau | By Louis Uchitelle | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/business/your-money-products-to-help-trim-tax-bills.html | Your Money Products to Help Trim Tax Bills | By Jan M Rosen | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/news/checking-out-checks-the-methods-stores-use.html | Checking Out Checks The Methods Stores Use | By Leonard Sloane | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/news/safety-agency-is-to-gain-under-new-rule.html | Safety Agency Is to Gain Under New Rule | By Barry Meier | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/about-new-york-and-to-think-they-could-be-touring-chicago.html | About New York And to Think They Could Be Touring Chicago | By Douglas Martin | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/another-loss-of-advertising-at-daily-news.html | Another Loss of Advertising at Daily News | By Andrew L Yarrow | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/bridge-813090.html | Bridge | Alan Truscott Special to The New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/bronx-museum-s-question-how-to-make-life-meet-art.html | Bronx Museums Question How to Make Life Meet Art | By Tim Golden | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/couple-indicted-in-abuse-of-4-sisters-in-brooklyn.html | Couple Indicted in Abuse Of 4 Sisters in Brooklyn | By Jacques Steinberg | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/entering-the-spotlight-with-grace-and-dignity.html | Entering the Spotlight With Grace and Dignity | By Felicia R Lee | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/getting-together-to-talk-about-aids.html | Getting Together to Talk About AIDS | Special to The New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/guard-at-state-prison-is-held-in-slaying-of-3.html | Guard at State Prison Is Held in Slaying of 3 | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/gunmen-at-club-kill-employee-another-is-hurt.html | Gunmen at Club Kill Employee Another Is Hurt | By James C McKinley Jr | TX 2-960425 | 1990-12-05 |

| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/outplacement-business-is-almost-too-good.html | Outplacement Business Is Almost Too Good | By Jon Nordheimer | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/nyregion/to-poor-florio-s-tax-plan-is-just-another-promise.html | To Poor Florios Tax Plan Is Just Another Promise | By Peter Kerr Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/donald-ulrich-54-air-force-physicist-in-star-wars-work.html | Donald Ulrich 54 Air Force Physicist In Star Wars Work | By Joan Cook | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/roald-dahl-writer-74-is-dead-best-sellers-enchanted-children.html | Roald Dahl Writer 74 Is Dead Best Sellers Enchanted Children | By William H Honan | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/obituaries/w-m-cobb-is-dead-physician-who-led-naacp-was-86.html | W M Cobb Is Dead Physician Who Led NAACP Was 86 | By Alfonso A Narvaez | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/drug-lords-kidnapped-my-brother.html | Drug Lords Kidnapped My Brother | By Rafael Santos | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/foreign-affairs-embolden-hussein-s-opponents.html | FOREIGN AFFAIRS Embolden Husseins Opponents | Flora Lewis | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/free-elections-in-utah.html | Free Elections in Utah | By Tom Huth | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/it-s-time-to-create-a-crime-panel.html | Its Time To Create A Crime Panel | By Lee P Brown | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/opinion/the-hawali-tapes.html | The Hawali Tapes | By Mamoun Fandy | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/arizona-wins-nit-with-no-1-performance.html | Arizona Wins NIT With No 1 Performance | By William C Rhoden | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/at-last-nets-bring-home-a-road-victory.html | At Last Nets Bring Home a Road Victory | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/cauthen-to-ride.html | Cauthen to Ride | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/college-basketball-syracuse-rolls-over-toledo-84-68.html | COLLEGE BASKETBALL Syracuse Rolls Over Toledo 8468 | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/college-football-best-matchup-may-be-in-division-iii.html | COLLEGE FOOTBALL Best Matchup May Be in Division III | By William N Wallace | TX 2-960425 | 1990-12-05 |

| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/college-football-sooners-capitalize-on-huskers-mistakes.html | COLLEGE FOOTBALL Sooners Capitalize on Huskers Mistakes | AP | TX 2-960425 | 1990-12-05 |
|---|---|---|---|---|---|
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/diaz-crushed-to-death-in-accident.html | Diaz Crushed to Death in Accident | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/giants-rebuilt-line-facing-toughest-test.html | Giants Rebuilt Line Facing Toughest Test | By Frank Litsky Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/golf-2-newcomers-expected-to-add-spice-to-skins-game.html | Golf 2 Newcomers Expected to Add Spice to Skins Game | By Jaime Diaz Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/pro-football-banks-considered-doubtful-to-play.html | PRO FOOTBALL Banks Considered Doubtful to Play | Special to The New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/pro-football-jets-try-to-plug-holes-on-the-offensive-line.html | PRO FOOTBALL Jets Try to Plug Holes On the Offensive Line | By Al Harvin Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/sports/sports-of-the-times-a-black-star-long-long-ago.html | SPORTS OF THE TIMES   A Black Star Long Long Ago | By Ira Berkow | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/style/chronicle-832290.html | CHRONICLE | By Susan Heller Anderson | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/style/chronicle-833090.html | CHRONICLE | By Susan Heller Anderson | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/style/chronicle-834990.html | CHRONICLE | By Susan Heller Anderson | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/style/chronicle-835790.html | CHRONICLE | By Susan Heller Anderson | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/technology/coping-with-a-new-computer-program.html | COPING With a New Computer Program | By Ivan Berger | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/army-copter-crashes-into-oklahoma-lake.html | Army Copter Crashes Into Oklahoma Lake | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/beliefs-064090.html | Beliefs | Peter Steinfels | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/bluffton-journal-solitary-old-oystermen-s-vanishing-way-of-life.html | Bluffton Journal Solitary Old Oystermen Vanishing Way of Life | By Ronald Smothers Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/economic-pulse-florida-special-report-economists-predict-florida-can-keep.html | Economic Pulse Florida  A Special Report Economists Predict Florida Can Keep Recession At Bay | By Peter T Kilborn Special To the New York Times | TX 2-960425 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/epa-to-veto-huge-colorado-dam.html | EPA to Veto Huge Colorado Dam | By Martin Tolchin Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/fate-of-domestic-policy-lies-in-a-battle-of-aides.html | Fate of Domestic Policy Lies in a Battle of Aides | By Maureen Dowd Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/finding-on-less-expensive-heart-drug-challenged.html | Finding on LessExpensive Heart Drug Challenged | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/galleon-search-may-resume.html | Galleon Search May Resume | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/stolen-trees-for-the-holidays.html | Stolen Trees for the Holidays | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/us/tucson-struck-by-poisoning-scare.html | Tucson Struck by Poisoning Scare | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/3-british-contenders-open-campaigns.html | 3 British Contenders Open Campaigns | By Alan Riding Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/a-rough-campaign-closes-in-poland.html | A ROUGH CAMPAIGN CLOSES IN POLAND | By Stephen Engelberg Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/aide-says-photo-processing-delayed-warning-to-pan-am.html | Aide Says Photo Processing Delayed Warning to Pan Am | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/atteridgeville-journal-fighting-apartheid-power-by-refusing-to-pay-for-it.html | Atteridgeville Journal Fighting Apartheid Power by Refusing to Pay for It | By Christopher S Wren Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/czechoslovak-voting-begins.html | Czechoslovak Voting Begins | Special to The New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/fear-abates-among-chinese-but-few-find-cause-for-hope.html | Fear Abates Among Chinese But Few Find Cause for Hope | By Nicholas D Kristof Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/human-bomb-fails-in-ulster.html | Human Bomb Fails in Ulster | AP | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/mideast-tensions-bush-says-syria-supports-the-use-of-force-on-iraq.html | MIDEAST TENSIONS BUSH SAYS SYRIA SUPPORTS THE USE OF FORCE ON IRAQ | By Andrew Rosenthal Special to the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/mideast-tensions-chinese-and-soviet-ministers-meet-hastily-on-gulf.html | MIDEAST TENSIONS Chinese and Soviet Ministers Meet Hastily on Gulf | By Nicholas D Kristof Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/mideast-tensions-security-council-members-to-discuss-the-gulf-crisis.html | MIDEAST TENSIONS Security Council Members To Discuss the Gulf Crisis | By Paul Lewis Special to the New York Times | TX 2-960425 | 1990-12-05 |

| | | | | |
|---|---|---|---|---|
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/mideast-tensions-us-asks-allies-to-help-move-troops-to-gulf.html | MIDEAST TENSIONS US Asks Allies to Help Move Troops to Gulf | By Michael R Gordon Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/resolute-gorbachev-offers-unity-plan.html | Resolute Gorbachev Offers Unity Plan | By Francis X Clines Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/sofia-government-survives-a-vote.html | SOFIA GOVERNMENT SURVIVES A VOTE | By Chuck Sudetic Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/thatcher-s-failing-inadaptability.html | Thatchers Failing Inadaptability | By R W Apple Jr | TX 2-960425 | 1990-12-05 |
| 1990-11-24 | https://www.nytimes.com/1990/11/24/world/thatcherism-viable-still-caring-government-seems-at-odds-with-it.html | Thatcherism Viable Still Caring Government Seems at Odds With It | By Steven Prokesch Special To the New York Times | TX 2-960425 | 1990-12-05 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/architecture-view-tripping-the-light-fantastic-is-no-picnic.html | ARCHITECTURE VIEWTripping the Light Fantastic Is No Picnic | By Phillip Lopate | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/film-silent-movies-speak-eloquently-of-social-issues.html | FILMSilent Movies Speak Eloquently Of Social Issues | By Kevin Brownlow | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/managing-your-house-plants-environment.html | Managing Your House Plants Environment | By Susan McClure | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/television-youth-will-be-served-by-great-performances.html | TELEVISIONYouth Will Be Served by Great Performances | By Ralph Tyler | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/archives/theater-the-critic-tastes-comeuppance.html | THEATERThe Critic Tastes Comeuppance | By Patrick Pacheco | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/antiques-among-skulls-and-tigers-a-yeti-shows-its-face.html | ANTIQUES Among Skulls And Tigers a Yeti Shows Its Face | By Rita Reif | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/art-view-an-exhibition-like-a-pudding-requires-a-theme.html | ART VIEW An Exhibition Like a Pudding Requires a Theme | By Keith Christiansen | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/art-view-art-under-attack-who-dares-say-that-it-s-no-good.html | ART VIEW Art Under Attack Who Dares Say That Its No Good | By Andy Grundberg | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/art-view-so-you-think-it-s-easy-to-hang-a-picture.html | ART VIEW So You Think Its Easy to Hang a Picture | By Michael Kimmelman | TX 2-974485 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/classical-view-east-europe-rethinks-music-too.html | CLASSICAL VIEW East Europe Rethinks Music Too | By John Rockwell | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/dance-view-canadian-choreographers-are-upwardly-mobile.html | DANCE VIEW Canadian Choreographers Are Upwardly Mobile | By Anna Kisselgoff | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/home-entertainment-video-critics-choices-on-screen-a-well-traveled-road.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES On Screen a WellTraveled Road | By Lawrence Van Gelder | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/home-entertainment-video-fast-forward-here-today-but-tomorrow.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Here Today But Tomorrow | By Peter M Nichols | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/music-the-met-stakes-its-claim-in-the-rossini-renaissance.html | MUSIC The Met Stakes Its Claim In the Rossini Renaissance | By Philip Gossett | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/pop-music-in-havana-where-they-really-dance-to-the-music.html | POP MUSIC In Havana Where They Really Dance To the Music | By Ned Sublette | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/pop-view-when-country-music-moves-to-the-suburbs.html | POP VIEW When Country Music Moves to the Suburbs | By Jon Pareles | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/recordings-view-on-the-cd-horizon-untapped-resources.html | RECORDINGS VIEW On the CD Horizon Untapped Resources | By David Hamilton | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/recordings-view-two-musicians-who-defy-the-boundaries-of-jazz.html | RECORDINGS VIEW Two Musicians Who Defy the Boundaries of Jazz | By Peter Watrous | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/review-dance-an-italian-souvenir-is-revived.html | ReviewDance An Italian Souvenir Is Revived | By Anna Kisselgoff | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/seaport-getting-new-art-collection.html | Seaport Getting New Art Collection | By Richard F Shepard | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/arts/video-keeping-the-camcorder-on-a-steady-course.html | VIDEO Keeping the Camcorder on a Steady Course | By Hans Fantel | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/a-dangerous-species.html | A Dangerous Species | By Sidney Zion | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/anatole-broyard-192090.html | Anatole Broyard 192090 | By Alfred Kazin | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/brilliant-stars-in-bad-plays.html | Brilliant Stars in Bad Plays | By Benedict Nightingale | TX 2-974485 | 1990-12-03 |

| | | | | |
|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/children-s-books-859090.html | CHILDRENS BOOKS | By Tamar Lewin | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/children-s-books-859091.html | CHILDRENS BOOKS | By Tamar Lewin | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/crime-921990.html | CRIME | By Marilyn Stasio | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-are-we-doomed.html | ENVIRONMENTAL BOOKS Are We Doomed | By Malcolm W Browne | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-dirty-business.html | ENVIRONMENTAL BOOKS Dirty Business | By Robert H Boyle | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-grass-routes.html | ENVIRONMENTAL BOOKSGrass Routes | By Judith M la Belle | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-if-it-s-broke-why-not-fix-it.html | ENVIRONMENTAL BOOKS If Its Broke Why Not Fix It | By Michael Oppenheimer | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-nature-s-vigilantes.html | ENVIRONMENTAL BOOKS Natures Vigilantes | By Gina Maranto | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-we-saved-some-land-we-had-some-fun.html | ENVIRONMENTAL BOOKS We Saved Some Land We Had Some Fun | By Maggie Nichols | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/environmental-books-what-we-fear-least-kills-most.html | ENVIRONMENTAL BOOKS What We Fear Least Kills Most | By John Allen Paulos | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/getting-off-the-reservation.html | Getting Off the Reservation | By Edward Hoagland | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/his-music-never-lied.html | His Music Never Lied | By Harlow Robinson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-short-small-presses-fiction-the-breakfast-egg.html | IN SHORTSMALL PRESSES FICTION The Breakfast Egg | By John Domini | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-short-small-presses-nonfiction-846690.html | IN SHORTSMALL PRESSES NONFICTION | By Andrea Cooper | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-short-small-presses-nonfiction-859890.html | IN SHORTSMALL PRESSES NONFICTION | By David Kaufman | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-short-small-presses-nonfiction-scary-monsters-and-super-freaks.html | IN SHORTSMALL PRESSES NONFICTION Scary Monsters and Super Freaks | By Michael E Ross | TX 2-974485 | 1990-12-03 |

| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-fiction-women-and-other-foreigners.html | IN SHORTSMALL PRESSES FICTIONWomen and Other Foreigners | By Devon Jersild | TX 2-974485 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Andy Brumer | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Anne Whitehouse | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Beatrice Tauss | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Karen Mathieson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-fiction.html | IN SHORTSMALL PRESSES FICTION | By Lois E Nesbitt | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-nonfiction-lords-of-the-rings.html | IN SHORTSMALL PRESSES NONFICTIONLords of the Rings | By Arnold Aronson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/in-shortsmall-presses-nonfiction.html | IN SHORTSMALL PRESSES NONFICTION | By Lisa Shea | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/mom-and-pop-story.html | Mom And Pop Story | By Kiki Olson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/polished-surfaces-and-difficult-pastorals.html | Polished Surfaces and Difficult Pastorals | By Robert Richman | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/psychobabble-of-the-doppelgangers.html | Psychobabble of the Doppelgangers | By Steven G Kellman | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/rags-to-wretches.html | Rags to Wretches | By Suzy Menkes | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/running-hard-to-stay-in-place.html | Running Hard to Stay in Place | By Robin Wright | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/still-gonzo-after-all-these-years.html | Still Gonzo After All These Years | By Ron Rosenbaum | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/the-action-is-not-at-the-table.html | The Action Is Not at the Table | By Judith Martin | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/the-arch-henchman.html | The Arch Henchman | By Robert Edwin Herzstein | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/the-smoking-boat.html | The Smoking Boat | By John Katzenbach | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/what-started-at-blood-river.html | What Started at Blood River | By Geoffrey Wheatcroft | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/books/what-they-think-about-god.html | What They Think About God | By Mary Gordon | TX 2-974485 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/a-new-geography-for-the-coal-industry.html | A New Geography For the Coal Industry | By Matthew L Wald | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/all-about-movie-theaters-the-crunch-comes-to-cinemas.html | All AboutMovie Theaters The Crunch Comes to Cinemas | By Geraldine Fabrikant | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/business-diary-november-18-23.html | Business DiaryNovember 1823 | By Allen R Myerson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/can-an-eastern-company-survive-in-a-western-world.html | Can an Eastern Company Survive in a Western World | By John Tagliabue | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/experimenting-at-harvard.html | Experimenting at Harvard | By Aimee L Stern | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/forum-a-saudi-explanation-of-oil-pricing.html | FORUMA Saudi Explanation of Oil Pricing | By Abdulazziz Salman AlSaud | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/forum-untangle-the-state-regulatory-web.html | FORUMUntangle the State Regulatory Web | By Louis V Gerstner Jr | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/managing-sheepskins-with-a-corporate-twist.html | Managing Sheepskins With a Corporate Twist | By Claudia H Deutsch | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/market-watch-the-winners-are-those-who-didnt-play.html | MARKET WATCH The Winners Are Those Who Didnt Play | By Floyd Norris | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/mutual-funds-the-hot-new-global-income-funds.html | Mutual Funds The Hot New Global Income Funds | By Carole Gould | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/tanii-san-goes-fishing-in-hollywood.html | Taniisan Goes Fishing in Hollywood | By David E Sanger | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/tech-notes-animation-from-unusual-linkages.html | Tech Notes Animation From Unusual Linkages | By Thomas C Hayes | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/technology-the-superplastic-rare-metal-legacy-of-stealth.html | Technology The Superplastic RareMetal Legacy of Stealth | By Thomas C Hayes | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/the-executive-computer-provocative-diskette-technologies.html | The Executive Computer Provocative Diskette Technologies | By Peter H Lewis | TX 2-974485 | 1990-12-03 |

| | | | | |
|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/the-executive-life-the-enduring-charm-of-the-drexel-mystique.html | The Executive LifeThe Enduring Charm Of the Drexel Mystique | By Deirdre Fanning | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/wall-street-at-last-the-game-may-be-up-for-nintendo.html | Wall Street At Last the Game May Be Up for Nintendo | By Alison Leigh Cowan | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/wall-street-is-tyco-s-chief-loosening-his-grip.html | Wall Street Is Tycos Chief Loosening His Grip | By Alison Leigh Cowan | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/world-markets-the-dollar-in-germanys-future.html | World MarketsThe Dollar in Germanys Future | By Ferdinand Protzman | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/business/your-own-account-decision-time-for-benefits.html | Your Own AccountDecision Time for Benefits | By Mary Rowland | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/about-men-father-time.html | About Men Father Time | BY Steven Barthelme | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/fashion-the-great-american-cocktail.html | Fashion THE GREAT AMERICAN COCKTAIL | BY Carrie Donovan | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/food-it-takes-a-thief.html | Food It Takes a Thief | BY Jason Epstein | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/hope-in-hell-s-classroom.html | Hope in Hells Classroom | By Richard Louv | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/on-language-the-mood-of-tude.html | On Language The Mood of Tude | BY William Safire | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/once-again-a-man-with-a-mission.html | Once Again A MAN WITH A MISSION | By George Johnson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/producers-carsey-and-werner-what-have-they-done-for-us-lately.html | Producers Carsey and Werner What Have They Done for Us Lately | By Jeremy Gerard | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/the-asbestos-mess.html | The Asbestos Mess | By Joseph Hooper | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/tort-storyteller.html | Tort Storyteller | By Bill Bryson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/magazine/wine-original-zin.html | Wine ORIGINAL ZIN | BY Frank J Prial | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/movies/film-view-kids-happily-horn-in-on-the-grown-ups-act.html | FILM VIEW Kids Happily Horn In On the GrownUps Act | By Janet Maslin | TX 2-974485 | 1990-12-03 |

| | | | | |
|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/movies/john-sayles-finds-his-city-of-hope-in-cincinnati.html | John Sayles Finds His City of Hope in Cincinnati | By Lonnie Wheeler | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/movies/tv-view-the-documentary-hits-its-stride-on-pbs.html | TV VIEW The Documentary Hits Its Stride on PBS | By Walter Goodman | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/news/bridge-775090.html | Bridge | By Alan Truscott | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/news/camera.html | Camera | By Andy Grundberg | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/news/chess-777690.html | Chess | By Robert Byrne | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/news/coins.html | Coins | By Jed Stevenson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/news/fashion-bargains-for-the-battle-on-aids.html | Fashion Bargains for the Battle on AIDS | By Woody Hochswender | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/news/fine-season-for-viewing-42-outdoor-sculptures.html | Fine Season for Viewing 42 Outdoor Sculptures | Special to The New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/news/vegetables-and-chicken.html | Vegetables and Chicken | By Marian Burros | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-business-seminar-on-investment-in-israel.html | A Business Seminar On Investment in Israel | By Penny Singer | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-gay-film-maker-bares-his-soul.html | A Gay Film Maker Bares His Soul | By Barbara Delatiner | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-group-for-adult-adoptees.html | A Group For Adult Adoptees | By Michele Block Morse | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-new-obstacle-stalls-action-on-jay-site.html | A New Obstacle Stalls Action on Jay Site | By Tessa Melvin | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/a-sampling-of-festive-sites-for-a-holiday-brunch.html | A Sampling of Festive Sites for a Holiday Brunch | By M H Reed | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/about-long-island-keeping-up-with-suffolk-s-last-welcome-wagon-lady.html | ABOUT LONG ISLAND Keeping Up With Suffolks Last Welcome Wagon Lady | By Diane Ketcham | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-974485 | 1990-12-03 |

| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/after-bad-years-baymen-see-upturn.html | After Bad Years Baymen See Upturn | By Anne C Fullam | TX 2-974485 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/aleutian-caves-focus-of-uconn-research.html | Aleutian Caves Focus Of UConn Research | By Carolyn Battista | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/answering-the-mail-821790.html | Answering The Mail | By Bernard Gladstone | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/answering-the-mail-822590.html | Answering The Mail | By Bernard Gladstone | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/answering-the-mail-839090.html | Answering The Mail | By Bernard Gladstone | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/anthropology-in-bumper-stickers.html | Anthropology in Bumper Stickers | By Carlotta Gulvas Swarden | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/art-a-colorful-realism-in-puerto-rican-prints.html | ARTA Colorful Realism in Puerto Rican Prints | By William Zimmer | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/art-a-provocative-look-at-collaborations.html | ART A Provocative Look at Collaborations | By Vivien Raynor | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/art-sex-love-and-passion-in-office-lobby.html | ART Sex Love and Passion in Office Lobby | By Vivien Raynor | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/art-the-peril-of-stifling-creative-impulses.html | ARTThe Peril of Stifling Creative Impulses | By Helen Aharrison | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/at-secondrun-theaters-moviegoers-applaud-the-prices.html | At SecondRun Theaters Moviegoers Applaud the Prices | By Randall Beach | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/book-on-sea-cliff-imaginary-mayhem.html | Book on Sea Cliff Imaginary Mayhem | By Joan Reminick | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/botanical-garden-prepares-for-centennial.html | Botanical Garden Prepares for Centennial | By Roberta Hershenson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/chess-match-resumes-with-tricks-and-traps.html | Chess Match Resumes With Tricks and Traps | By Robert Byrne | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/churchs-school-plan-draws-protest.html | Churchs School Plan Draws Protest | By Lennie Grimaldi | TX 2-974485 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/coach-is-feeling-pressure-to-repeat-dream-season.html | Coach Is Feeling Pressure To Repeat Dream Season | By Dave Ruden | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/connecticut-qa-dr-dwight-t-janerich-hazards-of-secondhand-tobacco.html | CONNECTICUT QA DR DWIGHT T JANERICHHazards of SecondHand Tobacco Smoke | By Nicole Wise | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dance-new-work-bespeaks-companys-status.html | DANCENew Work Bespeaks Companys Status | By Barbara Gilford | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dining-out-a-colonial-setting-in-yorktown-heights.html | DINING OUTA Colonial Setting in Yorktown Heights | M H Reed | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dining-out-a-menu-thats-meltingpot-american.html | DINING OUTA Menu Thats MeltingPot American | By Valerie Sinclair | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dining-out-spanish-food-finds-a-sunny-norwalk-niche.html | DINING OUT Spanish Food Finds a Sunny Norwalk Niche | By Patricia Brooks | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/dining-out-surprises-and-contrasts-in-hicksville.html | DINING OUT Surprises and Contrasts in Hicksville | By Joanne Starkey | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/fire-companies-offer-novel-benefits-to-lure-more-volunteers.html | Fire Companies Offer Novel Benefits To Lure More Volunteers | By Jeanne Leblanc | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/florio-upsetting-conservationists.html | FLORIO UPSETTING CONSERVATIONISTS | By Robert Hanley Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/food-celery-root-out-of-the-bistro-and-into-the-kitchen.html | FOOD Celery Root Out of the Bistro and Into the Kitchen | By Moira Hodgson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/gardening-discovering-alternatives-to-chemicals.html | GARDENING Discovering Alternatives to Chemicals | By Joan Lee Faust | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/greenwich-antiques-show-new-spirit-of-the-90s.html | Greenwich Antiques Show New Spirit of the 90s | By Bess Liebenson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/health-care-at-home-goes-high-tech.html | Health Care At Home Goes High Tech | By Linda Saslow | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/home-clinic-proper-way-to-hang-mirrors.html | HOME CLINIC Proper Way to Hang Mirrors | By John Warde | TX 2-974485 | 1990-12-03 |

| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/humor-carries-serious-message-on-aids.html | Humor Carries Serious Message on AIDS | By Nora Fitzgerald | TX 2-974485 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/irish-wait-to-escape-emigre-shadow.html | Irish Wait to Escape Emigre Shadow | By Timothy Egan | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/judge-overturns-law-on-a-bail-requirement.html | Judge Overturns Law on a Bail Requirement | By Jacques Steinberg | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/lean-times-for-daily-news-strikers.html | Lean Times for Daily News Strikers | By David Gonzalez | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/lirr-cuts-are-a-signal-of-downturn.html | LIRR Cuts Are a Signal Of Downturn | By John Rather | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/long-island-journal-245090.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/mount-laurel-journal-at-pie-shop-everyone-pitches-in-to-meet.html | MOUNT LAUREL JOURNALAt Pie Shop Everyone Pitches In to Meet Holiday Demand | By Elizabeth Anderson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/music-from-carnegie-hall-pianist-coming-to-suny.html | MUSIC From Carnegie Hall Pianist Coming to SUNY | By Robert Sherman | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/music-professional-concerts-arranged-by-volunteers.html | MUSICProfessional Concerts Arranged by Volunteers | By Rena Fruchter | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/music-solo-engagements-for-young-artists.html | MUSIC Solo Engagements For Young Artists | By Robert Sherman | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/new-jersey-q-a-robert-h-soldwedel-increasing-the-states-trout.html | New Jersey Q  A Robert H SoldwedelIncreasing the States Trout Population | By Joseph Deitch | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/new-star-for-gop-is-conservative-and-black.html | New Star for GOP Is Conservative and Black | By Nick Ravo Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/new-york-hospital-receives-25-million-gift.html | New York Hospital Receives 25 Million Gift | By Kathleen Teltsch | TX 2-974485 | 1990-12-03 |

| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/opponents-remain-wary-as-pipeline-construction-approaches.html | Opponents Remain Wary as Pipeline Construction Approaches | By Charlotte Libov | TX 2-974485 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/pediatricians-focusing-on-rare-genetic-illness.html | Pediatricians Focusing On Rare Genetic Illness | By Linda Saslow | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/presenting-america-s-heroes-to-children.html | Presenting Americas Heroes to Children | By Elsa Brenner | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/programs-are-aiding-employees-hurt-on-job.html | Programs Are Aiding Employees Hurt on Job | By Carol Steinberg | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/regional-approach-to-services-reconsidered.html | Regional Approach To Services Reconsidered | By Jay Romano | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/retired-greyhounds-learning-to-be-pets.html | Retired Greyhounds Learning To Be Pets | By Catherine Sarault | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/rocky-pt-weighs-route-25a-plans.html | Rocky Pt Weighs Route 25A Plans | By Sherry Boschert | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/role-for-workers-in-plant-safety-debated.html | Role for Workers in Plant Safety Debated | By Stephen Barr | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/the-guide-201990.html | THE GUIDE | By Eleanor Charles | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/the-new-york-times-neediest-cases-fund-begins-its-79th-annual-appeal.html | The New York Times Neediest Cases Fund Begins Its 79th Annual Appeal | By Jonathan Rabinovitz | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/the-view-from-st-peters-episcopal-church-keeping-up-by-reaching-out.html | THE VIEW FROM ST PETERS EPISCOPAL CHURCHKeeping Up by Reaching Out | By Lynne Ames | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/the-view-from-waterbury-century-old-store-wraps-its-wares-in-lots-of-tradition.html | THE VIEW FROM WATERBURY CenturyOld Store Wraps Its Wares In Lots of Tradition | By Charlotte Libov | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/theater-cathy-rigby-s-peter-pan-real-wish-fulfillment.html | THEATER Cathy Rigbys Peter Pan Real Wish Fulfillment | By Alvin Klein | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/theater-peter-pan-stops-by-on-way-to-broadway.html | THEATER   Peter Pan Stops By On Way to Broadway | By Alvin Klein | TX 2-974485 | 1990-12-03 |

| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/theater-songs-with-a-cult-following.html | THEATER Songs With a Cult Following | By Alvin Klein | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/training-to-crew-on-the-qe2-it-s-not-all-sun-and-beaches.html | Training to Crew on the QE2 Its Not All Sun and Beaches | By Stephanie Strom | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | Roland Foster Miller | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/westchester-guide-335090.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/westchester-qa-john-r-howard-beyond-the-simple-answers-to-crime.html | WESTCHESTER QA JOHN R HOWARDBeyond the Simple Answers to Crime | By Donna Greene | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/where-musics-boundaries-are-growing.html | Where Musics Boundaries Are Growing | By Sandra J Weber | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/witchcraft-held-as-nothing-to-fear.html | Witchcraft Held As Nothing to Fear | By Rebecca Reisner | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/nyregion/yonkers-initiates-new-legal-action-in-housing-case.html | Yonkers Initiates New Legal Action In Housing Case | By James Feron | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/obituaries/archie-brown-79-union-leader-in-landmark-case-on-communists.html | Archie Brown 79 Union Leader In Landmark Case on Communists | By Marvine Howe | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/i-just-flew-into-new-york-and.html | I Just Flew Into New York and | By Eric Idle | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/in-the-nation-the-super-concept.html | IN THE NATION The Super Concept | Tom Wicker | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/public-private-the-questions-continue.html | PUBLIC  PRIVATE The Questions Continue | Anna Quindlen | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/russia-in-its-own-voice.html | Russia in Its Own Voice | By Andrei Kozyrev | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/opinion/the-editorial-notebook-legal-crack-no-sale.html | The Editorial Notebook Legal Crack No Sale | DAVID C ANDERSON | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/commercial-property-450-lexington-avenue-up-depths-neo-neo-classical-tower.html | Commercial Property 450 Lexington Avenue Up From the Depths A NeoNeoClassical Tower | By David W Dunlap | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/focus-western-north-carolina-homes-bloom-in-piney-mountain-country.html | Focus Western North Carolina Homes Bloom in Piney Mountain Country | By Lyn Riddle | TX 2-974485 | 1990-12-03 |

| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/if-you-re-thinking-of-living-in-salisbury.html | If Youre Thinking of Living in Salisbury | By Nancy Polk | TX 2-974485 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/in-the-region-long-island-building-new-houses-closer-to-the-hubs.html | In the Region Long IslandBuilding New Houses Closer to the Hubs | By Diana Shaman | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/in-the-region-new-jersey-finetuning-a-plan-for-the-21st-century.html | In the Region New JerseyFineTuning a Plan for the 21st Century | By Rachelle Garbarine | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/in-the-region-westchester-and-connecticut-making-little-estates.html | In the Region Westchester and ConnecticutMaking Little Estates Out of the Big Ones | By Joseph P Griffith | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/mild-seasons-and-low-taxes-bolster-market.html | Mild Seasons And Low Taxes Bolster Market | By Lyn Riddle | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/national-notebook-bethlehem-pa-lehigh-joins-loan-pool.html | National Notebook Bethlehem PaLehigh Joins Loan Pool | By Tom Lowry | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/national-notebook-galveston-tex-picking-up-the-strand.html | National Notebook Galveston Tex Picking Up The Strand | By Lettice Stuart | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/national-notebook-plantation-fla-i595-spurring-office-growth.html | National Notebook Plantation FlaI595 Spurring Office Growth | By Paul Blythe | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/northeast-notebook-bethlehem-pa-lehigh-joins-loan-pool.html | Northeast Notebook Bethlehem PaLehigh Joins Loan Pool | TOM LOWRY | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/northeast-notebook-chesterfield-nh-developers-vie-for-area-mall.html | Northeast Notebook Chesterfield NHDevelopers Vie For Area Mall | ROBERT W LAWSON | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/northeast-notebook-sharon-mass-toll-takeover-progressing.html | Northeast Notebook Sharon MassToll Takeover Progressing | SUSAN DIESENHOUSE | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/perspectives-multifamily-workouts-the-listing-ship-of-overfinanced-rentals.html | Perspectives Multifamily Workouts The Listing Ship of Overfinanced Rentals | By Alan S Oser | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/q-and-a-144690.html | Q and A | By Shawn G Kennedy | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/sad-tales-of-the-sagging-co-op-market.html | Sad Tales of the Sagging Coop Market | By Iver Peterson | TX 2-974485 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/streetscapes-the-croton-gatehouse-worthy-interests-clash-on-113th-st.html | Streetscapes The Croton Gatehouse Worthy Interests Clash on 113th St | By Christopher Gray | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/realestate/talking-energy-use-steps-to-lower-fuel-bills.html | Talking Energy Use Steps To Lower Fuel Bills | By Andree Brooks | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/about-cars-the-dodge-stealth-roars-into-view.html | ABOUT CARS The Dodge Stealth Roars Into View | By Marshall Schuon | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/auto-racing-indy-aims-for-manhattan-site.html | Auto Racing Indy Aims for Manhattan Site | By Joseph Siano | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/baseball-if-black-gets-3-million-gooden-will-get.html | BASEBALL If Black Gets 3 Million Gooden Will Get | By Murray Chass | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/baseball-minors-and-majors-are-ready-to-split.html | BASEBALL Minors and Majors Are Ready to Split | By Claire Smith | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-basketball-teams-go-to-school-at-nit.html | COLLEGE BASKETBALL Teams Go to School at NIT | By William C Rhoden | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-basketball-woodard-hits-six-3-pointers-as-villanova-defeats-lsu.html | COLLEGE BASKETBALL Woodard Hits Six 3Pointers As Villanova Defeats LSU | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-football-9th-in-row-for-penn-state.html | COLLEGE FOOTBALL 9th in Row for Penn State | By Joe Lapointe Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-football-hofstra-remains-unbeaten.html | COLLEGE FOOTBALL Hofstra Remains Unbeaten | By William N Wallace Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-football-iowa-falls-but-gains-rose-bowl.html | COLLEGE FOOTBALL Iowa Falls But Gains Rose Bowl | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/college-football-texas-heads-to-cotton-bowl.html | COLLEGE FOOTBALL Texas Heads to Cotton Bowl | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/fred-shero-65-coached-flyers-to-stanley-cup.html | Fred Shero 65 Coached Flyers to Stanley Cup | By Robert Mcg Thomas Jr | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/free-agency-wont-set-players-free.html | Free Agency Wont Set Players Free | By Paul D Staudohar | TX 2-974485 | 1990-12-03 |

| | | | | |
|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/free-agency-wont-set-players-free.html | Free Agency Wont Set Players Free | By Paul D Staudohar | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/golf-faldo-takes-4-skins-and-wins-70000.html | GOLF Faldo Takes 4 Skins And Wins 70000 | By Jaime Diaz Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/iowa-loses-and-wins.html | Iowa Loses And Wins | By Robert Mcgthomas Jr | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/outdoors-newsletter-centers-on-women.html | OUTDOORSNewsletter Centers on Women | By Stan Wass | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-basketball-bucks-undo-knicks.html | PRO BASKETBALL Bucks Undo Knicks | By Sam Goldaper | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-basketball-road-skid-ends-for-nets-at-last.html | PRO BASKETBALL Road Skid Ends For Nets at Last | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-11-0-eagles-say-no-way-eagles-runners-are-ready-to-adjust.html | PRO FOOTBALL 110 Eagles Say No Way Eagles Runners Are Ready to Adjust | By Thomas George | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-11-0-eagles-say-no-way-giants-are-facing-a-surging-team.html | PRO FOOTBALL 110 Eagles Say No Way Giants Are Facing A Surging Team | By Frank Litsky | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-49ers-wary-of-rams-history-considered.html | PRO FOOTBALL 49ers Wary of Rams History Considered | By Michael Martinez Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-coslet-confronts-familiar-foe.html | PRO FOOTBALL Coslet Confronts Familiar Foe | By Al Harvin | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-football-giants-don-t-see-beyond-a-tough-eagles-rivalry.html | PRO FOOTBALL Giants Dont See Beyond A Tough Eagles Rivalry | By Frank Litsky | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/pro-hockey-islanders-a-match-for-rangers.html | PRO HOCKEY Islanders a Match for Rangers | By Alex Yannis Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/soccer-body-opposes-mexico.html | Soccer Body Opposes Mexico | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/some-facts-and-figures-in-the-leagues-dispute.html | Some Facts and Figures In the Leagues Dispute | By Claire Smith | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-news-briefs-golf-world-cup-is-set-for-rome.html | SPORTS NEWS BRIEFS Golf World Cup Is Set for Rome | AP | TX 2-974485 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-of-the-times-the-only-giant-without-blinkers.html | SPORTS OF THE TIMES The Only Giant Without Blinkers | By Dave Anderson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/sports-of-the-times-the-surfer-who-pardoned-the-shark.html | Sports of the Times The Surfer Who Pardoned the Shark | By George Vecsey | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/sports/yachting-off-limits-rule-for-soviets.html | YACHTING OffLimits Rule for Soviets | By Barbara Lloyd | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/style/style-makers-craig-miller-and-richard-zeichik-fund-raisers.html | Style Makers Craig Miller and Richard Zeichik FundRaisers | By Ron Alexander | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/style/style-makers-horace-solomon-art-video-producer.html | Style Makers Horace Solomon ArtVideo Producer | By Eve Kahn | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/style/style-makers-peggy-laurence-t-shirt-designer.html | Style Makers Peggy Laurence TShirt Designer | By Bernadine Morris | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/theater/sunday-view-spectacle-but-with-a-ninja-twist.html | SUNDAY VIEW Spectacle  but With a Ninja Twist | By David Richards | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/close-to-the-wild-in-senegal.html | Close to the Wild in Senegal | By Susan Katz Miller | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/fare-of-the-country-flaky-croissants-finding-paris-s-best.html | FARE OF THE COUNTRY Flaky Croissants Finding Pariss Best | By Susan Herrmann Loomis | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/practical-traveler-holiday-gifts-and-gadgets-for-the-road.html | PRACTICAL TRAVELER Holiday Gifts And Gadgets For the Road | By Betsy Wade | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/q-and-a-252890.html | Q and A | By Carl Sommers | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/riding-the-mali-express-to-dakar.html | Riding the Mali Express to Dakar | By William Langewiesche | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/the-getty-s-grand-collection.html | The Gettys Grand Collection | By Larry Rohter | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/the-huntington-s-triple-treasures.html | The Huntingtons Triple Treasures | By J M Fenster | TX 2-974485 | 1990-12-03 |

| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/the-middle-of-the-world.html | The Middle Of the World | By Edwin McDowell | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/the-slave-fortresses-of-ghana.html | The Slave Fortresses of Ghana | By Judith Graham | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/travel-advisory-256090.html | Travel Advisory | By Paul Hofmann | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/travels-with-my-editor.html | Travels With My Editor | By Sherry Marker | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/travel/what-s-doing-in-auckland.html | WHATS DOING IN Auckland | By Ruth Robinson | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/36000-us-workers-displaced.html | 36000 US Workers Displaced | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/5-killed-17-hurt-as-a-truck-slams-into-stopped-traffic.html | 5 Killed 17 Hurt as a Truck Slams Into Stopped Traffic | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/50-horses-are-killed-in-massachusetts-blaze.html | 50 Horses Are Killed In Massachusetts Blaze | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/addicts-stealing-diapers-to-resell.html | ADDICTS STEALING DIAPERS TO RESELL | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/again-in-capital-a-homicide-record.html | AGAIN IN CAPITAL A HOMICIDE RECORD | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/chicago-journal-seeking-new-harmony-but-finding-a-racial-rift.html | Chicago Journal Seeking New Harmony But Finding a Racial Rift | By Dirk Johnson Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/crewman-in-crash-is-found.html | Crewman in Crash Is Found | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/fires-hit-colorado-and-montana-arson-suspected-as-homes-burn.html | Fires Hit Colorado and Montana Arson Suspected as Homes Burn | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/flooding-forces-evacuations-in-northwest.html | Flooding Forces Evacuations in Northwest | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/future-of-big-computing-a-victory-for-lilliputians.html | Future of Big Computing a Victory for Lilliputians | By John Markoff | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/government-aims-at-a-heart-test-to-trim-expenses.html | GOVERNMENT AIMS AT A HEART TEST TO TRIM EXPENSES | By Milt Freudenheim | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/hard-work-can-t-stop-hard-times.html | Hard Work Cant Stop Hard Times | By William E Schmidt Special To the New York Times | TX 2-974485 | 1990-12-03 |

| | | | | |
|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/high-court-to-hear-case-on-obesity.html | High Court to Hear Case on Obesity | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/homeless-in-berkeley-could-get-campsites.html | Homeless in Berkeley Could Get Campsites | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/immigrant-act-aids-filipino-veterans.html | Immigrant Act Aids Filipino Veterans | By Marvine Howe | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/japanese-believed-near-purchase-of-the-owner-of-universal-studios.html | Japanese Believed Near Purchase Of the Owner of Universal Studios | By Geraldine Fabrikant | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/past-catches-up-with-convict-who-faces-a-stiffer-sentence.html | Past Catches Up With Convict Who Faces a Stiffer Sentence | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/probe-s-venus-mission-interrupted-by-an-error.html | Probes Venus Mission Interrupted by an Error | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/transplant-pioneer-plans-to-quit-surgery.html | Transplant Pioneer Plans to Quit Surgery | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/unusual-accord-opens-the-way-for-a-gold-mine.html | Unusual Accord Opens the Way for a Gold Mine | By Robert Reinhold Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/us-is-scrutinizing-immigration-fraud.html | US IS SCRUTINIZING IMMIGRATION FRAUD | By Seth Mydans Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/us/wave-swamps-a-craft-trying-to-set-a-record.html | Wave Swamps a Craft Trying to Set a Record | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/headliners-the-pay-for-hits-all-kinds-goes-up.html | Headliners The Pay for Hits All Kinds Goes Up | CARLYLE C DOUGLAS | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/ideas-trends-art-invents-a-jarring-new-world-from-technology.html | Ideas  Trends Art Invents A Jarring New World From Technology | By John Markoff | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/ideas-trends-for-immigrants-tough-customers.html | Ideas  Trends For Immigrants Tough Customers | By William E Schmidt | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/ideas-trends-leftovers-musings-on-cold-turkey.html | Ideas  Trends Leftovers Musings on Cold Turkey | RICHARD F SHEPARD | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-nation-the-noriega-tapes-in-the-court-s-court.html | The Nation The Noriega Tapes In the Courts Court | By Neil A Lewis | TX 2-974485 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-new-order-peace-isn-t-so-simple-as-the-end-of-cold-war.html | The New Order Peace Isnt So Simple as the End of Cold War | By R W Apple Jr | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-region-albany-looks-longingly-at-land-it-can-t-pay-for.html | The Region Albany Looks Longingly at Land It Cant Pay For | By Sam Howe Verhovek | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-region-in-successes-and-failures-a-glimpse-of-the-future.html | The Region In Successes and Failures A Glimpse of the Future | By Sarah Lyall | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-world-assad-of-syria-the-smoother-of-two-evils.html | The World Assad of Syria The Smoother Of Two Evils | By John Kifner | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-world-east-europe-s-women-struggle-with-new-rules-and-old-ones.html | The World East Europes Women Struggle With New Rules and Old Ones | By Celestine Bohlen | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-world-mexico-s-salinas-rains-on-his-own-parade.html | The World Mexicos Salinas Rains on His Own Parade | By Mark A Uhlig | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/weekinreview/the-world-what-will-it-take-to-make-saddam-hussein-nervous.html | The World What Will It Take to Make Saddam Hussein Nervous | By Judith Miller | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/and-the-bettors-say.html | And the Bettors Say | By Steven Prokesch Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/anti-drug-effort-drags-outside-us.html | ANTIDRUG EFFORT DRAGS OUTSIDE US | By Clifford Krauss Special to the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/argentine-union-leader-blunt-about-payoffs.html | Argentine Union Leader Blunt About Payoffs | By Shirley Christian Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/asians-at-un-reluctant-to-criticize-burmese-for-rights-violations.html | Asians at UN Reluctant to Criticize Burmese for Rights Violations | By Paul Lewis Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/dissent-by-burmese-only-brings-more-repression.html | Dissent by Burmese Only Brings More Repression | By Sheryl Wudunn Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/ethiopian-combatants-agree-to-open-port-to-food.html | Ethiopian Combatants Agree to Open Port to Food | By Paul Lewis Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/evolution-europe-gorbachev-s-plan-for-new-union-central-government-still-charge.html | EVOLUTION IN EUROPE Gorbachevs Plan for a New Union A Central Government Still in Charge | By Francis X Clines Special To the New York Times | TX 2-974485 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/evolution-in-europe-bulgarian-premier-s-backers-and-foes-clash.html | EVOLUTION IN EUROPE Bulgarian Premiers Backers and Foes Clash | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/evolution-in-europe-kohl-is-savoring-this-happy-hour.html | EVOLUTION IN EUROPE Kohl Is Savoring This Happy Hour | By Steven Kinzer Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/land-mine-kills-5-policemen-and-5-hindus-die-in-punjab.html | Land Mine Kills 5 Policemen And 5 Hindus Die in Punjab | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-can-the-sanctions-work-many-aides-are-doubtful.html | MIDEAST TENSIONS Can the Sanctions Work  Many Aides Are Doubtful | By Clifford Krauss Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-hussein-promising-to-free-11-britons.html | MIDEAST TENSIONS HUSSEIN PROMISING TO FREE 11 BRITONS | By Philip Shenon Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-in-beirut-milestone-the-last-militia-starts-pullout.html | MIDEAST TENSIONS In Beirut Milestone the Last Militia Starts Pullout | By Ihsan A Hijazi Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-iraq-tries-to-offset-us-weapons-with-low-technology-strategies.html | MIDEAST TENSIONS Iraq Tries to Offset US Weapons With LowTechnology Strategies | By Patrick E Tyler Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-poles-voting-for-a-president-who-can-face-up-to-the-ordeals.html | MIDEAST TENSIONS Poles Voting for a President Who Can Face Up to the Ordeals | By Stephen Engelberg Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-seasoned-in-vietnam-harlem-hell-fighters-report-to-the-gulf.html | MIDEAST TENSIONS Seasoned in Vietnam Harlem Hell Fighters Report to the Gulf | By George James | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/mideast-tensions-us-tries-to-sway-colombia-and-malaysia-on-using-force.html | MIDEAST TENSIONS US Tries to Sway Colombia And Malaysia on Using Force | AP | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/now-lyons-64-squares-in-search-of-a-master.html | Now Lyons 64 Squares in Search of a Master | By Serge Schmemann Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/south-asian-leaders-call-for-effort-against-drugs.html | South Asian Leaders Call for Effort Against Drugs | By Barbara Crossette Special to the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/tea-factories-shut-after-threats-by-militants.html | Tea Factories Shut After Threats by Militants | By Sanjoy Hazarika Special To the New York Times | TX 2-974485 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-25 | https://www.nytimes.com/1990/11/25/world/with-thatcher-gone-labor-party-loses-lead-in-polls.html | With Thatcher Gone Labor Party Loses Lead in Polls | By Craig R Whitney Special To the New York Times | TX 2-974485 | 1990-12-03 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/critic-s-notebook-when-what-you-hear-isn-t-what-s-onstage.html | Critics Notebook When What You Hear Isnt Whats Onstage | By Allan Kozinn | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/humiliation-is-life-for-la-law-actor.html | Humiliation Is Life For LA Law Actor | By Jeremy Gerard | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-ballet-typical-hidden-depths-in-a-balanchine-work.html | ReviewBallet Typical Hidden Depths In a Balanchine Work | By Anna Kisselgoff | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-dance-when-taking-all-the-time-in-the-world.html | ReviewDance When Taking All the Time In the World | By Jack Anderson | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-music-harry-connick-jr-on-piano-drums-etc.html | ReviewMusic Harry Connick Jr On Piano Drums Etc | By Stephen Holden | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-music-judas-maccabaeus-led-by-gerard-schwarz-at-y.html | ReviewMusic Judas Maccabaeus Led by Gerard Schwarz at Y | By James R Oestreich | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/arts/review-music-new-works-for-quartet-by-composers-of-6-nations.html | ReviewMusic New Works for Quartet by Composers of 6 Nations | By Allan Kozinn | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/books/books-of-the-times-retracing-the-tire-prints-on-a-philosophical-journey.html | Books of The Times Retracing the Tire Prints on a Philosophical Journey | By Christopher LehmannHaupt | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/affluent-urged-to-buy-now-to-avoid-tax.html | Affluent Urged to Buy Now to Avoid Tax | By Robert Pear Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/business-and-the-law-prepackaging-a-bankruptcy.html | Business and the Law Prepackaging A Bankruptcy | By Richard D Hylton | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/business-people-money-manager-guided-by-fathers-philosophy.html | BUSINESS PEOPLEMoney Manager Guided By Fathers Philosophy | By Gregory A Robb | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/business-people-money-manager-guided-by-fathers-philosophy.html | BUSINESS PEOPLEMoney Manager Guided By Fathers Philosophy | By Gregory A Robb | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/business-people-punk-rock-and-military-jobs-lead-to-mattel-video-games.html | BUSINESS PEOPLE Punk Rock and Military Jobs Lead to Mattel Video Games | By Eben Shapiro | TX 2-955242 | 1990-11-30 |

| | | | | |
|---|---|---|---|---|
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/cape-canaveral-s-need-to-renovate.html | Cape Canaverals Need to Renovate | By John H Cushman Jr Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/credit-markets-inflation-fear-is-said-to-subside.html | CREDIT MARKETS Inflation Fear Is Said To Subside | By Kenneth N Gilpin | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/cyanamid-sued-by-drug-maker.html | Cyanamid Sued By Drug Maker | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/hong-kong-economy.html | Hong Kong Economy | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/international-report-a-struggling-czech-retailer-delivers-the-goods.html | INTERNATIONAL REPORT A Struggling Czech Retailer Delivers the Goods | By Burton Bollag Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/international-report-europe-1992-changes-worry-caribbean-banana-farmers.html | INTERNATIONAL REPORT Europe 1992 Changes Worry Caribbean Banana Farmers | By Howard W French Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/machine-tool-orders-rose-1.9-last-month.html | Machine Tool Orders Rose 19 Last Month | By Jonathan P Hicks | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/market-place-an-ailing-buyout-tries-a-buyback.html | Market Place An Ailing Buyout Tries a Buyback | By Floyd Norris | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/media-business-advertising-survey-finds-most-clients-dissatisfied-with-agencies.html | THE MEDIA BUSINESS ADVERTISING Survey Finds Most Clients Dissatisfied With Agencies | By Kim Foltz | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/negotiations-continue-on-matsushita-s-proposed-acquisition-of-mca.html | Negotiations Continue on Matsushitas Proposed Acquisition of MCA | By Geraldine Fabrikant | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/taiwan-aims-for-high-tech-niches.html | Taiwan Aims for HighTech Niches | By Sheryl Wudunn Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/the-media-business-direct-mail-plan-upsets-newspapers.html | THE MEDIA BUSINESS DirectMail Plan Upsets Newspapers | By Alex S Jones | TX 2-955242 | 1990-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/the-media-business-mirabella-vs-lear-s-stylish-fight.html | THE MEDIA BUSINESS Mirabella vs Lears Stylish Fight | By Deirdre Carmody | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/the-media-business-ninja-turtles-save-the-day-for-cbs-children-s-lineup.html | THE MEDIA BUSINESS Ninja Turtles Save the Day For CBS Childrens Lineup | By Bill Carter | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/business/the-media-business-publishing-books-go-east-and-maybe-profits-go-west.html | THE MEDIA BUSINESS Publishing Books Go East and Maybe Profits Go West | By Edwin McDowell | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/movies/seeing-the-world-through-the-eyes-of-7-year-olds.html | Seeing the World Through the Eyes of 7YearOlds | By Glenn Collins | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/2-held-in-bias-attack-on-pakistani-in-subway.html | 2 Held in Bias Attack on Pakistani in Subway | By James C McKinley Jr | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/a-year-later-youth-is-held-in-a-bronx-elevator-killing.html | A Year Later Youth Is Held In a Bronx Elevator Killing | By Donatella Lorch | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/avoiding-snares-karpov-and-kasparov-draw-a-tricky-13th-game.html | Avoiding Snares Karpov and Kasparov Draw a Tricky 13th Game | By Robert Byrne | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/bridge-773990.html | Bridge | By Alan Truscott | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/call-of-gulf-duty-echoes-in-a-home-in-brooklyn.html | Call of Gulf Duty Echoes In a Home in Brooklyn | By Jacques Steinberg | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/ex-wife-of-stan-getz-testing-a-divorce-law.html | ExWife of Stan Getz Testing a Divorce Law | By David Margolick Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/family-feared-death-in-battle-but-marine-dies-on-queens-road.html | Family Feared Death in Battle But Marine Dies on Queens Road | By David Gonzalez | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/florio-is-moving-quicker-on-shift-in-car-insurance.html | Florio Is Moving Quicker on Shift In Car Insurance | By Robert D McFadden | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/helping-mend-broken-lives-with-gifts-to-neediest-cases.html | Helping Mend Broken Lives With Gifts to Neediest Cases | By Jonathan Rabinovitz | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/metro-matters-westway-s-ghost-pays-off-proving-skeptics-wrong.html | Metro Matters Westways Ghost Pays Off Proving Skeptics Wrong | By Sam Roberts | TX 2-955242 | 1990-11-30 |

| | | | | |
|---|---|---|---|---|
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/middle-class-blacks-try-to-grip-a-ladder-while-lending-a-hand.html | MiddleClass Blacks Try to Grip A Ladder While Lending a Hand | By Isabel Wilkerson | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/not-even-santa-is-off-limits-in-war-of-words-at-news.html | Not Even Santa Is Off Limits in War of Words at News | By David E Pitt | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/seeking-the-middle-ground-with-the-homeless-on-trash.html | Seeking the Middle Ground With the Homeless on Trash | By Allan R Gold | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/nyregion/ulster-county-warns-albany-of-a-tax-revolt.html | Ulster County Warns Albany of a Tax Revolt | By Evelyn Nieves | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/obituaries/ira-glackens-dead-biographer-of-artists-and-a-diva-was-83.html | Ira Glackens Dead Biographer of Artists And a Diva Was 83 | By Andrew L Yarrow | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/abroad-at-home-democracy-in-the-way.html | ABROAD AT HOME Democracy in the Way | By Anthony Lewis | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/baker-is-right-about-jobs.html | Baker Is Right About Jobs | By Robert Eisner | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/essay-cuomo-on-iraq.html | ESSAY Cuomo on Iraq | By William Safire | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/in-india-death-and-democracy.html | In India Death and Democracy | By Amitav Ghosh | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/opinion/the-year-they-closed-the-stock-market.html | The Year They Closed the Stock Market | By Val Jensen | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/a-low-key-return-for-walton.html | A LowKey Return for Walton | By Gerald Eskenazi Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/bumbling-49ers-see-streak-end-at-18.html | Bumbling 49ers See Streak End at 18 | By Michael Martinez Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/college-basketball-defense-and-patience-lift-orangemen.html | COLLEGE BASKETBALL Defense and Patience Lift Orangemen | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/college-football-contenders-line-up-in-droves.html | COLLEGE FOOTBALL Contenders Line Up in Droves | By William N Wallace | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/dolphins-9-2-gain-on-bills.html | Dolphins 92 Gain on Bills | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/eagles-formations-in-step.html | Eagles Formations in Step | By Thomas George Special To the New York Times | TX 2-955242 | 1990-11-30 |

| | | | | |
|---|---|---|---|---|
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/eagles-slam-giants-express.html | Eagles Slam Giants Express | By Frank Litsky Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/golf-strange-wins-skins-playoff-and-220000.html | GOLF Strange Wins Skins Playoff and 220000 | By Jaime Diaz Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/islanders-lose-4-1-as-peeters-stars.html | Islanders Lose 41 As Peeters Stars | By Alex Yannis Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/nets-find-touch-after-34-game-skid.html | Nets Find Touch After 34Game Skid | By Sam Goldaper | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/nfl-bears-raiders-bengals-tumble.html | NFL Bears Raiders Bengals Tumble | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/on-your-own-better-tennis-from-the-easy-chair.html | ON YOUR OWNBetter Tennis From the Easy Chair | By Alexander McNab | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/on-your-own-fitting-a-bicycle-like-a-fancy-outfit.html | ON YOUR OWNFitting a Bicycle Like a Fancy Outfit | By Mike McPhee | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/outdoors-with-deer-focus-is-crucial.html | Outdoors With Deer Focus Is Crucial | By Nelson Bryant | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/question-box.html | Question Box | By Ray Corio | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/soccer-rutgers-gains-semifinal.html | SOCCER Rutgers Gains Semifinal | By Alex Yannis Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/sports-of-the-times-giants-lose-their-poise-too.html | Sports of The Times Giants Lose Their Poise Too | By Dave Anderson | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/star-with-big-ego-need-not-apply.html | Star With Big Ego Need Not Apply | By Joe Lapointe | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/steelers-trounce-jets-24-7.html | Steelers Trounce Jets 247 | By Al Harvin Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/vukovich-is-killed-in-race-warmup.html | Vukovich Is Killed In Race Warmup | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/sports/winnipeg-wins-grey-cup.html | Winnipeg Wins Grey Cup | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/style/chronicle-627490.html | CHRONICLE | By Susan Heller Anderson | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/style/chronicle-629090.html | CHRONICLE | By Susan Heller Anderson | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/style/chronicle-630490.html | CHRONICLE | By Susan Heller Anderson | TX 2-955242 | 1990-11-30 |

| 1990-11-26 | https://www.nytimes.com/1990/11/26/us/california-the-congressional-giant-has-the-numbers-but-not-the-solidarity.html | California the Congressional Giant Has the Numbers but Not the Solidarity | By Susan F Rasky Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/us/fire-delays-flights-in-denver.html | Fire Delays Flights in Denver | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/us/guadalupe-journal-under-the-dunes-a-city-by-demille.html | Guadalupe Journal Under the Dunes a City by DeMille | By Stephanie Finucane New York Times Regional Newspapers | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/us/less-visible-but-heavier-burdens-as-aids-attacks-people-over-50.html | Less Visible but Heavier Burdens As AIDS Attacks People Over 50 | By Nadine Brozan | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/us/new-telescope-to-enable-mapping-of-more-than-a-million-galaxies.html | New Telescope to Enable Mapping Of More Than a Million Galaxies | By John Noble Wilford | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/us/traffic-in-fake-documents-is-blamed-for-new-rise-in-illegal-immigration.html | Traffic in Fake Documents Is Blamed For New Rise in Illegal Immigration | By Roberto Suro Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/bush-visit-to-highlight-caracas-chief-s-role.html | Bush Visit to Highlight Caracas Chiefs Role | By Clifford Krauss Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/evolution-in-europe-in-polluted-russian-city-a-new-fear.html | EVOLUTION IN EUROPE In Polluted Russian City a New Fear | By Bill Keller Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/evolution-in-europe-in-us-walesa-wins-easily.html | EVOLUTION IN EUROPE In US Walesa Wins Easily | By John Tierney Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/former-bonn-chief-forecasts-his-party-will-lose-election.html | Former Bonn Chief Forecasts His Party Will Lose Election | By John Tagliabue Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/in-thatcher-s-constituency-a-sense-of-betrayal-in-labor-areas-utter-relief.html | In Thatchers Constituency a Sense of Betrayal in Labor Areas Utter Relief | By Craig R Whitney Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/japan-weighs-aid-to-north-koreans.html | JAPAN WEIGHS AID TO NORTH KOREANS | By Steven R Weisman Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/male-journal-1190-islands-in-danger-sea-could-drown-them.html | Male Journal 1190 Islands in Danger Sea Could Drown Them | By Barbara Crossette Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mexicans-hopeful-as-they-await-bush-today.html | Mexicans Hopeful as They Await Bush Today | By Mark A Uhlig Special To the New York Times | TX 2-955242 | 1990-11-30 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-10-die-in-three-clashes-along-israel-s-borders.html | MIDEAST TENSIONS 10 Die in Three Clashes Along Israels Borders | By Joel Brinkley Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-arafat-stresses-linkage-in-settling-gulf-crisis.html | MIDEAST TENSIONS Arafat Stresses Linkage in Settling Gulf Crisis | By Youssef M Ibrahim Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-boxer-s-appeal-for-hostages.html | MIDEAST TENSIONS Boxers Appeal for Hostages | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-iraq-frees-germans-italians-may-be-next.html | MIDEAST TENSIONS Iraq Frees Germans Italians May Be Next | Special to The New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-kuwaiti-resistance-gunmen-said-to-shoot-iraqi-governor.html | MIDEAST TENSIONS Kuwaiti Resistance Gunmen Said to Shoot Iraqi Governor | AP | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-possibility-of-war-sinks-in-as-iraqi-reserves-are-called.html | MIDEAST TENSIONS Possibility of War Sinks In As Iraqi Reserves Are Called | By Philip Shenon Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-some-in-the-military-are-now-resisting-combat.html | MIDEAST TENSIONS Some in the Military Are Now Resisting Combat | By David Gonzalez | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-syria-and-british-meet-in-effort-to-revive-ties.html | MIDEAST TENSIONS Syria and British Meet In Effort to Revive Ties | Special to The New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-us-aides-press-iraqi-nuclear-threat.html | MIDEAST TENSIONS US Aides Press Iraqi Nuclear Threat | By Michael R Gordon Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/mideast-tensions-us-is-reported-to-win-support-for-use-of-force.html | MIDEAST TENSIONS US Is Reported To Win Support For Use Of Force | By Paul Lewis Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/polish-strongman-haunts-campaign.html | POLISH STRONGMAN HAUNTS CAMPAIGN | By Stephen Engelberg Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/sudan-again-bombs-civilians-in-rebel-areas.html | Sudan Again Bombs Civilians in Rebel Areas | By Jane Perlez Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-26 | https://www.nytimes.com/1990/11/26/world/walesa-takes-wide-lead-in-presidential-voting.html | Walesa Takes Wide Lead in Presidential Voting | By Stephen Engelberg Special To the New York Times | TX 2-955242 | 1990-11-30 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/critic-s-notebook-waging-a-ratings-war-cosby-vs-simpsons.html | Critics Notebook Waging a Ratings War Cosby vs Simpsons | By John J OConnor | TX 2-957655 | 1990-12-03 |

Page 3478 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/review-ballet-the-tin-soldier-in-love-yet-again.html | ReviewBallet The Tin Soldier in Love Yet Again | By Jack Anderson | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/review-music-two-points-of-view-on-the-baroque.html | ReviewMusic Two Points of View on the Baroque | By Allan Kozinn | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/thailand-is-the-capital-of-pirated-tapes.html | Thailand Is the Capital of Pirated Tapes | By Steven Erlanger Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/arts/us-arts-chief-overturns-an-approval.html | US Arts Chief Overturns an Approval | By William H Honan | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/books/books-of-the-times-a-woman-who-portrayed-adultery-and-paid-for-it.html | Books of The Times A Woman Who Portrayed Adultery and Paid for It | By Michiko Kakutani | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/books/ideology-said-to-split-book-award-jurors.html | Ideology Said to Split BookAward Jurors | By Roger Cohen | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/books/out-of-personal-calamity-a-tale-of-trials-overcome.html | Out of Personal Calamity A Tale of Trials Overcome | By Mervyn Rothstein | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/books/teacher-and-novelists-win-literary-prizes.html | Teacher and Novelists Win Literary Prizes | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/a-japanese-developer-is-bankrupt.html | A Japanese Developer Is Bankrupt | By James Sterngold Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/business-people-thrifty-names-president-of-its-drugstore-chain.html | BUSINESS PEOPLEThrifty Names President Of Its Drugstore Chain | By Michael Lev | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/business-people-thrifty-names-president-of-its-drugstore-chain.html | BUSINESS PEOPLEThrifty Names President Of Its Drugstore Chain | By Michael Lev | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/business-people-usf-g-s-chairman-had-same-job-at-heller.html | BUSINESS PEOPLE USFGs Chairman Had Same Job at Heller | By Milt Freudenheim | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/careers-repair-jobs-are-going-high-tech.html | Careers Repair Jobs Are Going High Tech | By Elizabeth M Fowler | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-gm-unit-in-spain.html | COMPANY NEWS GM Unit in Spain | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-navistar-expands-mexico-truck-pact.html | COMPANY NEWS Navistar Expands Mexico Truck Pact | AP | TX 2-957655 | 1990-12-03 |

| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-shipment-of-new-chip-has-begun-at-motorola.html | COMPANY NEWS Shipment of New Chip Has Begun at Motorola | By Eben Shapiro | TX 2-957655 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/company-news-toyota-plant-is-expected-for-kentucky.html | COMPANY NEWS Toyota Plant Is Expected For Kentucky | By Paul C Judge Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/credit-markets-bond-prices-rebound-strongly.html | CREDIT MARKETS Bond Prices Rebound Strongly | By Kenneth N Gilpin | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/dow-edges-up-by-5.94-points-to-2533.17.html | Dow Edges Up by 594 Points to 253317 | By Daniel F Cuff | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/freer-world-trade-falls-victim-to-its-own-success.html | Freer World Trade Falls Victim to Its Own Success | By Clyde H Farnsworth Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/home-computer-network-criticized-for-limiting-users.html | HomeComputer Network Criticized for Limiting Users | By John Markoff | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/iran-gulf-states-in-deal.html | Iran Gulf States in Deal | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/market-place-pricing-a-station-in-biggest-market.html | Market Place Pricing a Station In Biggest Market | By Floyd Norris | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/media-business-advertising-addenda-heinzs-focus-on-the-family.html | MEDIA BUSINESS ADVERTISING ADDENDA Heinzs Focus On the Family | By Kim Foltz | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/media-business-advertising-drenttel-doyle-has-success-all-purpose-agency.html | THE MEDIA BUSINESS ADVERTISING Drenttel Doyle Has Success As the AllPurpose Agency | By Kim Foltz | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/oil-prices-rise-1.05-to-32.95.html | Oil Prices Rise 105 To 3295 | By Keith Bradsher | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/report-links-neil-bush-to-securities-law-case.html | Report Links Neil Bush To Securities Law Case | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/rifle-maker-plans-to-reopen.html | Rifle Maker Plans to Reopen | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/saudis-in-korea-oil-venture.html | Saudis in Korea Oil Venture | AP | TX 2-957655 | 1990-12-03 |

| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/talking-business-with-ammerman-of-mattel-optimistic-view-of-toy-industry.html | Talking Business with Ammerman of Mattel Optimistic View Of Toy Industry | By Richard W Stevenson | TX 2-957655 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-dedication-to-entertainment-has-been-profitable-at-mca.html | THE DEAL FOR MCA Dedication to Entertainment Has Been Profitable at MCA | By Geraldine Fabrikant | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-fiction-pays-for-putnam-publishing-unit.html | THE DEAL FOR MCA Fiction Pays for Putnam Publishing Unit | By Edwin McDowell | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-move-reflects-a-belief-in-role-of-sheer-size.html | THE DEAL FOR MCA Move Reflects a Belief In Role of Sheer Size | By Richard W Stevenson Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-much-envy-on-wall-st-on-fees-in-mca-s-sale.html | THE DEAL FOR MCA Much Envy on Wall St On Fees in MCAs Sale | By Kurt Eichenwald | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-politics-and-multinational-movies.html | THE DEAL FOR MCA Politics and Multinational Movies | By David E Sanger Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca-takeover-may-benefit-the-tv-networks.html | THE DEAL FOR MCA Takeover May Benefit the TV Networks | By Martin Tolchin Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/the-deal-for-mca.html | THE DEAL FOR MCA | By Geraldine Fabrikant | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/business/top-delaware-court-rules-in-rift-at-kirby-foundation.html | Top Delaware Court Rules In Rift at Kirby Foundation | By Alison Leigh Cowan | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/movies/review-television-recalling-the-iran-contra-affair.html | ReviewTelevision Recalling the IranContra Affair | By Walter Goodman | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/news/2-young-designers-decorate-their-clothes-with-wit.html | 2 Young Designers Decorate Their Clothes With Wit | By Bernadine Morris | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/news/by-design-sparkle-for-the-ears.html | By Design Sparkle for the Ears | By Carrie Donovan | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/alexander-s-joins-large-retailers-that-wont-advertise-in-the-news.html | Alexanders Joins Large Retailers That Wont Advertise in The News | By Andrew L Yarrow | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/ban-is-left-intact-on-subway-begging.html | BAN IS LEFT INTACT ON SUBWAY BEGGING | By Linda Greenhouse Special To the New York Times | TX 2-957655 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/barge-owner-gets-probation-for-sludge-dumping.html | Barge Owner Gets Probation for Sludge Dumping | By Allan R Gold | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/bridge-745990.html | Bridge | By Alan Truscott | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/chess-game-adjourned-as-wild-play-sputters.html | Chess Game Adjourned As Wild Play Sputters | By Robert Byrne | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/connecticut-rescinds-eviction-of-a-squatter.html | Connecticut Rescinds Eviction of a Squatter | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/death-and-a-leather-coat-family-mourns-slain-man.html | Death and a Leather Coat Family Mourns Slain Man | By Don Terry | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/defendant-in-jogger-trial-bolts-from-stand-in-rage.html | Defendant in Jogger Trial Bolts From Stand in Rage | By Ronald Sullivan | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/early-contributions-kick-off-drive-for-the-neediest-cases.html | Early Contributions Kick Off Drive for the Neediest Cases | By Jonathan Rabinovitz | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/early-morning-fire-destroys-a-synagogue-on-long-island.html | EarlyMorning Fire Destroys A Synagogue on Long Island | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/huge-rebuilding-effort-awaits-kiley-s-successor.html | Huge Rebuilding Effort Awaits Kileys Successor | By Richard Levine | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/in-manhattan-vacant-stores-are-a-sign-of-hard-times.html | In Manhattan Vacant Stores Are a Sign of Hard Times | By Richard Levine | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/kiley-resigns-after-7-years-as-chairman-of-the-mta.html | Kiley Resigns After 7 Years as Chairman of the MTA | By Calvin Sims | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/new-suffolk-budget-angers-chief.html | New Suffolk Budget Angers Chief | By Sarah Lyall Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/our-towns-cancer-therapy-works-but-do-insurance-rules.html | Our Towns Cancer Therapy Works but Do Insurance Rules | By Michael Winerip | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/nyregion/police-rebut-daily-news-on-violence.html | Police Rebut Daily News On Violence | By David E Pitt | TX 2-957655 | 1990-12-03 |

| 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/bill-vukovich-3d-27-driver-of-racing-cars.html | Bill Vukovich 3d 27 Driver of Racing Cars | AP | TX 2-957655 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/bradford-clark-83-public-works-chief-for-wagner-in-60-s.html | Bradford Clark 83 Public Works Chief For Wagner in 60s | By Joan Cook | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/jon-epstein-tv-producer-62.html | Jon Epstein TV Producer 62 | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/ludwig-von-moos-former-swiss-president-80.html | Ludwig von Moos Former Swiss President 80 | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/obituaries/samuel-noah-kramer-93-dies-was-leading-authority-on-sumer.html | Samuel Noah Kramer 93 Dies Was Leading Authority on Sumer | By John Noble Wilford | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/iraq-s-atomic-red-herring.html | Iraqs Atomic Red Herring | By Richard Rhodes | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/on-my-mind-assad-and-bush.html | ON MY MIND Assad and Bush | By A M Rosenthal | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/the-framers-on-war-powers.html | The Framers on War Powers | By Leon Friedman and Burt Neuborne | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/opinion/the-g-reedy-o-ld-p-arty.html | The Greedy Old Party | By Benjamin J Stein | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/science/bluff-in-dominica-yields-columbus-s-first-colony.html | Bluff in Dominica Yields Columbuss First Colony | By John Noble Wilford | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/science/fda-ruling-sought-for-engineered-crops.html | FDA Ruling Sought For Engineered Crops | By Keith Schneider Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/science/peripherals-new-ways-to-play-games-with-windows.html | PERIPHERALS New Ways to Play Games With Windows | By L R Shannon | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/science/personal-computers-electrifying-teacher.html | PERSONAL COMPUTERS Electrifying Teacher | By Peter H Lewis | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/science/rebel-economists-add-ecological-cost-to-price-of-progress.html | Rebel Economists Add Ecological Cost To Price of Progress | By Peter Passell | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/science/solar-system-lineup-will-bring-high-tides.html | Solar System Lineup Will Bring High Tides | By John Noble Wilford | TX 2-957655 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-27 | https://www.nytimes.com/1990/11/27/science/the-doctor-s-world-iron-in-diet-is-poison-for-a-million-americans.html | The DOCTORS WORLD Iron in Diet Is Poison for a Million Americans | By Lawrence K Altman Md | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/science/the-scorpion-bizarre-and-nasty-recruits-new-admirers.html | The Scorpion Bizarre And Nasty Recruits New Admirers | By Natalie Angier | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/bills-follow-the-leaders-by-losing.html | Bills Follow The Leaders By Losing | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/bird-helps-celtics-to-win-7th-in-row.html | Bird Helps Celtics To Win 7th in Row | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/college-basketball-arizona-continues-on-its-winning-way.html | COLLEGE BASKETBALL Arizona Continues On Its Winning Way | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/jets-quarterback-picture-cloudy.html | Jets Quarterback Picture Cloudy | By Al Harvin Special To The New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/knicks-aim-to-build-defense-and-consistency.html | Knicks Aim to Build Defense and Consistency | By Clifton Brown Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/morning-after-wake-up-call-for-10-1-rivals-49ers-are-lamenting-end-their-streak.html | On Morning After a WakeUp Call for 101 Rivals 49ers Are Lamenting End of Their Streak | By Michael Martinez Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/morning-after-wake-up-call-for-10-1-rivals-giants-are-dwelling-only-what-s-next.html | On Morning After a WakeUp Call for 101 Rivals Giants Are Dwelling Only on Whats Next | By Frank Litsky Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/nfl-s-11th-week-brings-a-not-so-subtle-change-in-fortunes.html | NFLs 11th Week Brings a NotSoSubtle Change in Fortunes | By Thomas George Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/notebook-at-11-0-trail-blazers-aiming-next-for-suns.html | NOTEBOOK At 110 Trail Blazers Aiming Next for Suns | By Sam Goldaper | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/pro-basketball-nets-wield-new-sort-of-streak.html | PRO BASKETBALL Nets Wield New Sort Of Streak | By Jack Curry Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/sports-of-the-times-a-most-painful-answer.html | SPORTS OF THE TIMES A Most Painful Answer | By Ira Berkow | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/texas-takes-a-turn.html | Texas Takes A Turn | By Thomas Rogers | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/two-eagles-rookies-are-rising-to-challenge.html | Two Eagles Rookies Are Rising to Challenge | By Thomas George Special To the New York Times | TX 2-957655 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/two-goals-by-sheppard-keeps-ranger-on-streak.html | Two Goals by Sheppard Keeps Ranger on Streak | By Joe Sexton | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/sports/with-righetti-unsigned-yanks-buy-some-insurance-for-bullpen.html | With Righetti Unsigned Yanks Buy Some Insurance for Bullpen | By Murray Chass | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-263090.html | CHRONICLE | By Susan Heller Anderson | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-552490.html | CHRONICLE | By Susan Heller Anderson | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-553290.html | CHRONICLE | By Susan Heller Anderson | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-554090.html | CHRONICLE | By Susan Heller Anderson | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/style/chronicle-555990.html | CHRONICLE | By Susan Heller Anderson | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/style/patterns-267390.html | PATTERNS | By Woody Hochswender | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/1918-gift-yields-home-for-elderly-retarded.html | 1918 Gift Yields Home for Elderly Retarded | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/ban-on-tobacco-ads-is-urged.html | Ban on Tobacco Ads Is Urged | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/beeper-stops-attacker-s-bullet.html | Beeper Stops Attackers Bullet | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/california-democrats-criticize-chief.html | California Democrats Criticize Chief | By Katherine Bishop Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/ex-president-of-american-u-wants-to-teach.html | ExPresident of American U Wants to Teach | By Karen de Witt Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/fire-is-contained-at-denver-airport.html | FIRE IS CONTAINED AT DENVER AIRPORT | By Dirk Johnson Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/floods-in-northwest-recede-but-leave-questions.html | Floods in Northwest Recede But Leave Questions | Special to The New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/homosexuals-suit-seeks-marriage-license.html | Homosexuals Suit Seeks Marriage License | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/judge-in-noriega-case-says-image-of-trial-worries-him.html | Judge in Noriega Case Says Image of Trial Worries Him | By David Johnston Special To the New York Times | TX 2-957655 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/legacy-of-anti-tax-fervor-taxes-but-with-a-purpose.html | Legacy of AntiTax Fervor Taxes But With a Purpose | By Michael Decourcy Hinds Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/massachusetts-dismisses-4-for-sexual-abuse-in-hospital.html | Massachusetts Dismisses 4 For Sexual Abuse in Hospital | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/senators-keating-ties-assailed-by-ex-official.html | Senators Keating Ties Assailed by ExOfficial | By Richard L Berke Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/us/supreme-court-roundup-justices-to-hear-appeal-in-retirement-age-case.html | Supreme Court Roundup Justices to Hear Appeal In Retirement Age Case | By Linda Greenhouse Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/youths-lacking-special-skills-find-jobs-leading-nowhere.html | Youths Lacking Special Skills Find Jobs Leading Nowhere | By Peter T Kilborn Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/a-peruvian-is-laying-out-another-path.html | A Peruvian Is Laying Out Another Path | By James Brooke Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/brazil-candidates-backed-by-president-lose.html | Brazil Candidates Backed by President Lose | By James Brooke | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/bush-in-mexican-visit-radiates-amity.html | Bush in Mexican Visit Radiates Amity | By Mark A Uhlig Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-bulgarians-strike-to-oust-leaders.html | EVOLUTION IN EUROPE BULGARIANS STRIKE TO OUST LEADERS | By Chuck Sudetic Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-czech-communists-gain-seats-in-local-elections.html | EVOLUTION IN EUROPE Czech Communists Gain Seats in Local Elections | By Burton Bollag Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-food-shortages-cause-desperation-in-moscow.html | EVOLUTION IN EUROPE Food Shortages Cause Desperation in Moscow | By Steven Greenhouse Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-premier-in-poland-resigns-as-voters-prefer-newcomer.html | EVOLUTION IN EUROPE PREMIER IN POLAND RESIGNS AS VOTERS PREFER NEWCOMER | By Stephen Engelberg Special to the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-railways-in-eastern-germany-crippled-by-strike.html | EVOLUTION IN EUROPE Railways in Eastern Germany Crippled by Strike | By John Tagliabue Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/evolution-in-europe-the-new-force-in-poland-is-candidate-from-mars.html | EVOLUTION IN EUROPE The New Force in Poland Is Candidate From Mars | Special to The New York Times | TX 2-957655 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/guerrillas-in-colombia-kidnap-3-american-engineers-at-oilfield.html | Guerrillas in Colombia Kidnap 3 American Engineers at Oilfield | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/ivory-coast-s-ruling-party-wins-a-huge-majority-in-open-election.html | Ivory Coasts Ruling Party Wins a Huge Majority in Open Election | AP | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/liberian-factions-gather-to-start-peace-talks.html | Liberian Factions Gather to Start Peace Talks | By Kenneth B Noble Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-at-baghdad-s-bazaar-everyone-wants-hostages.html | MIDEAST TENSIONS At Baghdads Bazaar Everyone Wants Hostages | By Philip Shenon Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-draft-of-the-un-resolution.html | MIDEAST TENSIONS Draft of the UN Resolution | Special to The New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-fear-enters-israeli-city-after-a-terrorist-attack.html | MIDEAST TENSIONS Fear Enters Israeli City After a Terrorist Attack | By Sabra Chartrand Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-iraq-s-aim-high-toll-for-gis.html | MIDEAST TENSIONS Iraqs Aim High Toll for GIs | By Patrick E Tyler Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-kremlin-insists-that-iraqis-let-russians-leave.html | MIDEAST TENSIONS Kremlin Insists That Iraqis Let Russians Leave | By Bill Keller Special to the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-law-professors-demand-war-making-limits.html | MIDEAST TENSIONS Law Professors Demand WarMaking Limits | By Neil A Lewis Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/mideast-tensions-un-draft-offers-one-final-chance-for-iraqi-pullout.html | MIDEAST TENSIONS UN DRAFT OFFERS ONE FINAL CHANCE FOR IRAQI PULLOUT | By Paul Lewis Special to The New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/thatcher-backing-her-finance-chief.html | THATCHER BACKING HER FINANCE CHIEF | By Craig Whitney Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/us-aide-sees-step-forward-in-cambodian-peace-process.html | US Aide Sees Step Forward In Cambodian Peace Process | By Youssef M Ibrahim Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-27 | https://www.nytimes.com/1990/11/27/world/yangon-journal-temple-rises-grandly-will-the-strongman-fall.html | Yangon Journal Temple Rises Grandly Will the Strongman Fall | By Sheryl Wudunn Special To the New York Times | TX 2-957655 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/bill-on-lip-synching-is-proposed-in-boston.html | Bill on LipSynching Is Proposed in Boston | AP | TX 2-954731 | 1990-12-03 |

| 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/guggenheim-withdraws-design-change.html | Guggenheim Withdraws Design Change | By Grace Glueck | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/madonna-video-goes-too-far-for-mtv.html | Madonna Video Goes Too Far for MTV | By Stephen Holden | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/review-music-a-master-of-his-style-at-75.html | ReviewMusic A Master of His Style at 75 | By Allan Kozinn | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/review-television-giving-up-a-child-and-being-given-up.html | ReviewTelevision Giving Up a Child and Being Given Up | By Walter Goodman | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/reviews-music-manhattan-philharmonic-in-a-choral-near-marathon.html | ReviewsMusic Manhattan Philharmonic in a Choral NearMarathon | By James R Oestreich | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/teen-ager-is-the-winner-of-the-rostropovich-contest.html | TeenAger Is the Winner Of the Rostropovich Contest | Special to The New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/arts/the-pop-life-563590.html | The Pop Life | By Stephen Holden | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/books/book-notes-521090.html | Book Notes | By Edwin McDowell | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/books/national-book-awards-to-middle-passage-and-house-of-morgan.html | National Book Awards To Middle Passage And House of Morgan | By Roger Cohen | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/10-computer-makers-agree-to-offer-multimedia-pc-s.html | 10 Computer Makers Agree To Offer Multimedia PCs | By Lawrence M Fisher Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/3d-fiber-optic-system-installed-in-manhattan.html | 3d FiberOptic System Installed in Manhattan | By Keith Bradsher | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/bank-yields-are-lower-for-3d-week.html | Bank Yields Are Lower For 3d Week | By Robert Hurtado | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/business-people-new-top-posts-filled-by-amev-holdings.html | BUSINESS PEOPLE New Top Posts Filled By AMEV Holdings | By Daniel F Cuff | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/business-technology-ultrasound-enters-new-frontiers.html | BUSINESS TECHNOLOGY Ultrasound Enters New Frontiers | By Lawrence M Fisher Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/chevron-to-produce-coastal-crude.html | Chevron to Produce Coastal Crude | By Richard W Stevenson Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-california-utilities-merger-opposed.html | COMPANY NEWS California Utilities Merger Opposed | By Michael Lev Special To the New York Times | TX 2-954731 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-cineplex-reaches-new-debt-accord.html | COMPANY NEWS Cineplex Reaches New Debt Accord | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-ex-shell-holders-to-get-30-million.html | COMPANY NEWS ExShell Holders To Get 30 Million | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/company-news-shutdown-is-expected-at-spicer-oppenheim.html | COMPANY NEWS Shutdown Is Expected At Spicer  Oppenheim | By Alison Leigh Cowan | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/court-gives-eastern-air-135-million.html | Court Gives Eastern Air 135 Million | By Agis Salpukas | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/credit-markets-treasury-security-prices-ease.html | CREDIT MARKETS Treasury Security Prices Ease | BY Kenneth N Gilpin | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/dow-rises-10.64-o-t-c-issues-in-big-gains.html | Dow Rises 1064 OTC Issues in Big Gains | By Robert J Cole | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/economic-scene-george-bush-s-secret-weapon.html | Economic Scene George Bushs Secret Weapon | By Peter Passell | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/honeywell-executive-joining-ltv-aerospace.html | Honeywell Executive Joining LTV Aerospace | By Daniel F Cuff | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/macy-s-loss-said-to-reach-66-million.html | Macys Loss Said to Reach 66 Million | By Isadore Barmash | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/market-place-stock-certificates-outmoded-now.html | Market Place Stock Certificates Outmoded Now | By Floyd Norris | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/media-business-advertising-addenda-fighting-aids-with-vcr-s.html | MEDIA BUSINESS ADVERTISING ADDENDA Fighting AIDS With VCRs | By Kim Foltz | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/new-york-joins-suit-for-baby-formula-royalties.html | New York Joins Suit for Baby Formula Royalties | By Milt Freudenheim | TX 2-954731 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/nomura-to-take-over-office-space-of-merrill.html | Nomura to Take Over Office Space of Merrill | By Kurt Eichenwald | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/real-estate-cautious-builders-wait-for-leases.html | Real EstateCautious Builders Wait For Leases | By Allan Holmes | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/resales-low-for-homes.html | Resales Low For Homes | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/reshaping-a-real-estate-dynasty.html | Reshaping a Real Estate Dynasty | By Richard D Hylton | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/same-song-softer-voice-on-a-european-currency.html | Same Song Softer Voice on a European Currency | By Steven Prokesch Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/the-media-business-advertising-reader-s-digest-promotes-books-with-tv-bookends.html | THE MEDIA BUSINESS ADVERTISING Readers Digest Promotes Books With TV Bookends | By Kim Foltz | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/toyota-confirms-doubling-of-kentucky-plant-capacity.html | Toyota Confirms Doubling Of Kentucky Plant Capacity | By Doron P Levin Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/trade-deficit-much-wider-in-3d-quarter.html | Trade Deficit Much Wider in 3d Quarter | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/vehicle-sales-up-12.6-in-midmonth.html | Vehicle Sales Up 126 in Midmonth | By Paul C Judge Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/business/witness-against-milken-settles-sec-charges.html | Witness Against Milken Settles SEC Charges | By Kurt Eichenwald | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/education/college-cost-forecast-upsets-schools-chief.html | College Cost Forecast Upsets Schools Chief | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/education/new-world-for-junior-achievement.html | New World for Junior Achievement | By Suzanne Daley | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/60-minute-gourmet-671290.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/a-chestnut-baedeker-and-a-hint-to-make-the-peeling-easier.html | A Chestnut Baedeker and a Hint to Make the Peeling Easier | By Florence Fabricant | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/de-gustibus-chocolate-cakes-worthy-of-the-calories.html | DE GUSTIBUS Chocolate Cakes Worthy of the Calories | By Florence Fabricant | TX 2-954731 | 1990-12-03 |

| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/eating-well.html | EATING WELL | By Densie Webb | TX 2-954731 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/food-notes-660790.html | FOOD NOTES | By Florence Fabricant | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/metropolitan-diary-659390.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/sandwiches-anything-goes.html | Sandwiches Anything Goes | By Lena Williams | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/shop-many-say-only-if-i-must.html | Shop Many Say Only if I Must | By Trish Hall | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/the-new-nutrition-protein-on-the-side.html | The New Nutrition Protein On the Side | By Molly ONeill | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/garden/wine-talk-654290.html | WINE TALK | By Frank J Prial | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/movies/books-of-the-times-wastepaper-love-story-amid-the-cellar-s-secrets.html | Books of The Times Wastepaper Love Story Amid the Cellars Secrets | By Herbert Mitgang | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/movies/falk-s-career-strategy-who-needs-a-strategy.html | Falks Career Strategy Who Needs a Strategy | By Glenn Collins | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/movies/predicting-the-winners-after-the-mca-sale.html | Predicting the Winners After the MCA Sale | By Larry Rohter Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/news/finding-some-shortcomings-panel-calls-for-major-changes-at-howard.html | Finding Some Shortcomings Panel Calls for Major CHanges at Howard | By Anthony Depalma | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/750000-condoms-are-recalled.html | 750000 Condoms Are Recalled | By John T McQuiston | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/about-new-york-global-company-recalls-its-roots-in-old-brooklyn.html | About New York Global Company Recalls Its Roots In Old Brooklyn | By Douglas Martin | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/after-decades-of-rises-rents-sag-in-much-of-new-york-city.html | After Decades of Rises Rents Sag in Much of New York City | By Alan Finder | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/bridge-619990.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/bronx-youth-is-not-indicted-in-a-slaying.html | Bronx Youth Is Not Indicted In a Slaying | By George James | TX 2-954731 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/defendant-told-of-jogger-rape-detective-says.html | Defendant Told Of Jogger Rape Detective Says | By Ronald Sullivan | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/garbage-collectors-threaten-a-strike-in-new-york.html | Garbage Collectors Threaten a Strike in New York | By Allan R Gold | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/is-dancing-kosher-jews-struggle-to-define-orthodoxy.html | Is Dancing Kosher Jews Struggle to Define Orthodoxy | By Ari L Goldman | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/mob-looks-at-recycling-and-sees-green.html | Mob Looks at Recycling and Sees Green | By Timothy Egan | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/neediest-cases-fund-finding-a-need-on-staten-island-too.html | Neediest Cases Fund Finding a Need on Staten Island Too | By Jonathan Rabinovitz | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/new-york-court-limits-grounds-for-prosecuting-a-top-legislator.html | New York Court Limits Grounds For Prosecuting a Top Legislator | By Kevin Sack Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/paternity-test-at-issue-in-new-jersey-sex-assault-case.html | Paternity Test at Issue in New Jersey SexAssault Case | By Joseph F Sullivan Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/suit-faults-exemption-on-services-for-catholic-aids-nursing-homes.html | Suit Faults Exemption on Services For Catholic AIDS Nursing Homes | By Sam Howe Verhovek Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/without-resuming-play-chess-contenders-agree-to-a-draw.html | Without Resuming Play Chess Contenders Agree to a Draw | By Robert Byrne | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/witness-contradicts-herself-in-bensonhurst-case.html | Witness Contradicts Herself in Bensonhurst Case | By Frank J Prial | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/nyregion/zoning-law-ruling-to-delay-6-large-real-estate-projects.html | Zoning Law Ruling to Delay 6 Large RealEstate Projects | By Thomas J Lueck | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/lc-jones-82-dies-a-writer-and-expert-on-folklore-in-us.html | LC Jones 82 Dies A Writer and Expert On Folklore in US | By Glenn Fowler | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/obituaries/nguyen-van-tam-vietnamese-statesman-97.html | Nguyen Van Tam Vietnamese Statesman 97 | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/foreign-affairs-the-bane-of-nations.html | FOREIGN AFFAIRS The Bane of Nations | By Flora Lewis | TX 2-954731 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/in-the-nation-the-horse-before-the-cart.html | IN THE NATION The Horse Before The Cart | By Tom Wicker | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/owner-strangles-daily-news.html | Owner Strangles Daily News | By James G Wieghart | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/the-start-treaty-a-new-urgency.html | The Start Treaty A New Urgency | By Rose Gottemoeller | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/opinion/voices-of-the-new-generation-were-feeling-the-draft.html | VOICES OF THE NEW GENERATIONWere Feeling the Draft | By Adam Wolman | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/49ers-focus-on-finding-way-to-stop-simms.html | 49ers Focus on Finding Way to Stop Simms | By Michael Martinez Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/baseball-dispute-with-minors-remains-unresolved.html | BASEBALL Dispute With Minors Remains Unresolved | By Murray Chass | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/basketball-blazers-lose-to-suns-and-streak-ends-at-11.html | BASKETBALL Blazers Lose to Suns And Streak Ends at 11 | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/basketball-coleman-does-it-all-28-points-23-rebounds.html | BASKETBALL Coleman Does It All 28 Points 23 Rebounds | By Jack Curry Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/bicknell-dropped-by-boston-college.html | Bicknell Dropped by Boston College | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/darling-is-wondering-what-s-next.html | Darling Is Wondering Whats Next | By Joseph Durso | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/hockey-islanders-unraveled-by-flyer-power-plays.html | HOCKEY Islanders Unraveled By Flyer Power Plays | By Alex Yannis Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/knicks-suffer-third-straight-defeat-at-the-garden.html | Knicks Suffer Third Straight Defeat at the Garden | By Clifton Brown | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/patriots-and-3-players-fined-in-olson-incident.html | Patriots and 3 Players Fined in Olson Incident | By Thomas George | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/pro-football-giants-49ers-encounter-imperfect-but-still-special.html | PRO FOOTBALL Giants49ers Encounter Imperfect but Still Special | By Gerald Eskenazi | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/sports/sports-of-the-times-the-league-serves-notice.html | SPORTS OF THE TIMES The League Serves Notice | By George Vecsey | TX 2-954731 | 1990-12-03 |

| 1990-11-28 | https://www.nytimes.com/1990/11/28/style/chronicle-634890.html | CHRONICLE | By Susan Heller Anderson | TX 2-954731 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-28 | https://www.nytimes.com/1990/11/28/style/chronicle-908890.html | CHRONICLE | By Susan Heller Anderson | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/style/chronicle-909690.html | CHRONICLE | By Susan Heller Anderson | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/style/for-faithful-in-small-church-a-jarring-charge-of-homicide.html | For Faithful in Small Church A Jarring Charge of Homicide | By Frances Frank Marcus Special To the New York Times | | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/theater/review-theater-finding-proper-targets-for-missionary-zeal.html | ReviewTheater Finding Proper Targets For Missionary Zeal | By Wilborn Hampton | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/alaska-oil-cleanup-is-put-at-85.html | Alaska Oil Cleanup Is Put at 85 | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/carolina-plant-to-encase-atomic-wastes-in-glass.html | Carolina Plant to Encase Atomic Wastes in Glass | By Matthew L Wald Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/chemical-plants-buy-up-neighbors-for-safety-zone.html | Chemical Plants Buy Up Neighbors for Safety Zone | By Keith Schneider Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/conviction-appealed-in-wisconsin-sex-case.html | Conviction Appealed In Wisconsin Sex Case | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/denver-fuel-tank-fire-is-extinguished-at-last.html | Denver Fuel Tank Fire Is Extinguished at Last | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/fbi-accused-of-keeping-files-on-foundation.html | FBI Accused Of Keeping Files On Foundation | By Kathleen Teltsch | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/north-prosecutor-is-set-back-again.html | NORTH PROSECUTOR IS SET BACK AGAIN | By Neil A Lewis Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/panel-on-space-telescope-cites-flaws-in-management.html | Panel on Space Telescope Cites Flaws in Management | By Warren E Leary Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/pay-abuses-in-border-garment-shops.html | Pay Abuses in Border Garment Shops | By Lisa Belkin Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/pressure-to-help-an-s-l-is-recalled.html | Pressure to Help an S L Is Recalled | By Richard L Berke Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/sheriff-forced-to-move-out-of-backup-jail.html | Sheriff Forced to Move Out of Backup Jail | AP | TX 2-954731 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/study-links-estrogen-to-cancer-but-risk-is-slight.html | Study Links Estrogen to Cancer but Risk Is Slight | By Gina Kolata | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/us/washington-talk-bush-and-the-economy-any-cure-for-the-jitters.html | Washington Talk Bush and the Economy Any Cure for the Jitters | By David E Rosenbaum Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/14-african-leaders-press-liberian-on-cease-fire.html | 14 African Leaders Press Liberian on CeaseFire | By Kenneth B Noble Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/5-israeli-soldiers-killed-in-a-guerrilla-clash-in-southern-lebanon.html | 5 Israeli Soldiers Killed in a Guerrilla Clash in Southern Lebanon | By Joel Brinkley Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/citing-violence-bangladesh-declares-state-of-emergency.html | Citing Violence Bangladesh Declares State of Emergency | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/evolution-europe-soviet-army-told-use-force-defend-itself-republics.html | EVOLUTION IN EUROPE Soviet Army Told to Use Force To Defend Itself in the Republics | By Bill Keller Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/evolution-in-europe-bulgarian-communist-stalwart-says-he-d-do-it-all-differently.html | EVOLUTION IN EUROPE Bulgarian Communist Stalwart Says Hed Do It All Differently | By Chuck Sudetic Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/evolution-in-europe-will-poles-scuttle-economic-plan.html | EVOLUTION IN EUROPE Will Poles Scuttle Economic Plan | By Stephen Engelberg Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/evolution-in-europe-yugoslavia-seen-breaking-up-soon.html | EVOLUTION IN EUROPE YUGOSLAVIA SEEN BREAKING UP SOON | By David Binder Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/having-helped-a-friend-bush-leaves-mexico.html | Having Helped a Friend Bush Leaves Mexico | By Andrew Rosenthal Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/kohl-s-campaign-foe-standard-bearer-who-leaves-party-and-people-cold.html | Kohls Campaign Foe StandardBearer Who Leaves Party and People Cold | By Serge Schmemann Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/man-in-the-news-john-major-a-tory-of-humble-origins.html | MAN IN THE NEWS John Major A Tory of Humble Origins | By Craig R Whitney Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mandela-meets-de-klerk-no-sign-of-accord.html | Mandela Meets de Klerk No Sign of Accord | By Christopher S Wren Special To the New York Times | TX 2-954731 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-arab-countries-middle-leverage-with-adversaries-growing.html | MIDEAST TENSIONS Arab Countries in the Middle Leverage With the Adversaries Is Growing | By Judith Miller | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-carrier-s-pilots-confidently-face-war.html | MIDEAST TENSIONS Carriers Pilots Confidently Face War | By James Lemoyne Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-chinese-official-invited-washington-response-gulf-stance.html | MIDEAST TENSIONS Chinese Official Is Invited to Washington in Response to Gulf Stance | By Thomas L Friedman Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-democrats-press-bush-to-put-off-military-action.html | MIDEAST TENSIONS DEMOCRATS PRESS BUSH TO PUT OFF MILITARY ACTION | By Michael R Gordon Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-inspectors-say-iraq-s-nuclear-fuel-wasn-t-used-for-a-weapon.html | MIDEAST TENSIONS Inspectors Say Iraqs Nuclear Fuel Wasnt Used for a Weapon | By Malcolm W Browne | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-iraq-asserts-it-will-never-succumb.html | MIDEAST TENSIONS Iraq Asserts It Will Never Succumb | By Philip Shenon Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-ship-with-mysterious-cargo-boarded-by-us-in-red-sea.html | MIDEAST TENSIONS Ship With Mysterious Cargo Boarded by US in Red Sea | AP | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/mideast-tensions-soviet-envoy-says-us-accepts-jan-15-deadline.html | MIDEAST TENSIONS Soviet Envoy Says US Accepts Jan 15 Deadline | By Paul Lewis Special to the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/nairobi-journal-on-ktn-mr-big-man-is-often-not-in-the-picture.html | Nairobi Journal On KTN Mr Big Man Is Often Not in the Picture | By Jane Perlez Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/new-delhi-orders-direct-rule-for-3d-violence-ridden-state.html | New Delhi Orders Direct Rule For 3d ViolenceRidden State | By Sanjoy Hazarika Special to the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-28 | https://www.nytimes.com/1990/11/28/world/thatcher-loyalist-chosen-successor-finance-official-beats-2-rivals-tory-vote.html | Thatcher Loyalist Chosen as Successor Finance Official Beats 2 Rivals in Tory Vote | By Craig R Whitney Special To the New York Times | TX 2-954731 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/dinosaur-displays-closing-for-renovation.html | Dinosaur Displays Closing for Renovation | By Malcolm W Browne | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/on-public-television-no-fireworks-is-just-fine.html | On Public Television No Fireworks Is Just Fine | By Jeremy Gerard | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-dance-at-next-wave-series-moving-and-moving-hard.html | ReviewDance At Next Wave Series Moving and Moving Hard | By Anna Kisselgoff | TX 2-954743 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-dance-in-ballet-hispanico-s-work-new-twist-on-an-old-style.html | ReviewDance In Ballet Hispanico's Work New Twist on an Old Style | By Jennifer Dunning | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-folk-chanteys-and-chants-of-the-south.html | ReviewFolk Chanteys And Chants Of the South | By Jon Pareles | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-jazz-building-on-basie-s-legacy.html | ReviewJazz Building on Basies Legacy | By John S Wilson | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-music-grace-bumbry-in-concert-celebrates-a-30th-anniversary.html | ReviewMusic Grace Bumbry in Concert Celebrates a 30th Anniversary | By Allan Kozinn | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/arts/review-television-a-lesbian-comes-of-age-and-not-in-an-easy-way.html | ReviewTelevision A Lesbian Comes of Age And Not in an Easy Way | By John J OConnor | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/books/books-of-the-times-gifts-for-reading-not-just-giving.html | Books of The Times Gifts for Reading Not Just Giving | By Christopher LehmannHaupt | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/books/middle-passage-and-morgan-win.html | Middle Passage and Morgan Win | By Roger Cohen | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/banks-rush-to-sell-assets-by-end-of-year.html | Banks Rush to Sell Assets by End of Year | By Michael Quint | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/business-people-daughter-succeeds-father-as-head-of-in-flight-phone.html | BUSINESS PEOPLE Daughter Succeeds Father As Head of InFlight Phone | By Daniel F Cuff | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/business-people-gerber-products-fills-two-corporate-posts.html | BUSINESS PEOPLE Gerber Products Fills Two Corporate Posts | By Daniel F Cuff | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/business-people-sec-picks-new-chief-for-investment-division.html | BUSINESS PEOPLESEC Picks New Chief For Investment Division | By Gregory A Robb | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/business-people-sec-picks-new-chief-for-investment-division.html | BUSINESS PEOPLESEC Picks New Chief For Investment Division | By Gregory A Robb | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-american-express-comes-to-dresden.html | COMPANY NEWS American Express Comes to Dresden | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-fiat-seeing-recovery-to-build-2-new-plants.html | COMPANY NEWS Fiat Seeing Recovery To Build 2 New Plants | AP | TX 2-954743 | 1990-12-03 |

| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-heineken-to-cut-work-force-by-250.html | COMPANY NEWS Heineken to Cut Work Force by 250 | AP | TX 2-954743 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-maxwell-house.html | COMPANY NEWS Maxwell House | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-mercedes-benz-to-raise-output.html | COMPANY NEWS MercedesBenz To Raise Output | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-oryx-oilfield-stake-to-arco.html | COMPANY NEWS Oryx Oilfield Stake to ARCO | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/company-news-subaru-to-cut-jobs-amid-sales-slump.html | COMPANY NEWS Subaru to Cut Jobs Amid Sales Slump | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES MoneyFund Yields Mixed | By Robert Hurtado | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/credit-markets-prices-of-treasury-issues-decline.html | CREDIT MARKETS Prices of Treasury Issues Decline | By Kenneth N Gilpin | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/debtor-is-said-to-hide-assets.html | Debtor Is Said To Hide Assets | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/douglas-s-outlook-for-new-plane.html | Douglass Outlook for New Plane | Special to The New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/dow-drops-8.66-but-the-broader-market-edges-upward.html | Dow Drops 866 but the Broader Market Edges Upward | By Robert J Cole | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/farm-export-drop-seen.html | Farm Export Drop Seen | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/futures-options-grain-and-soybeans-rise-on-hints-of-soviet-buying.html | FUTURESOPTIONS Grain and Soybeans Rise On Hints of Soviet Buying | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/gnp-up-by-1.7-in-3d-quarter.html | GNP Up By 17 in 3d Quarter | By Robert D Hershey Jr Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/greenspan-says-nation-s-economy-is-in-a-downturn.html | GREENSPAN SAYS NATIONS ECONOMY IS IN A DOWNTURN | By David E Rosenbaum Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/hanover-deal-for-deposits-of-goldome.html | Hanover Deal For Deposits Of Goldome | By Michael Quint | TX 2-954743 | 1990-12-03 |

| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/many-small-clothiers-are-closing.html | Many Small Clothiers Are Closing | By Eben Shapiro | TX 2-954743 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/market-place-investors-seeking-safety-in-foods.html | Market Place Investors Seeking Safety in Foods | By H J Maidenberg | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-ddb-to-work-on-mcdonald-s.html | MEDIA BUSINESS ADVERTISING ADDENDA DDB to Work On McDonalds | By Kim Foltz | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/media-business-advertising-addenda-top-executive-to-quit-at-young-rubicam.html | MEDIA BUSINESS ADVERTISING ADDENDA Top Executive to Quit At Young  Rubicam | By Kim Foltz | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/merrill-lynch-moving-to-trim-its-expenses.html | Merrill Lynch Moving To Trim Its Expenses | By Kurt Eichenwald | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/reservations-on-upswing-at-eastern.html | Reservations On Upswing At Eastern | By Agis Salpukas | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/shifts-in-deposit-insurance-weighed.html | Shifts in Deposit Insurance Weighed | By Stephen Labaton Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/talking-deals-breaking-logjam-on-california-oil.html | Talking Deals Breaking Logjam On California Oil | By Thomas C Hayes | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/the-media-business-advertising-as-folksy-replaces-trendy-wigwag-magazine-thrives.html | THE MEDIA BUSINESS ADVERTISING As Folksy Replaces Trendy Wigwag Magazine Thrives | By Kim Foltz | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/us-joins-suit-that-charges-teledyne-inflated-contracts.html | US Joins Suit That Charges Teledyne Inflated Contracts | By Richard W Stevenson Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/us-wine-exports-up.html | US Wine Exports Up | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/business/winners-and-losers-in-trade-talks.html | Winners and Losers in Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-954743 | 1990-12-03 |

| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/a-gardener-s-world-rare-plants-free-for-asking.html | A GARDENERS WORLD RARE Plants Free for Asking | By Allen Lacy | TX 2-954743 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/architects-show-how-to-set-a-grand-table.html | Architects Show How to Set a Grand Table | By Suzanne Slesin | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-as-snug-as-a-morris-chair-on-a-rug.html | CurrentsAs Snug as a Morris Chair on a Rug | By Suzanne Stephens | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-rooms-that-would-fit-in-a-corner.html | CurrentsRooms That Would Fit in a Corner | By Suzanne Stephens | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-the-spare-and-dense-on-display.html | CurrentsThe Spare And Dense On Display | By Suzanne Stephens | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-think-of-it-parking-on-the-street.html | CurrentsThink of It Parking On the Street | By Suzanne Stephens | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/currents-with-the-bent-of-a-boomerang.html | CurrentsWith the Bent of a Boomerang | By Suzanne Stephens | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/memories-of-prime-ministers-are-made-of-this.html | Memories of Prime Ministers Are Made of This | By della Denman Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/rockers-that-please-the-eye-and-the-spine.html | Rockers That Please The Eye and the Spine | By Rod Paul | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/to-keep-the-flame-alive.html | To Keep the Flame Alive | By Marianne Rohrlich | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/when-historic-church-becomes-a-home.html | When Historic Church Becomes a Home | By Ingrid Sturgis | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/when-the-need-to-help-won-t-take-early-retirement.html | When the Need to Help Wont Take Early Retirement | By Patricia Leigh Brown | TX 2-954743 | 1990-12-03 |

| 1990-11-29 | https://www.nytimes.com/1990/11/29/garden/windfalls-for-english-furniture-makers.html | Windfalls for English Furniture Makers | By Victoria McKee | TX 2-954743 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-29 | https://www.nytimes.com/1990/11/29/health/personal-health-074490.html | Personal Health | By Jane E Brody | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/health/wound-healing-elixirs-spur-debate.html | WoundHealing Elixirs Spur Debate | By Elisabeth Rosenthal | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/news/life-expectancy-for-blacks-in-us-shows-sharp-drop.html | LIFE EXPECTANCY FOR BLACKS IN US SHOWS SHARP DROP | By Philip J Hilts Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/11-bronx-stores-raided-as-sheriff-continues-effort-to-collect-fines.html | 11 Bronx Stores Raided as Sheriff Continues Effort to Collect Fines | By Evelyn Nieves | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/2d-jury-indicts-teaneck-officer-in-youth-s-death.html | 2d Jury Indicts Teaneck Officer In Youths Death | By Robert Hanley Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/8th-straight-draw-in-chess-contest.html | 8th Straight Draw in Chess Contest | By Robert Byrne | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/act-up-disrupts-yale-speech-by-federal-health-secretary.html | ActUp Disrupts Yale Speech By Federal Health Secretary | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/airport-to-charge-for-parking.html | Airport to Charge for Parking | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/aquatic-pest-turns-up-early-in-hudson.html | Aquatic Pest Turns Up Early in Hudson | By Harold Faber | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/bridge-000090.html | Bridge | By Alan Truscott | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/cuomo-to-forgo-inaugural-ball-citing-expense.html | Cuomo to Forgo Inaugural Ball Citing Expense | By Sam Howe Verhovek Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/defense-calls-jogger-case-a-racist-witch-hunt.html | Defense Calls Jogger Case a Racist Witch Hunt | By Ronald Sullivan | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/dinkins-issues-harsh-warning-on-cuts-in-aid.html | Dinkins Issues Harsh Warning On Cuts in Aid | By Todd S Purdum | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/gingerly-albany-studies-suny-tuition-rise.html | Gingerly Albany Studies SUNY Tuition Rise | By Sam Howe Verhovek Special To the New York Times | TX 2-954743 | 1990-12-03 |

| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/howard-beach-prosecution-ends-in-negotiated-sentence.html | Howard Beach Prosecution Ends in Negotiated Sentence | By Joseph P Fried | TX 2-954743 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/legislators-feel-relief-after-decision-by-court.html | Legislators Feel Relief After Decision by Court | By Kevin Sack | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/lilco-wins-3.6-increase-but-must-also-pay-refund.html | Lilco Wins 36 Increase But Must Also Pay Refund | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/metro-matters-test-for-dinkins-can-he-deliver-on-police-plan.html | Metro Matters Test for Dinkins Can He Deliver On Police Plan | By Sam Roberts | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/new-york-offers-plan-to-reduce-haulers-rates.html | New York Offers Plan to Reduce Haulers Rates | By Allan R Gold | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/options-seem-to-be-growing-grimmer-for-daily-news.html | Options Seem to Be Growing Grimmer for Daily News | By Alex S Jones | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/scrimping-and-saving-add-to-the-neediest-cases-fund.html | Scrimping and Saving Add To the Neediest Cases Fund | By Jonathan Rabinovitz | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/nyregion/what-a-stroke-of-um-ingenuity-anyhow.html | What a Stroke of   Um Ingenuity Anyhow | By James Barron | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/feng-youlan-chinese-philosopher-with-links-to-west-is-dead-at-94.html | Feng Youlan Chinese Philosopher With Links to West Is Dead at 94 | By William J Wellman | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/lord-pearce-head-of-rhodesia-inquiry-dies-in-britain-at-89.html | Lord Pearce Head Of Rhodesia Inquiry Dies in Britain at 89 | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/obituaries/wladyslaw-rubin-73-polish-born-cardinal.html | Wladyslaw Rubin 73 PolishBorn Cardinal | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/essay-the-saddam-bomb-3.html | ESSAY The Saddam Bomb 3 | By William Safire | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/our-pain-their-gain.html | Our Pain Their Gain | By Peter Tarnoff | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/public-private-the-front-writer.html | PUBLIC  PRIVATE The Front Writer | By Anna Quindlen | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/opinion/what-recession-its-a-depression.html | What Recession Its a Depression | By William J Rochelle | TX 2-954743 | 1990-12-03 |

| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/barkley-hawkins-pace-76er-victory.html | Barkley Hawkins Pace 76er Victory | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/burke-fails-to-make-the-big-saves.html | Burke Fails to Make the Big Saves | By Jack Curry Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/court-beats-celtics-hawks.html | Court Beats Celtics Hawks | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/craig-can-t-outrun-critics.html | Craig Cant Outrun Critics | By Michael Martinez Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/drug-use-by-prominent-athletes-reported.html | Drug Use by Prominent Athletes Reported | By Michael Janofsky | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/equity-in-scheduling-is-army-s-next-mission.html | Equity in Scheduling Is Armys Next Mission | By William N Wallace | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/evading-sack-o-brien-keeps-job.html | Evading Sack OBrien Keeps Job | By Al Harvin Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/giants-have-more-worries-than-just-the-49ers.html | Giants Have More Worries Than Just The 49ers | By Frank Litsky Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/knicks-drop-fourth-straight.html | Knicks Drop Fourth Straight | By Clifton Brown Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/mets-to-be-bullish-in-bare-market.html | Mets to Be Bullish in Bare Market | By Joseph Durso | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/nebraska-upsets-mich-st-on-3-pointer-with-02-left.html | Nebraska Upsets Mich St On 3Pointer With 02 Left | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/notebook-gretzky-s-skills-inspire-sandstrom.html | NOTEBOOK Gretzkys Skills Inspire Sandstrom | By Joe Lapointe | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/spira-faces-new-round-on-ties-with-steinbrenner.html | Spira Faces New Round On Ties With Steinbrenner | By Murray Chass | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-news-briefs-decision-likely-today-on-unlv.html | SPORTS NEWS BRIEFS Decision Likely Today on UNLV | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-news-briefs-ncaa-suggests-basketball-sites.html | SPORTS NEWS BRIEFS NCAA Suggests Basketball Sites | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-news-briefs-track-group-acts-on-king-holiday.html | SPORTS NEWS BRIEFS Track Group Acts On King Holiday | AP | TX 2-954743 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/sports-of-the-times-giants-still-resent-49er-cheap-shot.html | SPORTS OF THE TIMES Giants Still Resent 49er Cheap Shot | By Dave Anderson | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/streak-ends-as-rangers-come-up-flat.html | Streak Ends as Rangers Come Up Flat | By Joe Sexton | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/sports/tired-nets-can-t-keep-it-going.html | Tired Nets Cant Keep It Going | Special To The New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-641690.html | CHRONICLE | By Susan Heller Anderson | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-878890.html | CHRONICLE | By Susan Heller Anderson | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-879690.html | CHRONICLE | By Susan Heller Anderson | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-880090.html | CHRONICLE | By Susan Heller Anderson | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/style/chronicle-881890.html | CHRONICLE | By Susan Heller Anderson | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/theater/a-curtain-raiser-now-a-grand-reopening-later.html | A CurtainRaiser Now a Grand Reopening Later | By Jennifer Dunning | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/theater/review-theater-fever-from-shawn-a-one-man-attack-on-the-privileged.html | ReviewTheater Fever From Shawn A OneMan Attack On the Privileged | By Frank Rich | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/absenteeism-and-accidents-in-workplace-tied-to-drugs.html | Absenteeism and Accidents In Workplace Tied to Drugs | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/after-scare-suit-by-apple-farmers.html | AFTER SCARE SUIT BY APPLE FARMERS | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/fda-is-ordered-to-release-data-on-the-safety-of-breast-implants.html | FDA Is Ordered to Release Data On the Safety of Breast Implants | By Warren E Leary Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/governor-backs-plan-to-protect-florida-keys.html | Governor Backs Plan To Protect Florida Keys | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/graduate-schools-fill-with-foreigners.html | Graduate Schools Fill With Foreigners | By Anthony Depalma | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/hospital-sets-policy-on-pregnant-patients-rights.html | Hospital Sets Policy on Pregnant Patients Rights | By Linda Greenhouse Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/in-boston-a-slaying-reawakens-gang-fears.html | In Boston A Slaying Reawakens Gang Fears | By Mary B W Tabor Special To the New York Times | TX 2-954743 | 1990-12-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/judge-lifts-ban-on-noriega-tapes-cnn-doesn-t-plan-to-play-them.html | Judge Lifts Ban on Noriega Tapes CNN Doesnt Plan to Play Them | By David Johnston Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/papal-official-regrets-wound-to-us-prelate.html | Papal Official Regrets Wound to US Prelate | By Peter Steinfels | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/proposal-would-tie-welfare-to-vaccinations-of-children.html | Proposal Would Tie Welfare To Vaccinations of Children | By Robert Pear Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/researchers-gain-in-mapping-how-aids-virus-enters-cells.html | Researchers Gain in Mapping How AIDS Virus Enters Cells | By Natalie Angier | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/senators-lawyers-assail-accuser-in-ethics-case.html | Senators Lawyers Assail Accuser in Ethics Case | By Richard L Berke Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/university-status-at-risk-because-of-trustees.html | University Status at Risk Because of Trustees | By Karen de Witt Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/us/washington-talk-why-some-republicans-lament-chief-s-absence.html | WASHINGTON TALK Why Some Republicans Lament Chiefs Absence | By Robin Toner Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/2-dead-as-typhoon-hits-micronesia-homes.html | 2 Dead as Typhoon Hits Micronesia Homes | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/argentina-and-brazil-renounce-atomic-weapons.html | Argentina and Brazil Renounce Atomic Weapons | By Shirley Christian Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/barbara-bush-to-miss-tour.html | Barbara Bush to Miss Tour | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/britain-and-syria-restore-ties-after-4-year-break.html | Britain and Syria Restore Ties After 4Year Break | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/cautious-welcome-in-western-europe.html | CAUTIOUS WELCOME IN WESTERN EUROPE | By Alan Riding Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-baker-and-shevardnadze-plan-talks-in-houston.html | EVOLUTION IN EUROPE Baker and Shevardnadze Plan Talks in Houston | By Thomas L Friedman | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-bulgaria-s-tottering-government-appears-ready-to-resign.html | EVOLUTION IN EUROPE Bulgarias Tottering Government Appears Ready to Resign | By Chuck Sudetic Special To the New York Times | TX 2-954743 | 1990-12-03 |

| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-germans-mobilize-to-feed-russians.html | EVOLUTION IN EUROPE Germans Mobilize to Feed Russians | By Stephen Kinzer Special To the New York Times | TX 2-954743 | 1990-12-03 |
|---|---|---|---|---|---|
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-hometown-cheers-a-popular-german.html | EVOLUTION IN EUROPE HOMETOWN CHEERS A POPULAR GERMAN | By John Tagliabue Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-the-humor-of-gorbachev.html | EVOLUTION IN EUROPE The Humor of Gorbachev | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/evolution-in-europe-us-seems-baffled-by-soviets-disarray.html | EVOLUTION IN EUROPE US Seems Baffled by Soviets Disarray | By Thomas L Friedman | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/farebersviller-journal-minaret-is-silent-but-has-much-to-say-to-france.html | Farebersviller Journal Minaret Is Silent but Has Much to Say to France | By Tom Mashberg Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/food-donors-squabbles-imperil-aid-to-sudan.html | Food Donors Squabbles Imperil Aid to Sudan | By Jane Perlez Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/hong-kong-rejects-effort-to-loosen-election-laws.html | Hong Kong Rejects Effort to Loosen Election Laws | AP | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/indian-army-fights-rebels-in-assam.html | Indian Army Fights Rebels in Assam | By Sanjoy Hazarika Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/israeli-cabinet-approves-increase-in-taxes-to-help-soviet-immigrants.html | Israeli Cabinet Approves Increase In Taxes to Help Soviet Immigrants | By Joel Brinkley Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/liberian-factions-agree-to-a-cease-fire.html | Liberian Factions Agree to a CeaseFire | By Kenneth B Noble | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/major-aiming-for-unity-selects-cabinet.html | Major Aiming for Unity Selects Cabinet | By Craig R Whitney Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-2-ex-military-chiefs-urge-bush-to-delay-gulf-war.html | MIDEAST TENSIONS 2 ExMilitary Chiefs Urge Bush to Delay Gulf War | By Michael R Gordon Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-bush-may-recall-congress-to-consider-force-in-gulf.html | MIDEAST TENSIONS Bush May Recall Congress To Consider Force in Gulf | By Susan F Rasky Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-chinese-official-leaves-in-doubt-how-he-will-vote-on-iraq-at-un.html | MIDEAST TENSIONS Chinese Official Leaves in Doubt How He Will Vote on Iraq at UN | By Sheryl Wudunn Special To the New York Times | TX 2-954743 | 1990-12-03 |

| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-iraq-says-un-backing-for-use-of-force-is-no-concern-to-us.html | MIDEAST TENSIONS Iraq Says UN Backing for Use of Force Is No Concern to Us | By Philip Shenon | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-israel-resolution-looms-at-the-un.html | MIDEAST TENSIONS ISRAEL RESOLUTION LOOMS AT THE UN | By Paul Lewis Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/mideast-tensions-saudi-king-hardening-his-stand-dismisses-any-dealing-with-iraq.html | MIDEAST TENSIONS Saudi King Hardening His Stand Dismisses Any Dealing With Iraq | By James Lemoyne Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/new-leader-takes-singapore-s-helm.html | NEW LEADER TAKES SINGAPORES HELM | By Steven Erlanger Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/new-us-ambassador-reopens-embassy-in-a-more-secure-lebanon.html | New US Ambassador Reopens Embassy in a More Secure Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-29 | https://www.nytimes.com/1990/11/29/world/to-many-britons-major-is-unknown.html | To Many Britons Major Is Unknown | By Steven Prokesch Special To the New York Times | TX 2-954743 | 1990-12-03 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/auctions.html | Auctions | By Rita Reif | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/call-of-the-wild-where-spaces-aren-t-for-parking.html | Call of the Wild Where Spaces Arent for Parking | By Andrew H Malcolm | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/car-racing-dreams-fulfilled.html | CarRacing Dreams Fulfilled | By Joseph Siano | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/composer-firmly-on-the-side-of-all-genres.html | Composer Firmly on the Side of All Genres | By John Rockwell | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/critic-s-choice-932190.html | Critics Choice | By Allan Kozinn | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/for-children.html | For Children | By Dulce Leimbach | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/nbc-wins-close-race-in-prime-time-ratings.html | NBC Wins Close Race In PrimeTime Ratings | By Jeremy Gerard | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/new-talks-at-ballet-theater.html | New Talks At Ballet Theater | By Jennifer Dunning | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/restaurants-907090.html | Restaurants | By Marian Burros | TX 2-960423 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/review-art-in-an-archaic-manner-with-modern-overtones.html | ReviewArt In an Archaic Manner With Modern Overtones | By Andy Grundberg | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/review-ballet-a-mozartian-mixture-of-sacred-and-secular.html | ReviewBallet A Mozartian Mixture Of Sacred and Secular | By Jack Anderson | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/review-music-of-south-africa-and-strife.html | ReviewMusic Of South Africa and Strife | By Peter Watrous | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/reviews-art-echoes-of-60-s-and-70-s-among-the-young-and-little-known.html | ReviewsArt Echoes of 60s and 70s Among the Young and Little Known | By Roberta Smith | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/reviews-art-maria-nordman-s-exhibition-of-permanent-transience.html | ReviewsArt Maria Nordmans Exhibition of Permanent Transience | By Michael Brenson | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/sounds-around-town-203990.html | Sounds Around Town | By Peter Watrous | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/sounds-around-town-869490.html | Sounds Around Town | By Stephen Holden | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/tv-weekend-james-garner-as-a-curmudgeon-pulled-back-into-life.html | TV Weekend James Garner as a Curmudgeon Pulled Back Into Life | By John J OConnor | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/arts/with-art-and-without-a-day-for-calling-attention-to-the-aids-crisis.html | With Art and Without a Day for Calling Attention to the AIDS Crisis | By Eleanor Blau | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/books/books-of-the-times-at-dinner-there-s-malice-on-the-menu.html | Books of The Times At Dinner Theres Malice on the Menu | By Michiko Kakutani | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/12-charged-with-international-theft-conspiracy.html | 12 Charged With International Theft Conspiracy | By Kurt Eichenwald | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/a-tough-sell-for-made-in-japan.html | A Tough Sell for Made in Japan | By David E Sanger Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/affordable-housing-new-jersey-builders-try-pennsylvania.html | Affordable HousingNew Jersey Builders Try Pennsylvania | By Rachelle Garbarine | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/business-people-an-outsider-is-named-to-top-steelcase-posts.html | BUSINESS PEOPLE An Outsider Is Named To Top Steelcase Posts | By Daniel F Cuff | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/business-people-new-chief-at-reuters-to-take-over-march-1.html | BUSINESS PEOPLE New Chief at Reuters To Take Over March 1 | By Steven Prokesch | TX 2-960423 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/clash-of-free-trade-and-national-interest.html | Clash of Free Trade and National Interest | By Clyde H Farnsworth Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-news-coke-and-nestle-plan-coffee-and-tea-drinks.html | COMPANY NEWS Coke and Nestle Plan Coffee and Tea Drinks | By Anthony Ramirez | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-news-ford-volkswagen-plan-for-portugal.html | COMPANY NEWS FordVolkswagen Plan for Portugal | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/company-news-mcdonald-s-hurt-by-price-report.html | COMPANY NEWS McDonalds Hurt By Price Report | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/consumers-said-to-retrench-as-october-spending-stalls.html | Consumers Said to Retrench As October Spending Stalls | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/credit-markets-treasuries-off-in-a-hectic-session.html | CREDIT MARKETS Treasuries Off in a Hectic Session | By Kenneth N Gilpin | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/currency-markets-dollar-rises-against-yen-and-mark.html | CURRENCY MARKETS Dollar Rises Against Yen And Mark | By Jonathan Fuerbringer | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/developer-pleads-guilty.html | Developer Pleads Guilty | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/dow-falls-1634-to-251881-in-slow-trading.html | Dow Falls 1634 to 251881 in Slow Trading | By By Robert J Cole | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/economic-scene-protecting-banks-in-a-severe-slump.html | Economic Scene Protecting Banks In a Severe Slump | By Leonard Silk | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/electronic-bond-auction-founders.html | Electronic Bond Auction Founders | By Michael Quint | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/futures-options-corn-and-soybeans-soar-on-signs-of-soviet-interest.html | FUTURESOPTIONS Corn and Soybeans Soar On Signs of Soviet Interest | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/gm-cuts-output-in-the-latest-sign-of-economic-slump.html | GM CUTS OUTPUT IN THE LATEST SIGN OF ECONOMIC SLUMP | By Doron P Levin Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/market-place-investors-flocking-to-stock-funds.html | Market Place Investors Flocking to Stock Funds | By Floyd Norris | TX 2-960423 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/matsushita-shifts-stance-on-mca.html | Matsushita Shifts Stance On MCA | By David D Sanger Special to the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/new-status-is-sought-for-s-l-s.html | New Status Is Sought For S Ls | By Stephen Labaton Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/north-point-to-stop-publishing-new-books.html | North Point to Stop Publishing New Books | By Edwin McDowell | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/once-again-bush-says-economy-will-improve.html | Once Again Bush Says Economy Will Improve | By David E Rosenbaum Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/paine-webber-is-said-to-plan-more-layoffs.html | Paine Webber Is Said to Plan More Layoffs | By Kurt Eichenwald | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/tariff-placed-on-aspartame.html | Tariff Placed on Aspartame | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/us-backs-world-bank-environment-unit.html | US Backs World Bank Environment Unit | By Philip Shabecoff Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/business/western-union-debt-offer.html | Western Union Debt Offer | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/movies/review-film-a-writer-who-really-suffers.html | ReviewFilm A Writer Who Really Suffers | By Vincent Canby | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/movies/review-film-of-newlyweds-and-their-life-under-scrutiny.html | ReviewFilm Of Newlyweds And Their Life Under Scrutiny | By Janet Maslin | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/news/bar-trendmeister-for-law-firms-finds-his-counsel-highly-coveted-times-turn-tough.html | AT THE BAR A Trendmeister for Law Firms Finds His Counsel Is Highly Coveted as Times Turn Tough | By David Margolick | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/news/sex-bias-found-in-awarding-of-partnerships-at-law-firm.html | Sex Bias Found in Awarding of Partnerships at Law Firm | By Tamar Lewin | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/news/study-faults-atlanta-s-system-of-defending-poor.html | Study Faults Atlanta System of Defending Poor | By Peter Applebome Special to the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/3-fiscal-monitors-press-new-york-city-on-budget.html | 3 Fiscal Monitors Press New York City on Budget | By Todd S Purdum | TX 2-960423 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/a-super-bowl-sample-sale-for-a-good-cause.html | A SuperBowl Sample Sale for a Good Cause | By Woody Hochswender | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/bridge-977690.html | Bridge | By Alan Truscott Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/brooklyn-prosecutors-win-who-indicts-gotti-fight.html | Brooklyn Prosecutors Win WhoIndictsGotti Fight | By Selwyn Raab | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/fdic-to-pay-50-on-1-for-large-deposits-at-freedom-bank.html | FDIC to Pay 50 on 1 for Large Deposits at Freedom Bank | By Stephen Labaton | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/judge-drops-some-charges-in-racial-case.html | Judge Drops Some Charges In Racial Case | By Robert D McFadden | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/neediest-cases-fund-assures-new-life-and-home-for-child.html | Neediest Cases Fund Assures New Life and Home for Child | By Jonathan Rabinovitz | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/our-towns-words-to-beguile-lonely-children-from-their-grief.html | Our Towns Words to Beguile Lonely Children From Their Grief | By Michael Winerip | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/penalty-for-holding-cell-delays-150-to-some-new-york-inmates.html | Penalty for HoldingCell Delays 150 to Some New York Inmates | By Craig Wolff | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/prison-for-patz-case-suspect.html | Prison for Patz Case Suspect | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/prosecutor-recalls-violence-in-park.html | Prosecutor Recalls Violence in Park | By Ronald Sullivan | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/schools-chief-strips-a-board-of-some-power.html | Schools Chief Strips a Board Of Some Power | By Joseph Berger | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/suit-by-news-calls-unions-conspirators.html | Suit by News Calls Unions Conspirators | By David E Pitt | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/teaneck-reacts-to-indictment-of-policeman.html | Teaneck Reacts To Indictment Of Policeman | By Robert Hanley Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/the-times-seeks-a-labor-accord-for-a-new-plant.html | The Times Seeks A Labor Accord For a New Plant | By Alex S Jones | TX 2-960423 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-30 | https://www.nytimes.com/1990/11/30/nyregion/trying-to-hold-down-the-garbage-pile.html | Trying to Hold Down the Garbage Pile | By Lisa W Foderaro Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/henry-m-caudill-who-described-appalachia-s-poverty-dies-at-68.html | Henry M Caudill Who Described Appalachias Poverty Dies at 68 | By Glenn Fowler | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/obituaries/robert-hearin-73-mississippi-millionaire.html | Robert Hearin 73 Mississippi Millionaire | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/abroad-at-home-war-and-the-president.html | ABROAD AT HOME War And the President | By Anthony Lewis | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/i-was-totaled-by-the-bureaucracy.html | I Was Totaled By the Bureaucracy | By Dennis Smith | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/it-s-still-wiser-to-jaw-than-to-war.html | Its Still Wiser to Jaw Than to War | By James Reston | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/on-my-mind-bush-and-shamir.html | ON MY MIND Bush And Shamir | By A M Rosenthal | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/opinion/the-phantom-lynch-mob.html | The Phantom Lynch Mob | By Donald Dewey | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/another-injury-jolts-jets-starting-offensive-line.html | Another Injury Jolts Jets Starting Offensive Line | By Al Harvin Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/australians-pull-a-surprise-move-at-davis-cup.html | Australians Pull a Surprise Move at Davis Cup | By Robin Finn Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/burt-bleeds-niner-gold-instead-of-giant-blue.html | Burt Bleeds Niner Gold Instead of Giant Blue | By Michael Martinez Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/challenge-for-hofstra-on-road-to-the-final.html | Challenge for Hofstra On Road to the Final | By William N Wallace | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/dolphins-to-test-balance-in-meeting-with-redskins.html | Dolphins to Test Balance In Meeting With Redskins | By Thomas George | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/group-agrees-to-buy-expos.html | Group Agrees To Buy Expos | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/negotiators-closing-in-on-majors-minors-deal.html | Negotiators Closing In On MajorsMinors Deal | By Murray Chass | TX 2-960423 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/new-spira-indictment-adds-charges-of-threats.html | New Spira Indictment Adds Charges of Threats | By Murray Chass | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/rams-stun-pirates-on-3-pointer-at-end.html | Rams Stun Pirates On 3Pointer at End | By William C Rhoden | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/sports-of-the-times-florida-s-indoor-beach.html | SPORTS OF THE TIMES Floridas Indoor Beach | By George Vecsey | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/those-big-bad-niners-have-giants-upset.html | Those Big Bad Niners Have Giants Upset | By Frank Litsky Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/unlv-allowed-to-defend-title.html | UNLV Allowed To Defend Title | By Robert Mcg Thomas Jr | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/yale-scares-connecticut.html | Yale Scares Connecticut | By Malcolm Moran Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/sports/yankees-and-righetti-years-apart-in-talks.html | Yankees and Righetti Years Apart in Talks | By Jack Curry | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/style/chronicle-204790.html | CHRONICLE | By Susan Heller Anderson | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/style/chronicle-205590.html | CHRONICLE | By Susan Heller Anderson | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/style/chronicle-206390.html | CHRONICLE | By Susan Heller Anderson | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/style/chronicle-728090.html | CHRONICLE | By Susan Heller Anderson | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/theater/review-theater-weller-takes-a-stab-at-the-pastoral-form.html | ReviewTheater Weller Takes a Stab At the Pastoral Form | By Frank Rich | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/a-savings-examiner-recalls-senators-full-court-press | A Savings Examiner Recalls Senators Full Court Press | By Martin Tolchin Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/at-year-end-warning-of-rise-in-car-crime.html | At Yearend Warning of Rise in Car Crime | By Michael Decourcy Hinds | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/bush-signs-5-year-farm-bill-that-limits-crop-subsidies.html | Bush Signs 5Year Farm Bill That Limits Crop Subsidies | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/cranston-says-he-was-unwise-in-dealings-with-head-of-s-l.html | Cranston Says He Was Unwise In Dealings With Head of S L | By Richard L Berke Special To the New York Times | TX 2-960423 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/drug-office-would-have-new-voice-under-floridas-low-key-governor.html | Drug Office Would Have New Voice Under Floridas LowKey Governor | By Joseph Treaster Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/fiscal-crisis-could-handcuff-wilson-in-california.html | Fiscal Crisis Could Handcuff Wilson in California | By Seth Mydans Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/galileo-spacecraft-heads-to-earth-for-gravity-assist-toward-jupiter.html | Galileo Spacecraft Heads to Earth For Gravity Assist Toward Jupiter | By John Noble Wilford | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/independent-watchdog-takes-post-at-cia.html | Independent Watchdog Takes Post at CIA | By Michael Wines Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/local-setback-for-michigan-law-on-hate-crimes.html | Local Setback for Michigan Law on Hate Crimes | By William E Schmidt Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/mistrial-declared-in-louisiana-faith-healing-case.html | Mistrial Declared in Louisiana Faith Healing Case | Special to The New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/new-drug-to-treat-sleeping-sickness-with-few-side-effects-is-announced.html | New Drug to Treat Sleeping Sickness With Few Side Effects Is Announced | By Philip J Hilts Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/researchers-find-genetic-defect-that-plays-role-in-some-cancers.html | Researchers Find Genetic Defect That Plays Role in Some Cancers | By Natalie Angier | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/san-francisco-journal-when-skies-are-blue-so-are-the-forecasters.html | San Francisco Journal When Skies Are Blue So Are the Forecasters | By Jane Gross Special to the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/scientists-genetically-alter-rats-to-mimic-arthritis-in-humans.html | Scientists Genetically Alter Rats to Mimic Arthritis in Humans | By Warren E Leary Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/us-sued-over-drug-to-increase-milk-output.html | US Sued Over Drug to Increase Milk Output | Special to The New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/us/washington-work-architect-reagan-vision-plunges-into-inquiry-race-iq.html | Washington at Work An Architect of the Reagan Vision Plunges Into Inquiry on Race and IQ | By Jason Deparle Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/50-reported-dead-in-bangladesh-demanding-the-president-s-ouster.html | 50 Reported Dead in Bangladesh Demanding the Presidents Ouster | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/bulgarian-premier-quits-after-2-weeks-of-protests.html | Bulgarian Premier Quits After 2 Weeks of Protests | By Chuck Sudetic Special To the New York Times | TX 2-960423 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/china-s-babies-better-elegant-than-red.html | Chinas Babies Better Elegant Than Red | By Nicholas D Kristof Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/fringe-politics-eclipsed-as-bonn-looks-to-unity.html | Fringe Politics Eclipsed As Bonn Looks to Unity | By Serge Schmemann Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/german-rail-workers-to-end-strike.html | German Rail Workers to End Strike | By John Tagliabue Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/gorbachev-takes-blame-for-crisis.html | GORBACHEV TAKES BLAME FOR CRISIS | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/governador-valadares-journal-you-might-say-this-is-the-town-uncle-sam-built.html | Governador Valadares Journal You Might Say This Is the Town Uncle Sam Built | By James Brooke Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/israeli-linked-to-drug-traffickers-convicted-of-illegal-arms-exports.html | Israeli Linked to Drug Traffickers Convicted of Illegal Arms Exports | AP | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/major-plans-to-see-bush-in-december.html | Major Plans to See Bush in December | By Craig R Whitney Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-defiant-iraqi-president-declares-he-is-ready-for-war-against-us.html | MIDEAST TENSIONS Defiant Iraqi President Declares He Is Ready for War Against US | By Philip Shenon Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-hard-data-lacking-on-iraqi-nuclear-threat.html | MIDEAST TENSIONS Hard Data Lacking on Iraqi Nuclear Threat | By Michael Wines Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-house-leaders-tell-president-not-to-call-special-iraq-session.html | MIDEAST TENSIONS House Leaders Tell President Not to Call Special Iraq Session | By Susan F Rasky Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-lighting-fuse-will-un-action-make-war-likely-add-diplomatic.html | MIDEAST TENSIONS LIGHTING THE FUSE Will UN Action Make a War Likely Or Add to Diplomatic Maneuvering | By Thomas L Friedman Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-quayle-says-delaying-war-would-increase-risks.html | MIDEAST TENSIONS Quayle Says Delaying War Would Increase Risks | By Michael R Gordon Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-turnout-appears-low-egyptian-election-boycotted-opposition.html | MIDEAST TENSIONS Turnout Appears Low in Egyptian Election Boycotted by Opposition | By Alan Cowell Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/mideast-tensions-un-gives-iraq-until-jan-15-retreat-face-force-hussein-says-he.html | MIDEAST TENSIONS UN GIVES IRAQ UNTIL JAN 15 TO RETREAT OR FACE FORCE HUSSEIN SAYS HE WILL FIGHT | By Paul Lewis Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/pakistani-offers-atom-issue-talks.html | PAKISTANI OFFERS ATOM ISSUE TALKS | By Barbara Crossette Special To the New York Times | TX 2-960423 | 1990-12-05 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/solidarity-shaken-by-dark-horse-is-closing-ranks-behind-walesa.html | Solidarity Shaken by Dark Horse Is Closing Ranks Behind Walesa | By Stephen Engelberg Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-11-30 | https://www.nytimes.com/1990/11/30/world/south-african-blacks-meet-to-end-strife.html | South African Blacks Meet to End Strife | By Christopher S Wren Special To the New York Times | TX 2-960423 | 1990-12-05 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/bolshoi-is-born-east-texas-is-midwife.html | Bolshoi Is Born East Texas is Midwife | By Roberto Suro Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/burt-lancaster-hospitalized.html | Burt Lancaster Hospitalized | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/conquering-hero-found-among-aspiring-tenors.html | Conquering Hero Found Among Aspiring Tenors | By Bernard Holland | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/review-ballet-choreographers-flights-to-stravinsky-s-fancies.html | ReviewBallet Choreographers Flights To Stravinskys Fancies | By Anna Kisselgoff | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/review-music-orchestral-impressions-of-the-french-revolution.html | ReviewMusic Orchestral Impressions Of the French Revolution | By Donal Henahan | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/review-pop-women-s-changing-role-in-lyrics-by-men.html | ReviewPop Womens Changing Role in Lyrics by Men | By Stephen Holden | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/arts/stations-are-fined-for-stern-show.html | Stations Are Fined for Stern Show | Special to The New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/books/books-of-the-times-125-years-of-surprises-in-the-nation.html | Books of The Times 125 Years of Surprises in The Nation | By Herbert Mitgang | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/10-day-sales-chrysler-won-t-tell.html | 10Day Sales Chrysler Wont Tell | By Doron P Levin Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/a-lower-mortgage-rate.html | A Lower Mortgage Rate | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/administration-backs-revamping-of-banking-and-securities-system.html | Administration Backs Revamping Of Banking and Securities System | By Stephen Labaton Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/airline-woe-more-seats-than-fliers.html | Airline Woe More Seats Than Fliers | By Thomas C Hayes Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-armco-to-cut-jobs-and-shut-furnace.html | COMPANY NEWS Armco to Cut Jobs And Shut Furnace | AP | TX 2-937613 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-british-aerospace-cutting-5000-jobs.html | COMPANY NEWS British Aerospace Cutting 5000 Jobs | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-gillette-warns-of-plant-closing.html | COMPANY NEWS Gillette Warns Of Plant Closing | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-mazda-purchases-a-cray-computer.html | COMPANY NEWS Mazda Purchases A Cray Computer | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-mcdonald-s-tests-mexican-menu.html | COMPANY NEWS McDonalds Tests Mexican Menu | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-rhode-island-bank-acquisition-cleared.html | COMPANY NEWS Rhode Island Bank Acquisition Cleared | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/company-news-western-union-plans-repurchase-of-bonds.html | COMPANY NEWS Western Union Plans Repurchase of Bonds | By Kurt Eichenwald | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/dow-gains-40.84-to-2559.65-on-bush-s-move.html | Dow Gains 4084 to 255965 on Bushs Move | By Robert J Cole | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/european-inflation-up.html | European Inflation Up | BRUSSELS Nov 30 AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/leading-indicators-in-4th-drop.html | Leading Indicators In 4th Drop | By Robert D Hershey Jr Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/oil-price-drops-4.06-a-barrel-stocks-move-up.html | Oil Price Drops 406 a Barrel Stocks Move Up | By Matthew L Wald | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/patents-a-hand-held-computer.html | Patents A HandHeld Computer | By Edmund L Andrews | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/patents-helping-get-a-big-truck-to-the-dock.html | Patents Helping Get A Big Truck To the Dock | By Edmund L Andrews | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/patents-nonpolluting-thinner-used-in-aerosol-paint.html | Patents Nonpolluting Thinner Used in Aerosol Paint | By Edmund L Andrews | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/poles-line-up-to-buy-stock.html | Poles Line Up to Buy Stock | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/prices-of-long-term-us-issues-soar.html | Prices of LongTerm US Issues Soar | By H J Maidenberg | TX 2-937613 | 1990-12-07 |

| | | | | |
|---|---|---|---|---|
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/prices-paid-to-farmers-down-0.7-in-november.html | Prices Paid to Farmers Down 07 in November | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/s-l-deposits-continue-to-fall.html | S L Deposits Continue to Fall | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/san-jacinto-savings-unit-of-southmark-is-seized.html | San Jacinto Savings Unit Of Southmark Is Seized | By Thomas C Hayes Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/tonga-s-plan-for-satellites-set-back-by-global-agency.html | Tongas Plan for Satellites Set Back by Global Agency | By Edmund L Andrews Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/us-trade-team-a-kind-of-stew.html | US Trade Team A Kind of Stew | By Clyde H Farnsworth Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/who-gets-what-from-mca-deal.html | Who Gets What From MCA Deal | By Geraldine Fabrikant | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/business/your-money-self-directed-retirement-plans.html | Your Money SelfDirected Retirement Plans | By Jan M Rosen | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/news/coping-with-tipping-in-lean-times.html | Coping With Tipping in Lean Times | By Andree Brooks | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/news/fda-seeks-labeling-that-would-list-effects-of-drugs-on-the-elderly.html | FDA Seeks Labeling That Would List Effects Of Drugs on the Elderly | By Leonard Sloane | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/news/veterans-charity-criticized-on-finances.html | Veterans Charity Criticized on Finances | By Barry Meier | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/2-states-planning-li-sound-cleanup.html | 2 STATES PLANNING LI SOUND CLEANUP | By Allan R Gold | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/a-parent-representative-feels-his-way.html | A Parent Representative Feels His Way | By Joseph Berger | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/about-new-york-angel-of-death-feels-old-winds-stir-his-wings.html | About New York Angel of Death Feels Old Winds Stir His Wings | By Douglas Martin | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/bridge-481990.html | Bridge | By Alan Truscott | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/council-offers-dinkins-a-reduced-police-plan.html | Council Offers Dinkins A Reduced Police Plan | By Todd S Purdum | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/fbi-holds-new-jersey-man-in-threats-against-president.html | FBI Holds New Jersey Man In Threats Against President | Special to The New York Times | TX 2-937613 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/hudson-mussel-is-not-a-zebra-experts-decide.html | Hudson Mussel Is Not a Zebra Experts Decide | By James Feron Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/in-quake-zone-a-forecast-sets-off-tremors.html | In Quake Zone a Forecast Sets Off Tremors | By William Robbins Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/is-court-killing-death-penalty-in-new-jersey.html | Is Court Killing Death Penalty In New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/news-upheld-on-hawking-in-stations.html | News Upheld On Hawking In Stations | By David E Pitt | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/on-front-lines-of-the-news-circulation-war.html | On Front Lines of the News Circulation War | By James Barron | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/suspect-in-kahane-slaying-kept-list-of-prominent-jews.html | Suspect in Kahane Slaying Kept List of Prominent Jews | By James C McKinley Jr | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/nyregion/visitors-and-ex-residents-aid-neediest-cases.html | Visitors and ExResidents Aid Neediest Cases | By Jonathan Rabinovitz | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/david-white-actor-74.html | David White Actor 74 | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/harry-m-caudill-68-who-told-of-appalachian-poverty.html | Harry M Caudill 68 Who Told of Appalachian Poverty | By Glenn Fowler | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/obituaries/norman-cousins-75-dies-edited-the-saturday-review.html | Norman Cousins 75 Dies Edited The Saturday Review | By Eric Pace | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/foreign-affairs-for-a-sober-balance.html | FOREIGN AFFAIRS For a Sober Balance | By Flora Lewis | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/how-can-we-forget-chinas-heroes.html | How Can We Forget Chinas Heroes | By Liu Binyan | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/legally-blind-on-the-hudson.html | Legally Blind on the Hudson | By John Cronin | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/this-space-is-for-real.html | This Space Is for Real | By Leonard Michaels | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/opinion/who-has-aids-think-again.html | Who Has AIDS Think Again | By David Barr | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/baseball-government-revamps-indictment-of-spira.html | BASEBALL Government Revamps Indictment of Spira | By Murray Chass | TX 2-937613 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/college-basketball-buchanan-leads-st-john-s-past-niagara-66-49.html | COLLEGE BASKETBALL Buchanan Leads St Johns Past Niagara 6649 | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/college-football-a-large-quarterback-makes-a-big-impression.html | COLLEGE FOOTBALL A Large Quarterback Makes a Big Impression | By Samantha Stevenson Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/flyers-close-in-on-rangers-and-the-top.html | Flyers Close In on Rangers and the Top | By Joe Sexton Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/hockey-devils-bounce-back-to-tie-the-islanders.html | HOCKEY Devils Bounce Back To Tie the Islanders | By Alex Yannis Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/pro-basketball-bird-hits-milestone-celtics-extend-streak.html | PRO BASKETBALL Bird Hits Milestone Celtics Extend Streak | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/pro-basketball-knicks-lose-fifth-straight-as-late-rally-falls-short.html | PRO BASKETBALL Knicks Lose Fifth Straight As Late Rally Falls Short | By Clifton Brown Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/pro-football-disciplinary-action-against-bavaro-unlikely-before-49ers-game.html | PRO FOOTBALL Disciplinary Action Against Bavaro Unlikely Before 49ers Game | By Frank Litsky Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/sports-of-the-times-an-upright-man-named-watson.html | Sports of The Times   An Upright Man Named Watson | By Ira Berkow | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/tennis-americans-grab-2-0-lead-in-davis-cup-final.html | TENNIS Americans Grab 20 Lead in Davis Cup Final | By Robin Finn Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/sports/two-coaches-accused-of-abuses.html | Two Coaches Accused of Abuses | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/style/chronicle-464990.html | CHRONICLE | By Susan Heller Anderson | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/style/chronicle-465790.html | CHRONICLE | By Susan Heller Anderson | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/style/chronicle-466590.html | CHRONICLE | By Susan Heller Anderson | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/style/chronicle-467390.html | CHRONICLE | By Susan Heller Anderson | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/theater/review-theater-from-an-actor-s-viewpoint-the-life-of-shakespeare.html | ReviewTheater From an Actors Viewpoint The Life of Shakespeare | By Mel Gussow | TX 2-937613 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/a-nickel-more-for-gasoline-as-us-raises-its-fuel-tax.html | A Nickel More for Gasoline As US Raises Its Fuel Tax | By John H Cushman Jr Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/bush-to-guard-secrecy-kills-espionage-agencies-budget.html | Bush to Guard Secrecy Kills Espionage Agencies Budget | By Michael Wines Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/court-voids-chicagos-local-school-plan.html | Court Voids Chicagos Local School Plan | By Isabel Wilkerson Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/daughter-s-words-bring-1969-slaying-conviction.html | Daughters Words Bring 1969 Slaying Conviction | Special to The New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/democrats-fault-bush-drug-nominee.html | Democrats Fault Bush Drug Nominee | By David Johnston Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/faith-healing-case-in-louisiana-might-be-retried.html | Faith Healing Case in Louisiana Might Be Retried | By Frances Frank Marcus Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/gingrich-assails-bush-s-budget-chief.html | Gingrich Assails Bushs Budget Chief | By David E Rosenbaum Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/hud-watchdog-says-funds-are-still-wasted.html | HUD Watchdog Says Funds Are Still Wasted | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/judge-approves-plan-in-a-keating-company.html | Judge Approves Plan In a Keating Company | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/regulator-singles-out-deconcini-for-impropriety-on-failed-s-l.html | Regulator Singles Out DeConcini For Impropriety on Failed S L | By Richard L Berke Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/ruling-on-custody-ends-bitter-case.html | RULING ON CUSTODY ENDS BITTER CASE | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/subscription-movie-concern-convicted-in-obscenity-case.html | Subscription Movie Concern Convicted in Obscenity Case | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/us/woman-in-ruling-on-mentally-ill-drowns.html | Woman in Ruling on Mentally Ill Drowns | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/berlin-mayoral-contest-has-many-uncertainties.html | Berlin Mayoral Contest Has Many Uncertainties | By Stephen Kinzer Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/bulgarian-vote-in-6-months.html | Bulgarian Vote in 6 Months | AP | TX 2-937613 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/cuba-hurt-by-falling-soviet-imports-makes-field-hands-of-office-workers.html | Cuba Hurt by Falling Soviet Imports Makes Field Hands of Office Workers | By Howard W French Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/ex-nazi-s-aquittal-upheld.html | ExNazis Aquittal Upheld | AP | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/kohl-dominating-campaign-acts-as-if-he-s-already-won.html | Kohl Dominating Campaign Acts as if Hes Already Won | By Serge Schmemann Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-american-troops-in-desert-applaud-the-un-vote.html | MIDEAST TENSIONS American Troops in Desert Applaud the UN Vote | By James Lemoyne Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-bush-meeting-foreign-minister-lauds-beijing-stand-against-iraq.html | MIDEAST TENSIONS Bush Meeting Foreign Minister Lauds Beijing Stand Against Iraq | By Robert Pear Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-bush-offers-send-baker-peace-mission-iraq-but-vows-resolve-war.html | MIDEAST TENSIONS BUSH OFFERS TO SEND BAKER ON A PEACE MISSION TO IRAQ BUT VOWS RESOLVE IN A WAR SURPRISE OVERTURE | By R W Apple Jr Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-iraqi-envoy-calls-bush-s-bid-for-talks-important-step.html | MIDEAST TENSIONS Iraqi Envoy Calls Bushs Bid For Talks Important Step | By Philip Shenon Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-three-gulf-nations-will-give-the-soviets-3-billion-in-loans.html | MIDEAST TENSIONS Three Gulf Nations Will Give the Soviets 3 Billion in Loans | By Bill Keller Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-us-to-send-300-more-planes-to-gulf-region-pentagon-says.html | MIDEAST TENSIONS US to Send 300 More Planes to Gulf Region Pentagon Says | By Eric Schmitt Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/mideast-tensions-vietnam-and-gulf-zone-real-military-contrasts.html | MIDEAST TENSIONS Vietnam and Gulf Zone Real Military Contrasts | By Patrick E Tyler | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/south-africa-arrests-12-whites-for-racial-attack.html | South Africa Arrests 12 Whites for Racial Attack | By Christopher S Wren Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/trivandrum-journal-hindu-right-calls-and-foreboding-is-the-answer.html | Trivandrum Journal Hindu Right Calls and Foreboding Is the Answer | By Barbara Crossette Special To the New York Times | TX 2-937613 | 1990-12-07 |
| 1990-12-01 | https://www.nytimes.com/1990/12/01/world/walesa-foe-touching-sensitive-polish-nerves.html | Walesa Foe Touching Sensitive Polish Nerves | By Stephen Engelberg Special To the New York Times | TX 2-937613 | 1990-12-07 |

| 1990-12-02 | https://www.nytimes.com/1990/12/02/archives/gardening-practical-thoughts-on-planning-for-color.html | GardeningPractical Thoughts on Planning for Color | By Elisabeth Sheldon | TX 2-992730 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/archives/the-twentysomethings-adrift-in-a-pop-landscape.html | The Twentysomethings Adrift in a Pop Landscape | By Bret Easton Ellis | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/antiques-scenes-unfold-at-the-met-across-time-and-bedcovers.html | ANTIQUES Scenes Unfold at the Met Across Time and Bedcovers | By Rita Reif | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/preparations-for-a-showdown-on-the-fault-line.html | ART Preparations For a Showdown On the Fault Line | By Paul Chutkow | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/art-view-clemente-slouching-toward-anonymity.html | ART VIEW Clemente Slouching Toward Anonymity | By Roberta Smith | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/classical-music-a-long-musical-march-from-china.html | CLASSICAL MUSIC   A Long Musical March From China | By Mark Swed | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/classical-view-is-this-kat-krazy-like-a-fox.html | CLASSICAL VIEW Is This Kat Krazy Like a Fox | By John Rockwell | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/dance-ailey-s-bright-star-leads-the-troupe-into-a-new-era.html | DANCE Aileys Bright Star Leads the Troupe Into a New Era | By Jennifer Dunning | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/home-entertainment-recordings-soundings-gurgles-chants-chatter.html | HOME ENTERTAINMENTRECORDINGS SOUNDINGS Gurgles Chants Chatter | By Milo Miles | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/pop-view-should-milli-vanilli-take-the-rap-for-the-industry.html | POP VIEW Should Milli Vanilli Take the Rap for the Industry | By Jon Pareles | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/recordings-view-kronos-on-a-shaman-s-journey.html | RECORDINGS VIEW Kronos on a Shamans Journey | By Tom Manoff | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/recordings-view-punk-rock-finds-a-homeland-in-ireland.html | RECORDINGS VIEW PunkRock Finds a Homeland in Ireland | By Karen Schoemer | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-dance-la-valse-by-balanchine.html | ReviewDance La Valse by Balanchine | By Jennifer Dunning | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-dance-lana-lynx-adventuress.html | ReviewDance Lana Lynx Adventuress | By Jack Anderson | TX 2-992730 | 1990-12-18 |

| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-a-concert-to-introduce-new-american-works.html | ReviewMusic A Concert to Introduce New American Works | By John Rockwell | TX 2-992730 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-lush-a-band-of-guitarists.html | ReviewMusic Lush A Band Of Guitarists | JON PARELES Special to The New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-norwegian-s-piano-recital.html | ReviewMusic Norwegians Piano Recital | BERNARD HOLLAND | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-rhys-chatham-reaches-out-for-a-postmodernist-merger.html | ReviewMusic Rhys Chatham Reaches Out For a Postmodernist Merger | By Bernard Holland | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-the-mcdermott-sisters.html | ReviewMusic The McDermott Sisters | By Allan Kozinn | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-music-zurich-tonhalle-ensemble.html | ReviewMusic Zurich Tonhalle Ensemble | By John Rockwell | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/review-pop-simple-profundities-by-roseanne-cash-trio.html | ReviewPop Simple Profundities by Roseanne Cash Trio | By Stephen Holden | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/sound-does-twice-the-price-mean-the-gear-is-twice-as-good-1.html | SOUND Does Twice the Price Mean The Gear Is Twice as Good1 | By Hans Fantel | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/arts/television-now-a-look-at-the-life-style-of-robin-leach.html | TELEVISION Now a Look at the Life Style of Robin Leach | By Glenn Collins | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/architecture.html | ARCHITECTURE | By Martin Filler | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/art.html | ART | By John Russell | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/baby-ballerinas.html | Baby Ballerinas | By Francis Mason | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/champing-at-the-bar.html | Champing at the Bar | By Donald E Westlake | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/children-s-books-455590.html | CHILDRENS BOOKS | By John Rockwell | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/cooking.html | COOKING | By Richard Flaste | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/feasting-without-fear.html | Feasting Without Fear | By Lisa Tracy | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/gardening-484990.html | GARDENING | By Linda Yang | TX 2-992730 | 1990-12-18 |

| | | | | |
|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-karls-tree.html | Have Yourself a Gorey Little ChristmasKarls Tree | By Dave Barry | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-schloss-wittwer-the-epilogue.html | Have Yourself a Gorey Little Christmas Schloss Wittwer The Epilogue | By John Irving | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-childs-reply.html | Have Yourself a Gorey Little ChristmasThe Childs Reply | By Reynolds Price | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-finishing-line.html | Have Yourself a Gorey Little Christmas The Finishing Line | By Jamaica Kincaid | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-guest.html | Have Yourself a Gorey Little Christmas The Guest | By Thomas McGuane | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-last-christmas.html | Have Yourself a Gorey Little ChristmasThe Last Christmas | By Antonia Fraser | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-return-of-bingo-humpage.html | Have Yourself a Gorey Little Christmas The Return of Bingo Humpage | By Paul Theroux | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/have-yourself-a-gorey-little-christmas-the-secret-soup.html | Have Yourself a Gorey Little Christmas The Secret Soup | By Alice Hoffman | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/name-that-poem-verses-for-every-holiday-mood.html | Name That Poem Verses for Every Holiday Mood | By Louis D Rubin Jr | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/no-good-deed-goes-unpunished-or-the-little-match-girl-syndrome.html | No Good Deed Goes Unpunished Or The Little Match Girl Syndrome | By Perri Klass | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/not-for-gweeps-only.html | Not for Gweeps Only | By L R Shannon | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/notable-paperbacks.html | Notable Paperbacks | By George Johnson | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/photography.html | PHOTOGRAPHY | By Andy Grundberg | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/street-dreams.html | Street Dreams | By Tony Hiss | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/the-cream-of-the-coffeetable-books.html | THE CREAM OF THE COFFEETABLE BOOKS | By David Attenborough | TX 2-992730 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/the-cream-of-the-coffeetable-books.html | THE CREAM OF THE COFFEETABLE BOOKS | By Dennis the Menace AS TOLD TO HANK KETCHAM | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/the-cream-of-the-coffeetable-books.html | THE CREAM OF THE COFFEETABLE BOOKS | By Dick Thornburgh | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/the-cream-of-the-coffeetable-books.html | THE CREAM OF THE COFFEETABLE BOOKS | By George Lois | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/the-cream-of-the-coffeetable-books.html | THE CREAM OF THE COFFEETABLE BOOKS | By George Plimpton | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/the-cream-of-the-coffeetable-books.html | THE CREAM OF THE COFFEETABLE BOOKS | By Malcolm S Forbes Jr | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/the-icepond-alien.html | The IcePond Alien | By Anne Tyler | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/the-world-s-best-dressed-bird.html | The Worlds BestDressed Bird | By Diane Ackerman | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/books/travel.html | TRAVEL | By Colin Thubron | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/when-the-gardening-is-easy.html | When the Gardening Is Easy | By Bill Neal | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/all-about-maps-with-computers-mapmakers-are-redrawing-the-world.html | All AboutMaps With Computers Mapmakers Are Redrawing the World | By Jennifer Steinhauer | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/forum-israel-s-latest-push-to-attract-investors.html | FORUM Israels Latest Push to Attract Investors | By Joel Kurtzman | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/forum-the-saudis-gulfcrisis-windfall.html | FORUMThe Saudis GulfCrisis Windfall | By Ma Adelman | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/it-s-glam-it-s-fab-it-s-a-rave.html | Its Glam Its Fab Its a Rave | By Woody Hochswender | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/lessons-from-ancients-who-plied-the-waves.html | Lessons From Ancients Who Plied the Waves | By John Markoff | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/managing-psst-references-are-sneaking-back-for-real.html | Managing Psst References Are Sneaking Back for Real | By Claudia H Deutsch | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/market-watch-consumers-aren-t-buying-the-bad-news.html | MARKET WATCH Consumers Arent Buying The Bad News | By Floyd Norris | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/mutual-funds-how-expense-ratios-dent-profits.html | Mutual Funds How Expense Ratios Dent Profits | By Carole Gould | TX 2-992730 | 1990-12-18 |

| | | | | |
|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/railroads-meet-steep-grades-in-trying-to-haul-trash.html | Railroads Meet Steep Grades in Trying to Haul Trash | By Barnaby J Feder | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/tech-notes-more-light-from-a-new-bulb.html | Tech Notes More Light From a New Bulb | By John Holusha | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/the-executive-computer-who-has-really-tried-windows.html | The Executive Computer Who Has Really Tried Windows | By Peter H Lewis | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/the-executive-life-the-public-equivalent-of-a-root-canal.html | The Executive LifeThe Public Equivalent Of a Root Canal | By Deirdre Fanning | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/the-paper-that-covers-the-soviet-union-s-business-beat.html | The Paper That Covers the Soviet Unions Business Beat | By Deborah Stead | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/theater-the-board-is-talking-center-stage.html | TheaterThe Board Is Talking Center Stage | BY Suzanna Andrews | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/wall-street-just-who-has-the-debt-burden-and-can-they-cope.html | Wall Street Just Who Has the Debt Burden and Can They Cope | By Diana B Henriques | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/wall-street-taking-the-measure-of-recession-90.html | Wall Street Taking the Measure of Recession 90 | By Diana B Henriques | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/will-dat-become-the-next-household-name.html | Will DAT Become the Next Household Name | By Eben Shapiro | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/world-markets-a-reserved-response-to-john-major.html | World Markets A Reserved Response to John Major | By Jonathan Fuerbringer | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/business/your-own-account-when-a-small-business-stumbles.html | Your Own AccountWhen a Small Business Stumbles | By Mary Rowland | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/beauty-down-to-the-sea-again.html | Beauty DOWN TO THE SEA  AGAIN | BY Penelope Green | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/betting-on-the-planet-505690.html | Betting on the Planet | BY John Tierney | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/cable-television-television-s-real-life-cable-baron.html | Cable Television Televisions RealLife Cable Baron | BY L J Davis | TX 2-992730 | 1990-12-18 |

| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/calhoun-county-goes-global.html | Calhoun County Goes Global | BY Jon Bowermaster | TX 2-992730 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/cover-story-the-travelers-rides-into-the-storm.html | COVER STORY The Travelers Rides Into The Storm | BY Jill Andresky Fraser | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/design-the-inner-sanctum.html | Design THE INNER SANCTUM | BY Carol Vogel | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/every-man-a-philosopherking.html | Every Man a PhilosopherKing | By L S Klepp | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/fashion-who-rules-the-roost.html | Fashion WHO RULES THE ROOST | BY Carrie Donovan | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/food-all-in-a-roe.html | Food All in a Roe | BY Jacques Pepin | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/hers-life-after-death.html | Hers Life After Death | BY Genevieve Davis Ginsburg | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/international-prague-s-spring-into-capitalism.html | International Pragues Spring Into Capitalism | BY Lawrence E Joseph | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/john-hurt-always-in-character.html | John Hurt Always in Character | By Michael Norman By Michael Norman | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/on-language-gifts-of-gab.html | On Language Gifts of Gab | BY William Safire | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/personal-account-a-hotel-man-remembers.html | Personal Account A Hotel Man Remembers | BY Frank G Wangeman | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/quarter-notes-the-next-oil-surprise.html | Quarter Notes THE NEXT OIL SURPRISE | BY Daniel Yergin | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/technology-going-it-alone-bit-by-bit.html | Technology Going It Alone Bit by Bit | BY Tim Race | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/magazine/terror-in-the-andes-the-flight-of-the-ashaninkas.html | TERROR IN THE ANDES The Flight of the Ashaninkas | By Gustavo Gorriti | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/anjelica-huston-seeks-the-soul-of-a-con-artist.html | Anjelica Huston Seeks The Soul of a Con Artist | By Betsy Sharkey | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/film-mary-mcdonnell-builds-a-bridge-across-cultures.html | FILM Mary McDonnell Builds a Bridge Across Cultures | By Peter M Nichols | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/film-rambling-rose-blossoms-for-the-screen.html | FILM Rambling Rose Blossoms for the Screen | By Dudley Clendenin | TX 2-992730 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/film-view-horror-puts-on-its-worst-face-the-human-one.html | FILM VIEW Horror Puts On Its Worst Face The Human One | By Janet Maslin | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/movies/television-peter-pan-garfield-and-bart-all-have-asian-roots.html | TELEVISION Peter Pan Garfield and Bart All Have Asian Roots | By Barbara Basler | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/bridge-259090.html | Bridge | By Alan Truscott | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/camera.html | Camera | By Andy Grundberg | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/chess-265490.html | Chess | By Robert Byrne | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/more-topcoat-for-the-money.html | More Topcoat For the Money | By Deborah Hofmann | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/office-parties-they-re-still-given-but-the-ostentation-level-is-down.html | Office Parties Theyre Still Given But the Ostentation Level Is Down | By Lena Williams | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/stamps.html | Stamps | By Barth Healey | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/sunday-menu-a-veal-substitute-that-s-right-in-season.html | Sunday Menu A Veal Substitute Thats Right in Season | By Marian Burros | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/sunday-outing-cutting-your-own-tree-right-where-it-grows.html | Sunday Outing Cutting Your Own Tree Right Where It Grows | Special to The New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/news/whimsy-to-put-under-the-tree.html | Whimsy to Put Under the Tree | By Elaine Louie | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/11year-meditative-exercise-yields-a-new-book.html | 11Year Meditative Exercise Yields a New Book | By Barbara Delatiner | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/6-are-killed-in-2-accidents-on-the-new-jersey-turnpike.html | 6 Are Killed in 2 Accidents On the New Jersey Turnpike | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/a-ridgefield-inn-has-led-a-few-lives.html | A Ridgefield Inn Has Led a Few Lives | By Regina Morrisey | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/a-serial-murder-trial-on-tv-grips-rochester.html | A SerialMurder Trial On TV Grips Rochester | By Lisa W Foderaro Special To the New York Times | TX 2-992730 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/about-long-island-behind-the-door-help-for-disturbed-youngsters.html | About Long Island Behind the Door Help for Disturbed Youngsters | By Fred McMorrow | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/accord-reached-on-curbing-oil-spills-in-harbor.html | Accord Reached on Curbing Oil Spills in Harbor | By Eric Pace | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/airport-memorabilia.html | Airport Memorabilia | By Lynne Ames | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/amateur-songwriters-sing-praises-of-troops.html | Amateur Songwriters Sing Praises of Troops | By Amy Purdy | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/an-individual-streak-in-architecture.html | An Individual Streak in Architecture | By Marjorie Keyishian | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/answering-the-mail-521190.html | Answering The Mail | BY Bernard Gladstone | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/answering-the-mail-522090.html | Answering The Mail | BY Bernard Gladstone | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/answering-the-mail-524690.html | Answering The Mail | BY Bernard Gladstone | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/answering-the-mail-526290.html | Answering The Mail | BY Bernard Gladstone | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/art-a-precisionists-unexpected-turns.html | ARTA Precisionists Unexpected Turns | By William Zimmer | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/art-a-role-for-college-galleries.html | ARTA Role for College Galleries | By Phyllis Braff | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/art-strong-start-in-rockland-series.html | ART Strong Start in Rockland Series | By Vivien Raynor | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/baby-s-big-brother-and-sister-get-ready.html | Babys Big Brother and Sister Get Ready | By Kate Stone Lombardi | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/balancing-the-rewards-of-science-and-the-goals-of-business.html | Balancing the Rewards of Science and the Goals of Business | By Marlene C Piturro | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/bank-clerk-slain-by-armed-gang.html | Bank Clerk Slain by Armed Gang | By James C McKinley Jr | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/businesses-give-funds-for-scientific-education.html | Businesses Give Funds For Scientific Education | By Carolyn Ramsay | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/campus-life-stanford-foreigners-fight-gay-rights-housing-plan.html | Campus Life Stanford Foreigners Fight GayRights Housing Plan | AP | TX 2-992730 | 1990-12-18 |

Page 3530 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/children-on-life-support-systems-increasing.html | Children on LifeSupport Systems Increasing | By Mary L Raffalli | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/commercial-brokers-striving-to-survive.html | Commercial Brokers Striving to Survive | By Penny Singer | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/connecticut-guide-010990.html | CONNECTICUT GUIDE | Eleanor Charles | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/connecticut-qa-abbey-meyers-advocacy-for-orphan-disease-patients.html | Connecticut QA Abbey MeyersAdvocacy for Orphan Disease Patients | By Gitta Morris | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/county-plans-a-fast-track-cap-for-the-landfill.html | County Plans A Fast Track Cap For the Landfill | By Tessa Melvin | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/court-fight-is-threatened-over-suffolk-budget-override.html | Court Fight Is Threatened Over Suffolk Budget Override | By Sarah Lyall | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/crafts-evoking-silver-s-magical-power.html | CRAFTS Evoking Silvers Magical Power | By Betty Freudenheim | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/cropsey-art-complex-to-open-first-building.html | Cropsey Art Complex To Open First Building | By Tessa Melvin | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/dining-out-grilled-fare-informal-style-in-greenwich.html | DINING OUT Grilled Fare Informal Style in Greenwich | By Patricia Brooks | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/dining-out-inventive-menu-near-irvington-station.html | DINING OUTInventive Menu Near Irvington Station | By M H Reed | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/dining-out-italian-fare-served-in-lusty-portions.html | DINING OUTItalian Fare Served in Lusty Portions | By Anne Semmes | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/dining-out-southern-style-cooking-of-bygone-days.html | DINING OUT Southern Style Cooking of Bygone Days | By Joanne Starkey | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/food-in-cold-weather-dried-fruit-takes-up-the-slack.html | FOOD In Cold Weather Dried Fruit Takes Up the Slack | By Florence Fabricant | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/gardening-on-the-lookout-for-four-leaf-clovers.html | GARDENING On the Lookout for FourLeaf Clovers | By Joan Lee Faust | TX 2-992730 | 1990-12-18 |

| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/guild-hall-to-salute-area-artists.html | Guild Hall to Salute Area Artists | By Barbara Delatiner | TX 2-992730 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/here-comes-recycling-ready-get-set-sort.html | Here Comes Recycling Ready Get Set Sort | By Daniel Hatch | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/home-clinic-one-way-to-remodel-a-room.html | HOME CLINIC One Way to Remodel a Room | By John Warde | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/hud-cites-abuses-a-case-study.html | HUD Cites Abuses A Case Study | By John ONeil | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/junior-leagues-seek-to-build-a-science-museum-at-playland.html | Junior Leagues Seek to Build a Science Museum at Playland | By Milena Jovanovitch | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/karpov-appears-to-rebound-as-16th-game-is-adjourned.html | Karpov Appears to Rebound As 16th Game Is Adjourned | By Robert Byrne | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/kennedy-smoke-upsets-neighbor.html | Kennedy Smoke Upsets Neighbor | By Sharon Monahan | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/li-retailers-are-bracing-for-years-crucial-month.html | LI Retailers Are Bracing For Years Crucial Month | By John Rather | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | Barbara Delatiner | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/long-island-journal-146690.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/long-island-sound-the-cholesterol-that-binds.html | LONG ISLAND SOUNDThe Cholesterol That Binds | By Barbara Klaus | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/magic-lantern-illuminates-the-past.html | Magic Lantern Illuminates the Past | By Ruth Robinson | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/maidenhair-fern-in-danger-group-goes-to-the-rescue.html | Maidenhair Fern in Danger Group Goes to the Rescue | By Marian H Mundy | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/more-brooms-more-bags-more-people-vs-litter.html | More Brooms More Bags More People vs Litter | By Marvine Howe | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/museum-slighting-rankles-artists.html | Museum Slighting Rankles Artists | By Thomas S Clavin | TX 2-992730 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/music-first-the-audience-then-the-concert.html | MUSICFirst the Audience Then the Concert | By Rena Fruchter | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/music-orchestral-works-old-and-new.html | MUSIC Orchestral Works Old and New | By Robert Sherman | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/music-trios-and-quartets-in-a-medley-of-offerings.html | MUSIC Trios and Quartets In a Medley of Offerings | By Robert Sherman | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | M L Emblen | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/new-jersey-q-a-harry-weinerman-advising-young-athletes-on.html | NEW JERSEY Q  A HARRY WEINERMANAdvising Young Athletes on Recruitment | By Mark J Yablonsky | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/new-york-post-finds-windfall-in-news-strike.html | New York Post Finds Windfall In News Strike | By David Gonzalez | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/new-york-weighs-more-tennis-space.html | NEW YORK WEIGHS MORE TENNIS SPACE | By Joseph P Fried | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/nutcrackers-classical-and-personalized.html | Nutcrackers Classical and Personalized | By Barbara Delatiner | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/off-to-the-farm-for-a-christmas-tree.html | Off to the Farm for a Christmas Tree | By Harold Faber | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/optimism-grows-in-bridgeports-gateway.html | Optimism Grows in Bridgeports Gateway | By Nicole Wise | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/options-traders-lead-in-fall-bridge-match.html | Options Traders Lead in Fall Bridge Match | Special to The New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/orchestra-offers-frozen-confection.html | Orchestra Offers Frozen Confection | By Valerie Cruice | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/postal-officials-and-others-ask-where-is-the-mail-for-the-troops.html | Postal Officials and Others Ask Where Is the Mail for the Troops | By Elsa Brenner | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/scholars-visits-bridge-differences-between-cultures.html | Scholars Visits Bridge Differences Between Cultures | By Andi Rierden | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/school-serves-the-public-in-a-private-way.html | School Serves the Public in a Private Way | By Catherine Sarault | TX 2-992730 | 1990-12-18 |

| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/speedometers-to-be-used-to-raise-subway-speeds.html | Speedometers to Be Used to Raise Subway Speeds | By Calvin Sims | TX 2-992730 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/state-owed-millions-in-uncollected-sales-tax.html | State Owed Millions in Uncollected Sales Tax | By Jay Romano | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/students-statements-to-be-challenged-in-sex-case.html | Students Statements to Be Challenged in Sex Case | By Joseph P Fried | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tenafly-journal-raising-money-themselves-the-elderly-expand-their-center.html | Tenafly Journal Raising Money Themselves the Elderly Expand Their Center | By Jay Romano | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/the-cowboy-s-world-rugged-and-vanishing.html | The Cowboys World Rugged and Vanishing | By Roberta Hershenson | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/the-demise-of-3-hotel-proposals.html | The Demise of 3 Hotel Proposals | By Josh Kurtz | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/the-view-from-dobbs-ferry-in-a-renovated-village-hall-everythings.html | The View From Dobbs FerryIn a Renovated Village Hall Everythings Up to Date | By Lynne Ames | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/the-view-from-seymour-hollywood-comes-calling-on-delighted-town.html | THE VIEW FROM SEYMOURHollywood Comes Calling On Delighted Town | By Susan Pearsall | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/theater-a-lovely-day-for-berlin-tunes.html | THEATER A Lovely Day for Berlin Tunes | By Alvin Klein | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/theater-new-berlin-revue-in-westport.html | THEATER New Berlin Revue in Westport | By Alvin Klein | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/theater-taking-the-tragic-view-in-death-of-a-salesman.html | THEATER Taking the Tragic View In Death of a Salesman | By Alvin Klein | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tradition-generosity-remember-neediest-cases-fund-brooklyn-bureau-offers-help.html | A Tradition of Generosity Remember the Neediest Cases Fund Brooklyn Bureau Offers Help to Families | By J Peder Zane | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tradition-generosity-remember-neediest-cases-fund-jewish-agency-strives-aid.html | A Tradition of Generosity Remember the Neediest Cases Fund Jewish Agency Strives to Aid Elderly at Home | By Clifford J Levy | TX 2-992730 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tradition-generosity-remember-neediest-cases-fund-soup-kitchen-dishes-survival.html | A Tradition of Generosity Remember the Neediest Cases Fund Soup Kitchen Dishes Out Survival | By Jonathan Rabinovitz | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/tradition-generosity-remember-neediest-cases-fund-welfare-group-makes-aids-high.html | A Tradition of Generosity Remember the Neediest Cases Fund Welfare Group Makes AIDS A High Priority | By Christina Johnson | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/water-in-central-park-reservoir-is-lowered-to-stop-algae-growth.html | Water in Central Park Reservoir Is Lowered to Stop Algae Growth | By Allan R Gold | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/westchester-qa-caren-s-schweitzer-help-in-overcoming-the-sense-of.html | Westchester QA Caren S SchweitzerHelp in Overcoming the Sense of Loss | By Donna Greene | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/where-to-find-and-cut-a-perfect-christmas-tree.html | Where to Find and Cut A Perfect Christmas Tree | By Harold Faber | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/nyregion/will-lawmaker-s-exit-hurt-military-industry.html | Will Lawmakers Exit Hurt Military Industry | By States News Service | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/obituaries/david-a-morse-83-ex-chief-of-international-labor-organization.html | David A Morse 83 ExChief of International Labor Organization | By Dennis Hevesi | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/obituaries/norman-cousins-is-dead-at-75-led-saturday-review-for-decades.html | Norman Cousins Is Dead at 75Led Saturday Review for Decades | By Eric Pace | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/obituaries/vijay-lakshmi-pandit-politician-and-nehru-s-sister-is-dead-at-90.html | Vijay Lakshmi Pandit Politician and Nehrus Sister Is Dead at 90 | By Sanjoy Hazarika Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/again-age-beats-youth.html | Again Age Beats Youth | By Richard D Lamm | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/bush-has-made-the-right-moves-so-far.html | Bush Has Made the Right Moves So Far | By Caspar W Weinberger | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/in-the-nation-bush-stands-warned.html | IN THE NATION Bush Stands Warned | Tom Wicker | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/opinion/public-private-moving-the-furniture-around.html | PUBLIC  PRIVATE Moving the Furniture Around | Anna Quindlen | TX 2-992730 | 1990-12-18 |

| | | | | |
|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/builders-complain-of-impact-of-towns-impact-fees.html | Builders Complain of Impact of Towns Impact Fees | By Maggie Garb | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/commercial-property-book-publishers-random-house-elects-stay-its-midtown-tower.html | Commercial Property Book Publishers Random House Elects to Stay in Its Midtown Tower | By David W Dunlap | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/focus-impact-fees-developers-complain-about-hidden-tax.html | Focus Impact FeesDevelopers Complain About Hidden Tax | By Maggie Garb | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/if-you-re-thinking-of-living-in-east-brunswick.html | If Youre Thinking of Living in East Brunswick | By Jerry Cheslow | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/in-the-region-connecticut-and-westchester-one-family-houses-making-a-comeback.html | In the Region Connecticut and Westchester OneFamily Houses Making a Comeback | By Eleanor Charles | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/in-the-region-long-island-central-nassaus-office-glut-is-growing.html | In the Region Long IslandCentral Nassaus Office Glut Is Growing | By Diana Shaman | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/in-the-region-new-jersey-services-for-condos-the-debate-goes-on.html | In the Region New JerseyServices for Condos The Debate Goes On | By Rachelle Garbarine | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/modern-opulence-in-old-town-houses.html | Modern Opulence in Old Town Houses | By Shawn G Kennedy | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/national-notebook-atlanta-new-popularity-for-center-city.html | NATIONAL NOTEBOOK ATLANTA New Popularity For Center City | By Ford Risley | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/national-notebook-northampton-mass-new-complex-for-the-elderly.html | NATIONAL NOTEBOOK NORTHAMPTON MASSNew Complex For the Elderly | By Susan Diesenhouse | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/national-notebook-st-louis-hotel-planners-seek-financing.html | NATIONAL NOTEBOOK ST LOUISHotel Planners Seek Financing | By Fred Faust | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/national-notebook-st-louis-hotel-planners-seek-financing.html | NATIONAL NOTEBOOK ST LOUISHotel Planners Seek Financing | By Fred Faust | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/northeast-notebook-north-bethesda-md-affordability-in-a-rich-area.html | Northeast Notebook North Bethesda MdAffordability In a Rich Area | By Fran Rensbarger | TX 2-992730 | 1990-12-18 |

| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/northeast-notebook-northampton-mass-new-complex-for-the-elderly.html | Northeast Notebook Northampton MassNew Complex For the Elderly | By Susan Diesenhouse | TX 2-992730 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/northeast-notebook-washington-spaniards-buy-new-embassy.html | Northeast Notebook WashingtonSpaniards Buy New Embassy | By Timothy J Trainor | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/perspectives-mixed-income-housing-in-strong-locations-economic-diversity.html | Perspectives MixedIncome Housing In Strong Locations Economic Diversity | By Alan S Oser | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/q-and-a-706090.html | Q and A | By Shawn G Kennedy | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/streetscapes-readers-questions-where-grandfather-lived-and-busts-of-artists.html | Streetscapes Readers Questions Where Grandfather Lived and Busts of Artists | By Christopher Gray | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/realestate/talking-age-limits-condos-face-loss-of-control.html | Talking Age Limits Condos Face Loss Of Control | By Andree Brooks | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/about-cars-detroit-s-dreams-and-what-they-mean.html | About Cars Detroits Dreams and What They Mean | By Marshall Schuon | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/auto-racing-2000-attend-bill-vukovich-rites.html | AUTO RACING 2000 Attend Bill Vukovich Rites | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/auto-racing-nascar-seeks-change-to-make-pits-safer.html | AUTO RACING Nascar Seeks Change to Make Pits Safer | By Joseph Siano | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/baseball-notebook-98-percent-talk-2-percent-action-means-100-percent-rumor.html | BASEBALL NOTEBOOK 98 Percent Talk 2 Percent Action Means 100 Percent Rumor | By Murray Chass | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-basketball-a-time-of-change-in-big-east.html | COLLEGE BASKETBALL A Time of Change in Big East | By William C Rhoden | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-basketball-connecticut-finds-that-success-brings-pressure.html | COLLEGE BASKETBALL Connecticut Finds That Success Brings Pressure | By Malcolm Moran | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-basketball-spartans-tumble-again.html | COLLEGE BASKETBALL Spartans Tumble Again | AP | TX 2-992730 | 1990-12-18 |

| | | | | |
|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-detmer-of-byu-wins-the-heisman.html | COLLEGE FOOTBALL Detmer of BYU Wins the Heisman | By Robert Mcg Thomas Jr | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-klingler-sets-passing-yardage-mark.html | COLLEGE FOOTBALL Klingler Sets Passing Yardage Mark | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-miami-survives-scare-and-brawl.html | COLLEGE FOOTBALL Miami Survives Scare and Brawl | By Samantha Stevenson Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-moss-ineligible-hofstra-falls.html | COLLEGE FOOTBALL Moss Ineligible Hofstra Falls | By William N Wallace | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-texas-holds-off-aggies-28-27.html | COLLEGE FOOTBALL Texas Holds Off Aggies 2827 | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/college-football-today-wrapping-things-up.html | COLLEGE FOOTBALL TODAY Wrapping Things Up | By Robert Mcg Thomas Jr | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/outdoors-in-east-anglers-find-a-fortune-of-tuna.html | OUTDOORS  In East Anglers Find a Fortune of Tuna | By Richard D Lyons | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-basketball-is-jackson-in-danger-of-dismissal.html | PRO BASKETBALL Is Jackson in Danger of Dismissal | By Clifton Brown | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-basketball-knicks-end-slump-as-ewing-scores-50.html | PRO BASKETBALL Knicks End Slump As Ewing Scores 50 | By Sam Goldaper Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-basketball-nets-are-offered-a-gift-and-take-it.html | PRO BASKETBALL Nets Are Offered a Gift and Take It | By Jack Curry Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-football-instinct-sets-montana-far-apart.html | PRO FOOTBALL Instinct Sets Montana Far Apart | By Michael Martinez | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-football-jets-hope-to-return-a-favor.html | PRO FOOTBALL Jets Hope to Return a Favor | By Al Harvin | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-football-only-the-best-is-enough-for-simms.html | PRO FOOTBALL Only the Best Is Enough For Simms | By Frank Litsky | TX 2-992730 | 1990-12-18 |

| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-hockey-devils-defeat-slumping-blues.html | PRO HOCKEY Devils Defeat Slumping Blues | AP | TX 2-992730 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-hockey-miseries-of-islanders-growing-in-bunches.html | PRO HOCKEY Miseries of Islanders Growing in Bunches | Special to The New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/pro-hockey-rangers-power-play-is-back-in-the-groove.html | PRO HOCKEY Rangers Power Play Is Back in the Groove | By Alex Yannis Special To The New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/royals-win-bidding-for-kirk-gibson.html | Royals Win Bidding for Kirk Gibson | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/school-football-miracle-gives-randolph-title.html | SCHOOL FOOTBALL Miracle Gives Randolph Title | Special to The New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/soccer-upset-puts-rutgers-in-ncaa-final.html | SOCCER Upset Puts Rutgers In NCAA Final | Special to The New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/sports-of-the-times-davis-cup-still-won-by-individuals.html | SPORTS OF THE TIMES   Davis Cup Still Won by Individuals | By George Vecsey | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/sports-of-the-times-other-gigantic-giant-games.html | SPORTS OF THE TIMES Other Gigantic Giant Games | By Dave Anderson | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/tennis-us-clinches-the-cup.html | TENNIS US Clinches The Cup | By Robin Finn Special to the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/sports/views-of-sport-nhl-faces-meltdown-in-sun-belt.html | VIEWS OF SPORTNHL Faces Meltdown in Sun Belt | By Don Cherry | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/style/style-makers-eva-chun-fashion-designer.html | Style Makers Eva Chun Fashion Designer | ANNEMARIE SCHIRO | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/style/style-makers-michael-lavine-photographer.html | Style Makers Michael Lavine PHOTOGRAPHER | By Karen Schoemer | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/theater/review-theater-cocteau-s-humanized-oedipus.html | ReviewTheater Cocteaus Humanized Oedipus | By Stephen Holden | TX 2-992730 | 1990-12-18 |

| | | | | |
|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/theater/review-theater-latino-spectrum-in-one-man-show.html | ReviewTheater Latino Spectrum in OneMan Show | By Stephen Holden | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/theater/sunday-view-laughing-hard-through-the-pain.html | SUNDAY VIEW Laughing Hard Through the Pain | By David Richards | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/theater/theater-a-director-seeks-human-truths-in-a-ben-hur-of-haiti.html | THEATER A Director Seeks Human Truths in A Ben Hur of Haiti | By SuzanLori Parks | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/and-nearby-another-choice-collection.html | And Nearby Another Choice Collection | By Olivier Bernier | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/coral-and-clear-water-at-looe-key.html | Coral and Clear Water at Looe Key | By Jeanne K Hanson | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/great-eating-alla-milanese.html | Great Eating Alla Milanese | By Maureen B Fant | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/nordic-skiing-with-a-french-accent.html | Nordic Skiing With a French Accent | By Ruth Robinson | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/operatic-memorabilia-at-la-scala.html | Operatic Memorabilia at La Scala | By John Russell | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/practical-traveler-shortwave-radios-more-powerful-more-portable.html | PRACTICAL TRAVELER Shortwave Radios More Powerful More Portable | By Philip Shenon | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/shopper-s-world-vintage-silver-in-copenhagen.html | SHOPPERS WORLD Vintage Silver In Copenhagen | By Linda Dyett | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/through-mexico-by-train.html | Through Mexico by Train | By Barbara Belejack | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/traveler-s-mission-search-and-acquire.html | Travelers Mission Search and Acquire | By Sybil Steinberg | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/travel/what-s-doing-in-milan.html | WHATS DOING IN Milan | By Paul Hofmann | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/24-are-injured-by-explosion-of-band-s-pyrotechnic-device.html | 24 Are Injured by Explosion Of Bands Pyrotechnic Device | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/as-alertness-outlives-vigor-new-kinds-of-care-for-the-old.html | As Alertness Outlives Vigor New Kinds of Care for the Old | By Tamar Lewin | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/burt-lancaster-suffers-a-stroke.html | Burt Lancaster Suffers a Stroke | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/california-panel-backs-pay-raises.html | CALIFORNIA PANEL BACKS PAY RAISES | AP | TX 2-992730 | 1990-12-18 |

Page 3540 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/capital-s-school-board-drops-superintendent.html | Capitals School Board Drops Superintendent | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/convict-in-home-custody-is-charged-in-a-killing.html | Convict in Home Custody Is Charged in a Killing | By Dirk Johnson Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/drying-lake-yields-a-california-town.html | DRYING LAKE YIELDS A CALIFORNIA TOWN | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/health-workers-win-suit-over-smoking-ban.html | Health Workers Win Suit Over Smoking Ban | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/help-for-salvadorans-with-a-catch.html | Help for Salvadorans With a Catch | By Seth Mydans Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/how-needs-and-market-for-care-have-changed.html | How Needs and Market For Care Have Changed | By Tamar Lewin | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/leprosy-center-to-take-200-ill-us-prisoners.html | Leprosy Center to Take 200 Ill US Prisoners | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/new-clues-on-vermont-s-most-famous-citizen.html | New Clues on Vermonts Most Famous Citizen | Special to The New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/noriega-aide-gets-softened-penalty.html | Noriega Aide Gets Softened Penalty | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/philadelphia-journal-amid-sea-of-bad-news-an-accent-on-the-good.html | Philadelphia Journal Amid Sea of Bad News An Accent on the Good | By Michael Decourcy Hinds Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/report-cites-church-leaders-abuse-of-hud.html | Report Cites Church Leaders Abuse of HUD | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/reporter-s-notebook-5-lawmakers-under-fire-under-paper.html | Reporters Notebook 5 Lawmakers Under Fire Under Paper | By Richard L Berke Special to the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/shuttle-to-provide-new-look-at-the-universe.html | Shuttle to Provide New Look at the Universe | By William J Broad Special to the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/stirrings-of-hope-in-redeeming-chesapeake-bay.html | Stirrings of Hope in Redeeming Chesapeake Bay | By B Drummond Ayres Jr Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/sufferers-find-haven-from-chemical-world.html | Sufferers Find Haven From Chemical World | By Lisa Belkin Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/unemployment-insurance-aiding-fewer.html | Unemployment Insurance Aiding Fewer | By David E Rosenbaum Special To the New York Times | TX 2-992730 | 1990-12-18 |

| 1990-12-02 | https://www.nytimes.com/1990/12/02/us/upheld-driving-ban-for-dropouts.html | Upheld Driving Ban for Dropouts | AP | TX 2-992730 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/bush-s-gambit-a-way-into-war-and-a-way-out.html | Bushs Gambit A Way Into War And a Way Out | By Judith Miller | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/headliners-in-black-america-life-grows-shorter.html | Headliners In Black America Life Grows Shorter | CARLYLE C DOUGLAS | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/ideas-trends-deal-for-mca-why-anxiety-over-japan-s-latest-find-america.html | Ideas  Trends The Deal for MCA Why the Anxiety Over Japans Latest Find in America | By David E Sanger | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/ideas-trends-maneuvering-for-a-place-on-the-crowded-cable-tv-dial.html | Ideas  Trends Maneuvering for a Place on the Crowded Cable TV Dial | By Bill Carter | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-nation-patients-and-scientists-fight-for-control-of-medical-information.html | The Nation Patients and Scientists Fight for Control Of Medical Information | By Gina Kolata | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-region-another-dinkins-test-the-bond-market.html | The Region Another Dinkins Test The Bond Market | By Josh Barbanel | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-region-recession-it-took-time-but-new-york-yields-to-laws-of-gravity.html | The Region Recession It Took Time But New York Yields to Laws Of Gravity | By Richard Levine | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-region-weicker-is-king-of-an-uncharted-mountain.html | The Region Weicker Is King of An Uncharted Mountain | By Kirk Johnson | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-world-a-british-leader-with-a-postwar-view-of-europe.html | The World A British Leader With a Postwar View of Europe | By Craig R Whitney | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/weekinreview/the-world-fears-darken-views-from-both-banks-of-the-jordan.html | The World Fears Darken Views From Both Banks Of the Jordan | By Joel Brinkley | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/a-shantytown-of-30000-bulldozed-in-nairobi.html | A Shantytown of 30000 Bulldozed in Nairobi | By Jane Perlez Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/article-673090-no-title.html | Article 673090  No Title | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/breakthrough-in-the-channel-tunnel.html | Breakthrough in the Channel Tunnel | By Steven Prokesch Special To the New York Times | TX 2-992730 | 1990-12-18 |

| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/bush-to-press-trade-on-south-american-trip.html | Bush to Press Trade on South American Trip | By Clifford Krauss Special To the New York Times | TX 2-992730 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/chad-president-reportedly-flees-and-rebels-march-in.html | Chad President Reportedly Flees and Rebels March In | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/chinese-grave-s-secret-a-famed-runner-rests-here.html | Chinese Graves Secret A Famed Runner Rests Here | By Barbara Basler Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/despite-change-south-africa-detentions-remain.html | Despite Change South Africa Detentions Remain | By Christopher S Wren Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/did-gangs-benefit-from-papal-visit.html | DID GANGS BENEFIT FROM PAPAL VISIT | By Clyde Haberman Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/evolution-europe-walesa-tyminski-clash-raucous-joint-tv-conference.html | EVOLUTION IN EUROPE Walesa and Tyminski Clash in Raucous Joint TV News Conference | By Steven Engelberg Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/evolution-in-europe-gorbachev-orders-worker-vigilantes-as-a-food-police.html | EVOLUTION IN EUROPE GORBACHEV ORDERS WORKER VIGILANTES AS A FOOD POLICE | By Bill Keller Special to the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/evolution-in-europe-honecker-s-arrest-sought-in-berlin-wall-shootings.html | EVOLUTION IN EUROPE Honeckers Arrest Sought in Berlin Wall Shootings | By John Tagliabue Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/evolution-in-europe-sedate-germans-to-put-a-transition-to-an-end.html | EVOLUTION IN EUROPE Sedate Germans to Put A Transition to an End | By Serge Schmemann Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/evolution-in-europe-tyminski-in-peru-spiritual-awareness-then-cable-tv.html | EVOLUTION IN EUROPE Tyminski in Peru Spiritual Awareness Then Cable TV | Special to The New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/fuel-for-burmese-bitterness-satellite-towns.html | Fuel for Burmese Bitterness Satellite Towns | By Sheryl Wudunn Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-baghdad-accepts-bush-s-invitation-for-direct-talks.html | MIDEAST TENSIONS BAGHDAD ACCEPTS BUSHS INVITATION FOR DIRECT TALKS | By Philip Shenon Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-bush-s-overture-to-iraq-is-welcomed-by-both-egypt-and-the-plo.html | MIDEAST TENSIONS Bushs Overture to Iraq Is Welcomed by Both Egypt and the PLO | By By Alan Cowell Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-excerpts-from-iraqi-statement-on-bush-s-invitation-to-talks.html | MIDEAST TENSIONS Excerpts From Iraqi Statement on Bushs Invitation to Talks | AP | TX 2-992730 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-israelis-kill-an-arab-attacker.html | MIDEAST TENSIONS Israelis Kill an Arab Attacker | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-lebanon-planning-complaint-to-un-about-israeli-raids.html | MIDEAST TENSIONS Lebanon Planning Complaint to UN  About Israeli Raids | AP | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-new-kuwait-refugees-tell-of-iraqi-killings-and-rapes.html | MIDEAST TENSIONS New Kuwait Refugees Tell Of Iraqi Killings and Rapes | By James Lemoyne Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-us-rebuffs-iraq-on-palestinian-talks.html | MIDEAST TENSIONS US Rebuffs Iraq on Palestinian Talks | By Maureen Dowd Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/mideast-tensions-us-won-support-use-mideast-forces-iraq-resolution-us-soviet.html | MIDEAST TENSIONS How US Won Support to Use Mideast Forces  The Iraq Resolution A USSoviet Collaboration  A special report | By Thomas L Friedman Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/no-moves-on-rice-by-japan-are-seen.html | NO MOVES ON RICE BY JAPAN ARE SEEN | By Steven R Weisman Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/officials-in-cuba-seem-to-be-on-the-defensive.html | Officials in Cuba Seem to Be on the Defensive | By Howard W French Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/pope-s-top-aide-who-fostered-ties-in-east-retires.html | Popes Top Aide Who Fostered Ties in East Retires | By Clyde Haberman Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/talk-of-tuned-in-pakistan-cable-tv-news.html | Talk of TunedIn Pakistan Cable TV News | By Barbara Crossette Special To the New York Times | TX 2-992730 | 1990-12-18 |
| 1990-12-02 | https://www.nytimes.com/1990/12/02/world/tunnel-drilling-old-as-babylon-now-becomes-safer.html | Tunnel Drilling Old as Babylon Now Becomes Safer | By Malcolm W Browne | TX 2-992730 | 1990-12-18 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/critic-s-notebook-that-madonna-video-realities-and-fantasies.html | Critics Notebook That Madonna Video Realities and Fantasies | By Stephen Holden | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/design-awards-given-to-18-federal-projects.html | Design Awards Given to 18 Federal Projects | Special to The New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/despite-a-thrashing-by-critics-art-show-is-proving-popular.html | Despite a Thrashing By Critics Art Show Is Proving Popular | By Grace Glueck | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/honors-for-5-at-the-kennedy-center.html | Honors for 5 at the Kennedy Center | By Barbara Gamarekian Special To the New York Times | TX 2-937607 | 1990-12-07 |

| | | | | |
|---|---|---|---|---|
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/macneil-and-lehrer-15-years-as-a-team.html | MacNeil and Lehrer 15 Years as a Team | By Walter Goodman | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/review-dance-the-patter-and-patterns-of-wittily-tapping-feet.html | ReviewDance The Patter and Patterns Of Wittily Tapping Feet | By Jennifer Dunning | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/review-folk-the-sounds-of-louisiana-and-mexico.html | ReviewFolk The Sounds of Louisiana and Mexico | By Peter Watrous | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/review-opera-royalty-murder-and-coincidence-in-semiramide.html | ReviewOpera Royalty Murder and Coincidence in Semiramide | By Donal Henahan | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/review-pop-it-might-have-been-a-party.html | ReviewPop It Might Have Been A Party | By Jon Pareles | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/arts/reviews-television-a-life-of-garbo-mostly-through-films.html | ReviewsTelevision A Life of Garbo Mostly Through Films | By John J OConnor | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/books/books-of-the-times-presents-of-words-pictures-and-imagination.html | Books of The Times Presents of Words Pictures and Imagination | By Christopher LehmannHaupt | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/30-investment-bankers-seen-losing-jobs-at-paine-webber.html | 30 Investment Bankers Seen Losing Jobs at Paine Webber | By Kurt Eichenwald | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/at-t-is-offering-6-billion-to-buy-a-computer-maker.html | ATT IS OFFERING 6 BILLION TO BUY A COMPUTER MAKER | By Eben Shapiro | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/at-t-might-shift-cable-ships-abroad.html | AT T Might Shift Cable Ships Abroad | By Keith Bradsher | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/at-t-strained-by-a-success.html | ATT Strained by a Success | By Keith Bradsher | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/business-people-atlantic-records-official-appointed-cochairman.html | BUSINESS PEOPLEAtlantic Records Official Appointed CoChairman | By Michael Lev | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/business-people-new-chief-is-named-by-arco-chemical.html | BUSINESS PEOPLE New Chief Is Named By ARCO Chemical | By Daniel F Cuff | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/business-scene-high-tech-giants-fail-at-mergers.html | Business Scene HighTech Giants Fail at Mergers | By Louis Uchitelle | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/credit-markets-drop-in-global-interest-rates-seen.html | CREDIT MARKETS Drop in Global Interest Rates Seen | By Kenneth N Gilpin | TX 2-937607 | 1990-12-07 |

Page 3545 of 33266

| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/ex-vernon-owner-testifies.html | ExVernon Owner Testifies | AP | TX 2-937607 | 1990-12-07 |
|---|---|---|---|---|---|
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/fire-guts-the-brussels-stock-exchange.html | Fire Guts the Brussels Stock Exchange | By Paul L Montgomery Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/international-report-progress-shown-on-bank-rules-at-trade-talks.html | INTERNATIONAL REPORT Progress Shown On Bank Rules At Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/international-report-top-official-at-gatt-faces-a-round-in-crisis.html | INTERNATIONAL REPORT Top Official at GATT Faces a Round in Crisis | By Alan Riding Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/market-place-genentech-faces-unusual-situation.html | Market Place Genentech Faces Unusual Situation | By Lawrence M Fisher | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/new-aggressiveness-at-times-mirror.html | New Aggressiveness at Times Mirror | By Roger Cohen | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/old-woes-resurge-in-brazil.html | Old Woes Resurge In Brazil | By James Brooke Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/profit-decline-projected-for-chemical-industry.html | Profit Decline Projected For Chemical Industry | By Jonathan P Hicks | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/report-on-us-contract-bias.html | Report on US Contract Bias | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/the-media-business-best-sellers-in-translation-thrive-among-the-japanese.html | THE MEDIA BUSINESS Best Sellers in Translation Thrive Among the Japanese | By Edwin McDowell | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/the-media-business-new-beauty-magazine-to-take-a-critical-view.html | THE MEDIA BUSINESS New Beauty Magazine To Take a Critical View | By Deirdre Carmody | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/the-media-business-television-networks-under-pressure-seek-viewers-on-the-cheap.html | THE MEDIA BUSINESS TELEVISION Networks Under Pressure Seek Viewers on the Cheap | By Bill Carter | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/business/way-cleared-on-alaskan-oil-project.html | Way Cleared On Alaskan Oil Project | By Thomas C Hayes Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/2-men-shot-and-3-beaten-in-2-incidents.html | 2 Men Shot and 3 Beaten in 2 Incidents | By John Tierney | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/after-seeming-so-nice-she-s-indicted-for-fraud.html | After Seeming So Nice Shes Indicted for Fraud | By Tim Golden | TX 2-937607 | 1990-12-07 |

| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/bridge-535790.html | Bridge | By Alan Truscott | TX 2-937607 | 1990-12-07 |
|---|---|---|---|---|---|
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/brooklyn-bishop-sends-diocese-a-pastoral-letter-against-racism.html | Brooklyn Bishop Sends Diocese A Pastoral Letter Against Racism | By Stephanie Strom | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/chief-judge-says-crack-may-overwhelm-courts.html | Chief Judge Says Crack May Overwhelm Courts | By Timothy Egan | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/failed-dreams-collapse-harlem-bank-freedom-bank-s-demise-trail-risky-loans-fast.html | Failed Dreams  The Collapse of a Harlem Bank Freedom Banks Demise A Trail Of Risky Loans and Fast Growth | By Stephanie Strom | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/fearful-democrats-leaving-florio-s-legislative-shadow.html | Fearful Democrats Leaving Florios Legislative Shadow | By Peter Kerr Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/grateful-give-to-the-neediest.html | Grateful Give to the Neediest | By Jonathan Rabinovitz | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/kasparov-stalks-karpov-defends-88-moves-later-it-still-isn-t-over.html | Kasparov Stalks Karpov Defends 88 Moves Later It Still Isnt Over | By Robert Byrne | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/metro-matters-2-projects-assist-those-who-test-hiv-positive.html | Metro Matters 2 Projects Assist Those Who Test HIVPositive | By Sam Roberts | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/police-at-news-s-plant-find-an-unexploded-pipe-bomb.html | Police at Newss Plant Find An Unexploded Pipe Bomb | By David Gonzalez | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/quick-agreement-unlikely-on-cuomo-budget-cuts.html | Quick Agreement Unlikely on Cuomo Budget Cuts | By Sam Howe Verhovek Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/nyregion/seven-killings-in-new-york-in-seven-hours.html | Seven Killings In New York In Seven Hours | By Donatella Lorch | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/obituaries/copland-dean-of-american-music-dies-at-90.html | Copland Dean of American Music Dies at 90 | By John Rockwell | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/obituaries/russell-markert-91-the-founder-and-the-director-of-the-rockettes.html | Russell Markert 91 the Founder And the Director of the Rockettes | By Peter B Flint | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/obituaries/tamara-de-treaux-et-actress-was-31.html | Tamara De Treaux ET Actress Was 31 | AP | TX 2-937607 | 1990-12-07 |

| 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/abroad-at-home-a-switch-in-time.html | ABROAD AT HOME   A Switch in Time | By Anthony Lewis | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/did-east-germany-have-a-revolution.html | Did East Germany Have a Revolution | By Robert Darnton | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/opinion/essay-telecast-the-talks.html | ESSAY Telecast the Talks | By William Safire | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/angels-trade-white-to-jays.html | Angels Trade White to Jays | By Murray Chass Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/answer-is-sought-on-minority-issue.html | Answer Is Sought On Minority Issue | By Claire Smith | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/baseball-agreement-is-near-with-the-minors.html | BASEBALL Agreement Is Near With the Minors | By Murray Chass Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/boxing-two-varying-paths-finally-meet-in-ring.html | BOXING Two Varying Paths Finally Meet in Ring | By Phil Berger | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/chargers-frustrate-jets-38-17.html | Chargers Frustrate Jets 3817 | By Frank Litsky Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/college-basketball-big-east-and-acc-brace-for-set-to-ii.html | COLLEGE BASKETBALL Big East and ACC Brace for SetTo II | By William C Rhoden | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/college-football-heisman-winner-loses-in-hawaii.html | COLLEGE FOOTBALL Heisman Winner Loses in Hawaii | By Thomas Rogers | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/cunningham-tries-but-bills-prevail.html | Cunningham Tries but Bills Prevail | By Malcolm Moran Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/just-no-catching-up-with-49ers-rice.html | Just No Catching Up With 49ers Rice | By Thomas George | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/nba-knicks-learn-to-handle-change-nicely.html | NBA Knicks Learn to Handle Change Nicely | By Sam Goldaper | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/nfl-bears-clinch-division.html | NFL Bears Clinch Division | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/nfl-bengals-hold-off-steelers.html | NFL Bengals Hold Off Steelers | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/nhl-signals-get-mixed.html | NHL Signals Get Mixed | By Alex Yannis | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/on-your-own-ski-videos-go-for-thrills-and-even-some-spills.html | ON YOUR OWN Ski Videos Go for Thrills and Even Some Spills | By Janet Nelson | TX 2-937607 | 1990-12-07 |

| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/on-your-own-swimmers-turning-to-coaches.html | ON YOUR OWN Swimmers Turning To Coaches | By Terrence Laughlin | TX 2-937607 | 1990-12-07 |
|---|---|---|---|---|---|
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/on-your-own-taking-the-bump-out-of-cycling.html | ON YOUR OWN Taking the Bump Out of Cycling | By Barbara Lloyd | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/outdoors-grouse-on-the-run.html | Outdoors Grouse on the Run | By Nelson Bryant | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/question-box.html | Question Box | By Ray Corio | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/redskins-get-back-on-track.html | Redskins Get Back on Track | By Thomas George Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/soccer-rutgers-is-outshot-in-final.html | SOCCER Rutgers Is Outshot in Final | By George Vecsey Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/sports-of-the-times-giants-49ers-q-and-a-in-helmuts.html | SPORTS OF THE TIMES Giants49ers Q and A in Helmuts | By Dave Anderson | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/still-true-block-taylor-or-get-beat.html | Still True Block Taylor or Get Beat | By Thomas George | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/tennis-us-is-back-davis-cup-victory-shows.html | TENNIS US Is Back Davis Cup Victory Shows | By Robin Finn Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/us-track-group-selects-coaches.html | US Track Group Selects Coaches | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/sports/why-wait-until-super-bowl.html | Why Wait Until Super Bowl | By Frank Litsky | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-338490.html | CHRONICLE | By Susan Heller Anderson | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-339290.html | CHRONICLE | By Susan Heller Anderson | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-340690.html | CHRONICLE | By Susan Heller Anderson | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-341490.html | CHRONICLE | By Susan Heller Anderson | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/style/chronicle-558690.html | CHRONICLE | By Susan Heller Anderson | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/theater/review-theater-a-brecht-parable-transplanted-to-the-tropics.html | ReviewTheater A Brecht Parable Transplanted to the Tropics | By Frank Rich | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/12-wounded-at-family-gathering.html | 12 Wounded at Family Gathering | AP | TX 2-937607 | 1990-12-07 |

| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/alaska-pipe-is-called-safe-after-rust-check.html | Alaska Pipe Is Called Safe After Rust Check | AP | TX 2-937607 | 1990-12-07 |
|---|---|---|---|---|---|
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/cities-group-postpones-meeting-in-phoenix.html | Cities Group Postpones Meeting in Phoenix | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/hospital-offers-tests-after-surgeon-dies-of-aids.html | Hospital Offers Tests After Surgeon Dies of AIDS | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/lakes-stir-with-fears-of-mollusk.html | Lakes Stir With Fears Of Mollusk | By William E Schmidt Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/opening-a-door-held-by-death-s-hand.html | Opening a Door Held by Deaths Hand | By Felicity Barringer Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/pilot-safe-in-jet-fighter-crash.html | Pilot Safe in Jet Fighter Crash | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/political-memo-democrats-albeit-late-ponder-presidential-bid.html | Political Memo Democrats Albeit Late Ponder Presidential Bid | By Robin Toner Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/radiation-danger-found-in-oilfields-across-the-nation.html | RADIATION DANGER FOUND IN OILFIELDS ACROSS THE NATION | By Keith Schneider Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/report-says-hud-aid-program-is-being-abused-in-north-texas.html | Report Says HUD Aid Program Is Being Abused in North Texas | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/robert-cummings-sitcom-ladies-man-dies-at-80.html | Robert Cummings Sitcom Ladies Man Dies at 80 | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/shuttle-columbia-soars-into-orbit-months-after-fuel-leaks-surfaced.html | Shuttle Columbia Soars Into Orbit Months After Fuel Leaks Surfaced | By William J Broad Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/soviets-send-first-japanese-a-journalist-into-space.html | Soviets Send First Japanese a Journalist Into Space | By David E Sanger Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/us/trading-plowshares-for-swords-citizen-soldiers-prepare-for-war.html | Trading Plowshares for Swords CitizenSoldiers Prepare for War | By Eric Schmitt Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/at-big-rally-mostly-cheers-for-tyminski.html | At Big Rally Mostly Cheers For Tyminski | By Stephen Engelberg Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/bush-gives-arabs-fret.html | Bush Gives Arabs Fret | By Alan Cowell Special To the New York Times | TX 2-937607 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/controversy-pursues-guatemalan-general-studying-in-us.html | Controversy Pursues Guatemalan General Studying in US | By Tim Golden Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/dutch-to-battle-pollution-abroad.html | DUTCH TO BATTLE POLLUTION ABROAD | By Marlise Simons Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/evolution-europe-berliners-vote-for-city-council-that-will-be-run-kohl-s-party.html | EVOLUTION IN EUROPE Berliners Vote for a City Council That Will Be Run by Kohls Party | By John Tagliabue Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/evolution-in-europe-getting-tougher-gorbachev-shakes-up-the-soviet-police.html | EVOLUTION IN EUROPE Getting Tougher Gorbachev Shakes Up the Soviet Police | By Francis X Clines | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/evolution-in-europe-kohl-s-coalition-elected-to-lead-unified-germany.html | EVOLUTION IN EUROPE   KOHLS COALITION ELECTED TO LEAD UNIFIED GERMANY | By Serge Schmemann Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/in-rural-china-road-to-school-is-all-uphill.html | In Rural China Road to School Is All Uphill | By Nicholas D Kristof Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/israelis-go-on-strike-to-fight-a-tax-to-absorb-emigres.html | Israelis Go On Strike to Fight a Tax to Absorb Emigres | By Joel R Brinkley Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/kapoto-journal-rain-forest-indians-holding-off-threat-of-change.html | Kapoto Journal Rain Forest Indians Holding Off Threat of Change | By James Brooke Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-arabs-kill-israeli-on-bus-near-tel-aviv-police-say.html | MIDEAST TENSIONS Arabs Kill Israeli on Bus Near Tel Aviv Police Say | By Joel Brinkley Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-baker-cites-2-aims-kuwait-and-captives.html | MIDEAST TENSIONS Baker Cites 2 Aims Kuwait and Captives | By Michael R Gordon Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-ex-defense-secretaries-advise-patience-in-gulf.html | MIDEAST TENSIONS ExDefense Secretaries Advise Patience in Gulf | By Michael R Gordon Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-excerpts-from-the-interview-with-president-hussein.html | MIDEAST TENSIONS Excerpts From the Interview With President Hussein | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-iraq-chief-sees-50-50-chance-for-peace.html | MIDEAST TENSIONS Iraq Chief Sees 5050 Chance for Peace | By Philip Shenon Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-looting-in-iraq-reported.html | MIDEAST TENSIONS Looting in Iraq Reported | AP | TX 2-937607 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/mideast-tensions-mubarak-s-party-far-ahead-in-egyptian-legislative-vote.html | MIDEAST TENSIONS Mubaraks Party Far Ahead In Egyptian Legislative Vote | By Alan Cowell Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/rebels-in-control-of-chad-s-capital.html | REBELS IN CONTROL OF CHADS CAPITAL | By Alan Riding Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/talks-on-us-military-bases-to-resume-in-the-philippines.html | Talks on US Military Bases To Resume in the Philippines | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/us-envoy-to-china-has-quarrel-with-rights-protestors-in-seattle.html | US Envoy to China Has Quarrel With Rights Protestors in Seattle | AP | TX 2-937607 | 1990-12-07 |
| 1990-12-03 | https://www.nytimes.com/1990/12/03/world/us-will-give-lebanon-aid-to-help-end-militia-control.html | US Will Give Lebanon Aid To Help End Militia Control | By Ihsan A Hijazi Special To the New York Times | TX 2-937607 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/american-indian-music-helps-a-culture-hold-on.html | American Indian Music Helps a Culture Hold On | By Jon Pareles | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/ballet-theater-dancers-accept-contract.html | Ballet Theater Dancers Accept Contract | By Jennifer Dunning | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/critic-s-notebook-why-aaron-copland-and-american-music-are-synonymous.html | Critics Notebook Why Aaron Copland And American Music Are Synonymous | By John Rockwell | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/elizabeth-taylor-s-work-by-van-gogh-is-unsold.html | Elizabeth Taylors Work By van Gogh Is Unsold | By Rita Reif | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/review-dance-debut-in-valse-fantaisie.html | ReviewDance Debut in ValseFantaisie | By Jack Anderson | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/review-folk-judy-collins-describing-memories-some-hers.html | ReviewFolk Judy Collins Describing Memories Some Hers | By Stephen Holden | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/arts/review-music-unaccustomed-spotlight-for-a-theorbo.html | ReviewMusic Unaccustomed Spotlight for a Theorbo | By James R Oestreich | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/books/a-garcia-lorca-work-is-reinterpreted-at-50.html | A Garcia Lorca Work Is Reinterpreted at 50 | By C Gerald Fraser | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/books/books-of-the-times-symbiosis-of-bible-and-literature.html | Books of The Times Symbiosis of Bible and Literature | By Michiko Kakutani | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/busine ss/6-plus-system-visa-in-deal.html | 6 Plus System Visa in Deal | AP | TX 2-937614 | 1990-12-07 |

| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/as-airlines-stumble-rivals-circle.html | As Airlines Stumble Rivals Circle | By Thomas C Hayes | TX 2-937614 | 1990-12-07 |
|---|---|---|---|---|---|
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/at-trade-talks-fear-of-collapse.html | At Trade Talks Fear of Collapse | By Steven Greenhouse Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/brussels-talks-not-the-only-trade-game-around.html | Brussels Talks Not the Only Trade Game Around | By Clyde H Farnsworth Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/business-and-health-the-squeeze-on-drugstores.html | Business and Health The Squeeze On Drugstores | By Milt Freudenheim | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/business-people-european-american-chooses-a-chairman.html | BUSINESS PEOPLE European American Chooses a Chairman | By Michael Quint | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/business-people-top-post-at-albertson-s-is-filled-from-within.html | BUSINESS PEOPLE Top Post at Albertsons Is Filled From Within | By Daniel F Cuff | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/careers-optics-field-offers-broad-opportunities.html | Careers Optics Field Offers Broad Opportunities | By Elizabeth M Fowler | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/chicago-case-summations.html | Chicago Case Summations | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/coming-to-the-rescue-of-a-computer-venture.html | Coming to the Rescue Of a Computer Venture | By Andrew Pollack | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-600-to-lose-jobs-at-westinghouse.html | COMPANY NEWS 600 to Lose Jobs At Westinghouse | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-623590.html | COMPANY NEWS | By Richard W Stevenson Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-kerr-mcgee-unit-sells-soda-division.html | COMPANY NEWS KerrMcGee Unit Sells Soda Division | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-saks-head-gets-post-at-bergdorf.html | COMPANY NEWS Saks Head Gets Post At Bergdorf | By Isadore Barmash | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/company-news-swissair-alliance.html | COMPANY NEWS Swissair Alliance | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/consumers-borrow-less.html | Consumers Borrow Less | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/continental-files-for-bankruptcy.html | CONTINENTAL FILES FOR BANKRUPTCY | By Agis Salpukas | TX 2-937614 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/continental-s-risks-in-a-chapter-11-filing.html | Continentals Risks in a Chapter 11 Filing | By Eric Weiner | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/credit-markets-treasuries-rise-in-slow-trading.html | CREDIT MARKETS Treasuries Rise in Slow Trading | By Kenneth N Gilpin | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/dow-retaining-momentum-rises-by-5.94.html | Dow Retaining Momentum Rises by 594 | By Robert J Cole | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/economic-index-hits-8-year-low.html | Economic Index Hits 8Year Low | By Jonathan P Hicks | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/europe-move-on-tobacco.html | Europe Move On Tobacco | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/first-trademark-for-aroma.html | First Trademark for Aroma | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/justices-hold-us-pre-empts-state-laws-on-pension-suits.html | Justices Hold US Preempts State Laws on Pension Suits | By Linda Greenhouse Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/market-place-the-fine-print-at-western-union.html | Market Place The Fine Print At Western Union | By Kurt Eichenwald | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/sears-is-urged-to-set-up-advisory-panel-of-big-holders.html | Sears Is Urged to Set Up Advisory Panel of Big Holders | By Eric N Berg Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/steady-trade-deficit-seen.html | Steady Trade Deficit Seen | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/strategies-in-the-at-t-offer.html | Strategies in the ATT Offer | By Eben Shapiro | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/the-media-business-advertising-la-gear-seen-nearing-choice-of.html | THE MEDIA BUSINESS ADVERTISINGLA Gear Seen Nearing Choice of Outside Agency | By Michael Lev | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/the-media-business-conde-nast-publications-get-3-new-publishers.html | THE MEDIA BUSINESS Conde Nast Publications Get 3 New Publishers | By James Barron | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/business/the-media-business-shakeout-begins-among-british-sunday-papers.html | THE MEDIA BUSINESS Shakeout Begins Among British Sunday Papers | By Roger Cohen | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/movies/review-television-the-range-of-troubles-in-a-skid-row-hotel.html | ReviewTelevision The Range of Troubles In a Skid Row Hotel | By Walter Goodman | TX 2-937614 | 1990-12-07 |

| 1990-12-04 | https://www.nytimes.com/1990/12/04/news/a-lilliputian-paris-of-the-40-s-opens-at-met-museum.html | A Lilliputian Paris of the 40s Opens at Met Museum | By AnneMarie Schiro | TX 2-937614 | 1990-12-07 |
|---|---|---|---|---|---|
| 1990-12-04 | https://www.nytimes.com/1990/12/04/news/by-design-the-littler-black-dress.html | By Design The Littler Black Dress | By Carrie Donovan | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/news/patterns-131090.html | Patterns | By Woody Hochswender | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/200-contract-words-stall-news-talks.html | 200 Contract Words Stall News Talks | By David E Pitt | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/albany-labor-talks-end-over-unpaid-furloughs.html | Albany Labor Talks End Over Unpaid Furloughs | By Sam Howe Verhovek Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/assembly-democrats-avert-revolt-in-trenton.html | Assembly Democrats Avert Revolt in Trenton | By Peter Kerr Special To The New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/bridge-386490.html | Bridge | By Alan Truscott | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/bus-matron-charged-in-sex-abuse-of-handicapped-students.html | Bus Matron Charged in Sex Abuse of Handicapped Students | By Robert E Tomasson | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/fake-us-agent-took-over-liquor-store-authorities-say.html | Fake US Agent Took Over Liquor Store Authorities Say | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/family-nightmare-a-false-report-of-child-abuse.html | Family Nightmare A False Report of Child Abuse | By William Glaberson | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/former-welfare-commissioner-criticizes-successor.html | Former Welfare Commissioner Criticizes Successor | By Thomas Morgan | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/head-of-election-improvement-panel-criticizes-it.html | Head of Election Improvement Panel Criticizes It | By Martin Gottlieb | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/kasparov-uses-2d-timeout-chess-match-resumes-today.html | Kasparov Uses 2d Timeout Chess Match Resumes Today | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/mother-of-seven-killed-on-street-by-stray-bullet.html | Mother of Seven Killed on Street By Stray Bullet | By Donatella Lorch | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/neediest-cases-fund-helps-a-divorced-father.html | Neediest Cases Fund Helps a Divorced Father | By Jonathan Rabinovitz | TX 2-937614 | 1990-12-07 |

| | | | | |
|---|---|---|---|---|
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/new-york-adopts-rules-to-spread-projects-fairly.html | New York Adopts Rules to Spread Projects Fairly | By Todd S Purdum | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/new-york-school-chief-to-offer-plan-for-distributing-condoms.html | New York School Chief to Offer Plan for Distributing Condoms | By Joseph Berger | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/odor-from-a-landfill-seeps-into-flower-hill.html | Odor From a Landfill Seeps Into Flower Hill | By Sarah Lyall Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/our-towns-swollen-feet-are-a-no-no-if-you-re-on-trial.html | Our Towns Swollen Feet Are a NoNo If Youre on Trial | By Michael Winerip | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/squatters-face-giving-up-a-building-to-the-homeless.html | Squatters Face Giving Up A Building to the Homeless | By Evelyn Nieves | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/nyregion/stangl-is-said-to-be-choice-for-mta.html | Stangl Is Said To Be Choice For MTA | By Elizabeth Kolbert Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/fritz-eichenberg-a-book-illustrator-and-educator-89.html | Fritz Eichenberg A Book Illustrator And Educator 89 | By C Gerald Fraser | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/pierre-dux-82-dies-was-classical-actor.html | Pierre Dux 82 Dies Was Classical Actor | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/robert-cummings-is-dead-at-82-debonair-actor-in-tv-and-films.html | Robert Cummings Is Dead at 82 Debonair Actor in TV and Films | By Peter B Flint | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/obituaries/vladimir-dedijer-tito-biographer-and-partisan-fighter-dies-at-90.html | Vladimir Dedijer Tito Biographer And Partisan Fighter Dies at 90 | By David Binder | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/an-iraqi-hostage-on-the-way-it-was.html | An Iraqi Hostage On the Way It Was | By Thomas H B Ewald | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/new-york-s-rhythm-despite-its-blues.html | New Yorks Rhythm Despite Its Blues | By Stanley Crouch | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/observer-fooling-with-faces.html | OBSERVER Fooling With Faces | By Russell Baker | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/opinion/on-my-mind-a-week-in-jerusalem.html | ON MY MIND A Week in Jerusalem | By A M Rosenthal | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/chronic-fatigue-syndrome-finally-gets-some-respect.html | Chronic Fatigue Syndrome Finally Gets Some Respect | By Lawrence K Altman | TX 2-937614 | 1990-12-07 |

| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/device-on-shuttle-fails.html | Device on Shuttle Fails | By William J Broad | TX 2-937614 | 1990-12-07 |
|---|---|---|---|---|---|
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/early-findings-link-threatened-owl-to-a-related-subgroup.html | Early Findings Link Threatened Owl to a Related Subgroup | By William K Stevens | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/fda-approves-nonprescription-drug.html | FDA Approves Nonprescription Drug | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/find-upsets-brontosaur-extinction-timetable.html | Find Upsets Brontosaur Extinction Timetable | By Malcolm W Browne | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/molecules-that-direct-immune-system-traffic-excite-researchers.html | Molecules That Direct Immune System Traffic Excite Researchers | By Andrew Pollack | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/monarchs-migration-a-fragile-journey.html | Monarchs Migration A Fragile Journey | By William K Stevens | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/peripherals-for-giving-shelves-of-new-advice.html | PERIPHERALS For Giving Shelves of New Advice | By L R Shannon | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/personal-computers-gifts-for-computer-buffs.html | PERSONAL COMPUTERS Gifts for Computer Buffs | By Peter H Lewis | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/q-a-496390.html | QA | By C Claiborne Ray | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/scientists-join-arizonans-in-opposing-gold-exploration.html | Scientists Join Arizonans in Opposing Gold Exploration | By Warren E Leary | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/space-science-contract.html | Space Science Contract | By John H Cushman Jr Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/science/us-pushes-for-lead-over-japan-with-chips-etched-by-x-rays.html | US Pushes for Lead Over Japan With Chips Etched by XRays | By William J Broad | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/baseball-mcgee-signed-by-giants-expos-retain-martinez.html | BASEBALL McGee Signed by Giants Expos Retain Martinez | By Murray Chass Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/baseball-union-management-plan-to-help-young-players.html | BASEBALL UnionManagement Plan To Help Young Players | By Claire Smith Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/college-basketball-acc-big-east-challenge-tied-at-1-1-after-opener.html | COLLEGE BASKETBALL ACCBig East Challenge Tied at 11 After Opener | AP | TX 2-937614 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/college-basketball-jackson-is-let-go-in-a-surprise-move-by-the-knicks.html | COLLEGE BASKETBALL Jackson Is Let Go in a Surprise Move by the Knicks | By Clifton Brown Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/golf-watson-s-private-club-protest-may-be-a-lonely-one.html | GOLF Watsons PrivateClub Protest May Be a Lonely One | By Jaime Diaz | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/hockey-defense-for-rangers-undergoes-a-collapse.html | HOCKEY Defense for Rangers Undergoes a Collapse | By Joe Sexton | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/hockey-devils-tied.html | HOCKEY Devils Tied | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/hofstra-s-star-quarterback-admits-to-preseason-steroid-use.html | Hofstras Star Quarterback Admits to Preseason Steroid Use | By William N Wallace | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/jets-plan-to-rest-reflect-and-get-back-to-work.html | Jets Plan to Rest Reflect and Get Back to Work | By Al Harvin | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/king-renegotiates-his-own-contract.html | King Renegotiates His Own Contract | By Sam Goldaper | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/mets-closing-in-on-coleman-signing.html | Mets Closing In on Coleman Signing | By Joseph Durso Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/notebook-byner-steps-forward-and-redskins-benefit.html | Notebook Byner Steps Forward And Redskins Benefit | By Thomas George Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/perkins-let-go-by-buccaneers.html | Perkins Let Go By Buccaneers | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/pro-football-haley-s-recovery-disables-the-giants.html | PRO FOOTBALL Haleys Recovery Disables The Giants | By Michael Martinez Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/pro-football-showdown-becomes-shutdown-as-49ers-win.html | PRO FOOTBALL Showdown Becomes Shutdown as 49ers Win | By Frank Litsky Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/pursuit-for-no-1-narrows.html | Pursuit For No 1 Narrows | By Thomas Rogers | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/sports/sports-of-the-times-chess-game-in-shoulder-pads.html | SPORTS OF THE TIMES Chess Game In Shoulder Pads | By Dave Anderson | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/style/chronicle-123990.html | CHRONICLE | By Susan Heller Anderson | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/style/chronicle-525090.html | CHRONICLE | By Susan Heller Anderson | TX 2-937614 | 1990-12-07 |

| 1990-12-04 | https://www.nytimes.com/1990/12/04/style/chronicle-526990.html | CHRONICLE | By Susan Heller Anderson | TX 2-937614 | 1990-12-07 |
|---|---|---|---|---|---|
| 1990-12-04 | https://www.nytimes.com/1990/12/04/theater/review-theater-florence-nightingale-as-a-saint-without-the-halo.html | ReviewTheater Florence Nightingale as a Saint Without the Halo | By Mel Gussow | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/theater/south-african-harmonies-on-a-brooklyn-stage.html | South African Harmonies on a Brooklyn Stage | By Glenn Collins | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/aide-defends-cranston-but-talks-of-link-to-gifts-from-keating.html | Aide Defends Cranston but Talks of Link to Gifts From Keating | By Richard L Berke Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/collision-in-detroit-at-least-8-die-in-collision-on-detroit-airport-runway.html | COLLISION IN DETROIT At Least 8 Die in Collision On Detroit Airport Runway | By Doron P Levin Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/collision-in-detroit-runway-safety-radar-may-be-a-key.html | COLLISION IN DETROIT Runway Safety Radar May Be a Key | By John H Cushman Jr Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/consumer-group-questions-milk-hormone-s-safety.html | Consumer Group Questions Milk Hormones Safety | By Keith Schneider Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/fallen-university-chief-gets-right-to-resume-teaching.html | Fallen University Chief Gets Right to Resume Teaching | By Karen de Witt Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/federal-workers-face-speech-curbs.html | FEDERAL WORKERS FACE SPEECH CURBS | By Robert Pear Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/house-gop-re-elects-top-leaders.html | House GOP Reelects Top Leaders | By Susan F Rasky Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/in-new-madrid-crowds-for-quake-that-wasnt.html | In New Madrid Crowds For Quake That Wasnt | By William Robbins Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/inventor-of-suicide-machine-arrested-on-murder-charge.html | Inventor of Suicide Machine Arrested on Murder Charge | By Isabel Wilkerson Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/justices-limit-police-questioning-when-suspect-s-lawyer-is-absent.html | Justices Limit Police Questioning When Suspects Lawyer Is Absent | By Linda Greenhouse Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/miami-officers-acquitted-youths-go-on-rampage.html | Miami Officers Acquitted Youths Go on Rampage | By Steven A Holmes Special To the New York Times | TX 2-937614 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-04 | https://www.nytimes.com/1990/12/04/us/riverboat-gambling-gets-a-chance-in-mississippi.html | Riverboat Gambling Gets a Chance in Mississippi | By Ronald Smothers Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/4-are-reported-slain-in-zaire-in-protests-over-price-rises.html | 4 Are Reported Slain in Zaire In Protests Over Price Rises | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/71-dead-in-renewed-south-african-factional-battles.html | 71 Dead in Renewed South African Factional Battles | By Christopher S Wren Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/afghan-rebel-leaders-pressing-an-electoral-plan.html | Afghan Rebel Leaders Pressing an Electoral Plan | By Barbara Crossette Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/argentine-army-revolt-is-crushed-days-before-planned-bush-arrival.html | Argentine Army Revolt Is Crushed Days Before Planned Bush Arrival | By Shirley Christian Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/austria-decides-not-to-deport-1200-romanians.html | Austria Decides Not to Deport 1200 Romanians | By Brenda Fowler Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/bangladesh-chief-offers-concession-to-opposition.html | Bangladesh Chief Offers Concession to Opposition | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/blacks-say-castro-fails-to-deliver-equality.html | Blacks Say Castro Fails to Deliver Equality | By Howard W French Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/bush-begins-his-latin-tour-in-brazil-amid-worry-over-argentina-strife.html | Bush Begins His Latin Tour in Brazil Amid Worry Over Argentina Strife | By Maureen Dowd Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/chadian-rebel-ends-parliament-and-charter-but-vows-democracy.html | Chadian Rebel Ends Parliament And Charter but Vows Democracy | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/christian-militia-completes-its-pullout-from-beirut.html | Christian Militia Completes Its Pullout From Beirut | By Ihsan A Hijazi Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/civilian-troop-clashes-kill-8-in-a-soviet-city.html | CivilianTroop Clashes Kill 8 in a Soviet City | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/evolution-europe-normal-germany-election-advent-christmas-enhance-cozy-feeling.html | EVOLUTION IN EUROPE A NORMAL GERMANY Election and the Advent of Christmas Enhance the Cozy Feeling of Reunion | By Serge Schmemann Special To the New York Times | TX 2-937614 | 1990-12-07 |

| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/evolution-europe-russian-republic-backs-private-farm-plan-but-rejects-private.html | EVOLUTION IN EUROPE Russian Republic Backs Private Farm Plan but Rejects Private Sale of Land | By Francis X Clines Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/evolution-in-europe-german-cabinet-minister-quits-in-surprise-move.html | EVOLUTION IN EUROPE German Cabinet Minister Quits in Surprise Move | By Ferdinand Protzman Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/evolution-in-europe-honecker-hospitalized-by-his-soviet-protectors.html | EVOLUTION IN EUROPE Honecker Hospitalized By His Soviet Protectors | Special to The New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/freer-trade-ties-to-moscow-backed.html | FREER TRADE TIES TO MOSCOW BACKED | By Clifford Krauss Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/jerusalem-journal-after-25-years-teddy-kollek-sighs-over-his-city.html | Jerusalem Journal After 25 Years Teddy Kollek Sighs Over His City | By Joel Brinkley Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/liberia-s-capital-calm-food-aid-is-prepared.html | Liberias Capital Calm Food Aid Is Prepared | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mexican-police-kill-6-in-error.html | Mexican Police Kill 6 in Error | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-cheney-sees-need-to-act-militarily-against-the-iraqis.html | MIDEAST TENSIONS CHENEY SEES NEED TO ACT MILITARILY AGAINST THE IRAQIS | By Michael R Gordon Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-iraq-asserts-that-1400-children-lacking-medicine-have-died.html | MIDEAST TENSIONS Iraq Asserts That 1400 Children Lacking Medicine Have Died | By Philip Shenon Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-top-israelis-warn-of-deep-worry-over-diplomatic-accord-in-gulf.html | MIDEAST TENSIONS Top Israelis Warn of Deep Worry Over Diplomatic Accord in Gulf | By Joel Brinkley Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-turkey-s-top-officer-quits-but-only-hints-why.html | MIDEAST TENSIONS Turkeys Top Officer Quits But Only Hints Why | By Clyde Haberman Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-un-committee-votes-to-condemn-iraqi-rights-violations-in-kuwait.html | MIDEAST TENSIONS UN Committee Votes to Condemn Iraqi Rights Violations in Kuwait | By Paul Lewis | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/mideast-tensions-us-raises-call-up-limit.html | MIDEAST TENSIONS US Raises CallUp Limit | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/opposition-leader-in-bulgaria-quits.html | OPPOSITION LEADER IN BULGARIA QUITS | By Chuck Sudetic Special To the New York Times | TX 2-937614 | 1990-12-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/outside-glimpses-raise-burmese-discontent.html | Outside Glimpses Raise Burmese Discontent | By Sheryl Wudunn Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/thai-leader-faces-pressure-for-new-election.html | Thai Leader Faces Pressure for New Election | By Steven Erlanger Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/us-envoy-to-china-regrets-his-criticism-of-protesters.html | US Envoy to China Regrets His Criticism of Protesters | AP | TX 2-937614 | 1990-12-07 |
| 1990-12-04 | https://www.nytimes.com/1990/12/04/world/yes-algiers-has-bananas-and-troubles.html | Yes Algiers Has Bananas And Troubles | By Judith Miller Special To the New York Times | TX 2-937614 | 1990-12-07 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/review-pop-hybrid-nigeria-style-seeks-wider-popularity.html | ReviewPop Hybrid Nigeria Style Seeks Wider Popularity | By Jon Pareles | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/review-rock-slam-dancing-to-pixies.html | ReviewRock Slam Dancing to Pixies | By Peter Watrous | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/state-arts-cutbacks-leave-trail-of-inequity-among-applicants.html | State Arts Cutbacks Leave Trail of Inequity Among Applicants | By William H Honan | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/the-pop-life-561290.html | The Pop Life | By Stephen Holden | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/arts/winner-of-grammy-lost-by-milli-vanilli-no-one.html | Winner of Grammy Lost By Milli Vanilli No One | By Stephen Holden | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/books/book-notes-514090.html | Book Notes | By Edwin McDowell | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/books/books-of-the-times-looking-back-in-distaste-the-culture-of-the-1980-s.html | Books of The Times Looking Back in Distaste The Culture of the 1980s | By Herbert Mitgang | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/books/cardinal-and-doubleday-are-at-odds-over-a-book.html | Cardinal and Doubleday Are at Odds Over a Book | By Roger Cohen | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/books/from-moral-tracts-to-tom-thumbe.html | From Moral Tracts to Tom Thumbe | By Eleanor Blau | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/alliance-on-subsidies-pleases-us.html | Alliance on Subsidies Pleases US | By Steven Greenhouse Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-people-lockheeds-skunk-works-appoints-engineermanager.html | BUSINESS PEOPLELockheeds Skunk Works Appoints EngineerManager | By Michael Lev | TX 2-964027 | 1990-12-10 |

| | | | | |
|---|---|---|---|---|
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-people-national-starch-names-new-chief-executive.html | BUSINESS PEOPLE National Starch Names New Chief Executive | By Daniel F Cuff | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-people-wheeling-pittsburgh-chooses-a-chairman.html | BUSINESS PEOPLE WheelingPittsburgh Chooses a Chairman | By Jonathan P Hicks | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/business-technology-with-oil-high-how-about-wood.html | BUSINESS TECHNOLOGY With Oil High How About Wood | By Sally Johnson Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/company-news-american-general-gets-bids-on-units.html | COMPANY NEWS American General Gets Bids on Units | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/company-news-british-airways-seeks-to-form-berlin-carrier.html | COMPANY NEWS British Airways Seeks To Form Berlin Carrier | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/company-news-georgia-pacific-ends-joint-effort.html | COMPANY NEWS GeorgiaPacific Ends Joint Effort | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/company-news-pennzoil-backed-on-chevron-stock.html | COMPANY NEWS Pennzoil Backed on Chevron Stock | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/continental-seen-likely-to-offer-equity-for-debt.html | Continental Seen Likely To Offer Equity for Debt | By Agis Salpukas | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS Prices of Treasury Securities Rise | By Kenneth N Gilpin | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/day-by-day-economics-as-seen-in-reading-pa.html | Day by Day Economics As Seen in Reading Pa | By Robert D Hershey Jr Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/dow-rises-14.11-in-a-sharp-turnaround.html | Dow Rises 1411 in a Sharp Turnaround | By Robert J Cole | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/economic-scene-syndication-trek-journey-continues.html | Economic Scene Syndication Trek Journey Continues | By Peter Passell | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/europe-hints-it-may-ease-stance-at-farm-trade-talks.html | Europe Hints It May Ease Stance at Farm Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-964027 | 1990-12-10 |

| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/federal-reserve-acts-to-increase-lending-by-banks.html | FEDERAL RESERVE ACTS TO INCREASE LENDING BY BANKS | By David E Rosenbaum Special To the New York Times | TX 2-964027 | 1990-12-10 |
|---|---|---|---|---|---|
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/japan-sees-trade-proposal-aiding-its-financial-firms.html | Japan Sees Trade Proposal Aiding Its Financial Firms | By James Sterngold Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/late-month-vehicle-sales-off-20.5.html | LateMonth Vehicle Sales Off 205 | By Paul C Judge Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/market-place-japanese-bullish-on-us-stocks.html | Market Place Japanese Bullish On US Stocks | By Kurt Eichenwald | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Isadore Barmash | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/media-business-advertising-addenda-four-page-ad-glows-and-sings-silver-bells.html | MEDIA BUSINESS ADVERTISING ADDENDA FourPage Ad Glows And Sings Silver Bells | By Isadore Barmash | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/media-business-advertising-addenda-new-chase-account-to-wells-rich.html | MEDIA BUSINESS ADVERTISING ADDENDA New Chase Account to Wells Rich | By Isadore Barmash | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/media-business-advertising-macy-s-ad-assails-financial-rumors.html | MEDIA BUSINESS ADVERTISING Macys Ad Assails Financial Rumors | By Isadore Barmash | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/ncr-board-to-review-at-t-bid.html | NCR Board To Review ATT Bid | By Eben Shapiro | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/new-image-is-sought-by-lampoon.html | New Image Is Sought By Lampoon | By Deirdre Carmody | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/oil-rig-count-is-steady.html | Oil Rig Count Is Steady | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/pepsi-and-coke-to-offer-recycled-plastic-bottles.html | Pepsi and Coke to Offer RecycledPlastic Bottles | By Barnaby J Feder | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/real-estate-renewal-set-at-market-in-east-harlem.html | Real EstateRenewal Set At Market in East Harlem | By Rachelle Garbarine | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/s-l-chief-loses-round.html | S L Chief Loses Round | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/sales-of-new-homes-lowest-in-eight-years.html | Sales of New Homes Lowest in Eight Years | AP | TX 2-964027 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/sas-expects-to-write-off-investment-in-continental.html | SAS Expects to Write Off Investment in Continental | By Steven Prokesch Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/toy-chain-to-suspend-paying-bills.html | Toy Chain To Suspend Paying Bills | By Floyd Norris | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/wall-street-job-cuts-spread-as-2-firms-disclose-layoffs.html | Wall Street Job Cuts Spread As 2 Firms Disclose Layoffs | By Kurt Eichenwald | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/business/yields-continue-to-decline-on-cd-s-and-bank-funds.html | Yields Continue to Decline On CDs and Bank Funds | By Robert Hurtado | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/education/a-for-chewing-gum.html | A for Chewing Gum | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/education/about-education.html | About Education | By Fred M Hechinger | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/education/for-fledgling-teacher-corps-hard-lessons.html | For Fledgling Teacher Corps Hard Lessons | By Michel Marriott | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/education/study-urges-colleges-to-return-to-original-mission.html | Study Urges Colleges to Return to Original Mission | By Anthony Depalma | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/education/us-center-to-help-parents-choose-children-s-schools.html | US Center to Help Parents Choose Childrens Schools | By Karen de Witt Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/60-minute-gourmet-635090.html | 60Minute Gourmet | By Pierre Franey | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/60-s-style-who-s-teeny-now.html | 60s Style Whos Teeny Now | By AnneMarie Schiro | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/cooking-a-pot-roast-four-well-spent-hours.html | Cooking a Pot Roast Four WellSpent Hours | By Florence Fabricant | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/de-gustibus-upper-west-side-s-host-with-the-most.html | DE GUSTIBUS Upper West Sides Host With the Most | By Florence Fabricant | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/food-notes-576090.html | Food Notes | By Florence Fabricant | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/in-a-time-of-too-little-time-dinner-is-the-time-for-family.html | In a Time of Too Little Time Dinner Is the Time for Family | By Dena Kleiman | TX 2-964027 | 1990-12-10 |

| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/kitchen-bookshelf-new-cookbooks-that-fortify-the-spirit-as-well-as-the-palate.html | KITCHEN BOOKSHELF New Cookbooks That Fortify The Spirit as Well as the Palate | By Nancy Harmon Jenkins | TX 2-964027 | 1990-12-10 |
|---|---|---|---|---|---|
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/metropolitan-diary-627990.html | Metropolitan Diary | By Ron Alexander | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/the-catered-affair-caveats-for-hosts.html | The Catered Affair Caveats for Hosts | By Florence Fabricant | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/garden/wine-talk-533790.html | Wine Talk | By Frank J Prial | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/movies/review-film-an-unholy-trinity-who-re-up-to-no-good.html | ReviewFilm An Unholy Trinity Whore Up to No Good | By Vincent Canby | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/movies/review-film-is-a-winged-old-man-a-miracle-or-a-hoax.html | ReviewFilm Is a Winged Old Man A Miracle or a Hoax | By Caryn James | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/2-bensonhurst-defendants-acquitted-of-all-major-counts.html | 2 Bensonhurst Defendants Acquitted of All Major Counts | By Arnold H Lubasch | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/about-new-york-teacher-learns-all-about-cruelty-all-except-why.html | About New York Teacher Learns All About Cruelty All Except Why | By Douglas Martin | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/after-standoff-police-eject-squatters.html | After Standoff Police Eject Squatters | By Evelyn Nieves | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/bridge-569290.html | Bridge | By Alan Truscott | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/daily-news-adds-edition-for-commuters.html | Daily News Adds Edition For Commuters | By David E Pitt | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/election-panel-ousts-its-head-after-criticism.html | Election Panel Ousts Its Head After Criticism | By Dean Baquet | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/heart-surgery-death-rates-decline-in-new-york.html | HeartSurgery Death Rates Decline in New York | By Lawrence K Altman | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/kasparov-s-unexpected-siege-wins-marathon-of-102-moves.html | Kasparovs Unexpected Siege Wins Marathon of 102 Moves | By Robert Byrne | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/ledge-falls-killing-woman-on-a-busy-harlem-sidewalk.html | Ledge Falls Killing Woman On a Busy Harlem Sidewalk | By James Barron | TX 2-964027 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/neediest-cases-sends-disabled-youth-to-camp.html | Neediest Cases Sends Disabled Youth to Camp | By Jonathan Rabinovitz | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/new-york-sues-fast-food-outlets-on-fifth-ave-over-signs.html | New York Sues FastFood Outlets on Fifth Ave Over Signs | By David W Dunlap | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/opposition-to-condom-plan-by-some-principals-is-seen.html | Opposition to Condom Plan By Some Principals Is Seen | By Joseph Berger | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/nyregion/weicker-orders-all-agencies-to-weigh-20-cuts.html | Weicker Orders All Agencies to Weigh 20 Cuts | By Kirk Johnson Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/benjamin-l-reid-biographer-critic-and-professor-72.html | Benjamin L Reid Biographer Critic And Professor 72 | By Glenn Fowler | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/dr-lewis-fraad-83-pediatrics-professor-advised-dr-spock.html | Dr Lewis Fraad 83 Pediatrics Professor Advised Dr Spock | By Alfonso A Narvaez | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/eric-larrabee-68-editor-author-teacher-and-arts-advocate-dies.html | Eric Larrabee 68 Editor Author Teacher and Arts Advocate Dies | By William H Honan | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/simone-cousteau-ocean-explorer-72.html | Simone Cousteau Ocean Explorer 72 | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/obituaries/stuart-berg-flexner-62-editor-of-random-house-dictionaries.html | Stuart Berg Flexner 62 Editor Of Random House Dictionaries | By Edwin McDowell | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/back-to-speenhamland.html | Back to Speenhamland | By Daniel R Fusfeld | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/foreign-affairs-a-knot-is-tied.html | FOREIGN AFFAIRS A Knot Is Tied | By Flora Lewis | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/in-the-nation-gambling-on-the-bomb.html | IN THE NATION Gambling on The Bomb | By Tom Wicker | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/opinion/trashing-women-trashing-books.html | Trashing Women Trashing Books | By Lorrie Moore | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/article-601590-no-title.html | Article 601590  No Title | By Jaime Diaz | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/bronfman-proposes-revenue-sharing.html | Bronfman Proposes Revenue Sharing | By Murray Chass Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/bruins-stop-red-wings.html | Bruins Stop Red Wings | AP | TX 2-964027 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/coleman-is-hurt-but-nets-stay-impressive.html | Coleman Is Hurt but Nets Stay Impressive | By Sam Goldaper Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/giants-mistakes-are-minimal-but-lead-to-their-loss-to-49ers.html | Giants Mistakes Are Minimal But Lead to Their Loss to 49ers | By Frank Litsky Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/islanders-and-lafontaine-stalled.html | Islanders and LaFontaine Stalled | By Alex Yannis Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/knicks-give-macleod-a-good-look-at-what-s-wrong.html | Knicks Give MacLeod a Good Look at Whats Wrong | By Clifton Brown | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/mcilvaine-s-reputation-travels-coast-to-coast.html | McIlvaines Reputation Travels Coast to Coast | By Joseph Durso Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/notebook-bout-on-the-sideline-gave-stewart-a-start.html | NOTEBOOK Bout on the Sideline Gave Stewart a Start | By Phil Berger | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/orange-and-pirates-show-2-ways-to-win.html | Orange and Pirates Show 2 Ways to Win | By Jack Curry Special to the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/righetti-makes-four-year-deal-with-giants.html | Righetti Makes FourYear Deal With Giants | By Murray Chass Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/seifert-showdown-over-looks-ahead.html | Seifert Showdown Over Looks Ahead | By Michael Martinez Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/sports-of-the-times-hail-parcells-s-philosophy-trying-to-win.html | SPORTS OF THE TIMES Hail Parcellss Philosophy Trying to Win | By Dave Anderson | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/task-for-anderson-gets-tougher.html | Task for Anderson Gets Tougher | By William C Rhoden | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/sports/trail-blazers-tested-by-pesky-heat-98-95.html | Trail Blazers Tested By Pesky Heat 9895 | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/style/chronicle-442090.html | CHRONICLE | By Susan Heller Anderson | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/style/chronicle-739990.html | CHRONICLE | By Susan Heller Anderson | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/style/chronicle-740290.html | CHRONICLE | By Susan Heller Anderson | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/style/chronicle-741090.html | CHRONICLE | By Susan Heller Anderson | TX 2-964027 | 1990-12-10 |

| 1990-12-05 | https://www.nytimes.com/1990/12/05/theater/miss-saigon-takes-on-equity-again.html | Miss Saigon Takes On Equity Again | By Mervyn Rothstein | TX 2-964027 | 1990-12-10 |
|---|---|---|---|---|---|
| 1990-12-05 | https://www.nytimes.com/1990/12/05/theater/papp-to-dismiss-30-in-a-cost-cutting-move.html | Papp to Dismiss 30 In a CostCutting Move | By Alex Witchel | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/admiral-is-ousted-over-plane-delay.html | ADMIRAL IS OUSTED OVER PLANE DELAY | By Eric Schmitt Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/astronauts-struggle-to-operate-balky-observatory.html | Astronauts Struggle to Operate Balky Observatory | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/biggest-telescope-passes-first-test.html | BIGGEST TELESCOPE PASSES FIRST TEST | By Malcolm W Browne | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/dc-9-s-pilots-in-detroit-crash-were-unsure-of-position.html | DC9s Pilots in Detroit Crash Were Unsure of Position | By John H Cushman Jr Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/democrats-withdraw-a-plan-on-aid-for-districting-fights.html | Democrats Withdraw a Plan On Aid for Districting Fights | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/ex-regulator-says-cranston-conduct-was-proper.html | ExRegulator Says Cranston Conduct Was Proper | By Richard L Berke Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/judge-orders-release-of-noriega-transcripts.html | Judge Orders Release of Noriega Transcripts | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/laverne-c-kiplinger-publishing-executive-91.html | LaVerne C Kiplinger Publishing Executive 91 | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/miscalculations-put-a-tight-lid-on-92-budget.html | Miscalculations Put a Tight Lid On 92 Budget | By Robert Pear Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/new-orleans-journal-jazz-adieu-to-a-band-of-one.html | New Orleans Journal Jazz Adieu To a Band Of One | By Mimi Read Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/panel-backs-woman-in-sex-bias-lawsuit-seeking-partnership.html | Panel Backs Woman In SexBias Lawsuit Seeking Partnership | By Tamar Lewin | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/puerto-ricans-alienation-is-cited-in-miami-rampage.html | Puerto Ricans Alienation Is Cited in Miami Rampage | By Steven A Holmes Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/quayle-leads-drive-to-limit-congress-terms.html | Quayle Leads Drive To Limit Congress Terms | By Robin Toner Special To the New York Times | TX 2-964027 | 1990-12-10 |

| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/still-a-hazard-fuel-tanks-that-break-and-burn.html | Still a Hazard Fuel Tanks That Break and Burn | By Barry Meier | TX 2-964027 | 1990-12-10 |
|---|---|---|---|---|---|
| 1990-12-05 | https://www.nytimes.com/1990/12/05/us/us-to-alter-screening-of-those-giving-blood.html | US to Alter Screening Of Those Giving Blood | By Philip J Hilts Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/22-slain-on-india-border.html | 22 Slain on India Border | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/barricade-falling-as-beirut-unifies.html | BARRICADE FALLING AS BEIRUT UNIFIES | By Ihsan A Hijazi Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/bush-in-uruguay-vows-oil-price-aid.html | BUSH IN URUGUAY VOWS OIL PRICE AID | By Maureen Dowd Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/china-ready-to-try-and-forget-dissidents.html | China Ready to Try and Forget Dissidents | By Nicholas D Kristof Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/cuba-flirts-with-capitalism-to-stave-off-collapse.html | Cuba Flirts With Capitalism to Stave Off Collapse | By Howard W French Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/debt-and-democracy.html | Debt and Democracy | By James Brooke Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/evolution-europe-land-want-soviet-food-short-for-many-others-find-ways-cope.html | EVOLUTION IN EUROPE Land of Want Soviet Food Short for Many Others Find Ways to Cope | By Bill Keller Special to the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/evolution-in-europe-parliament-backs-gorbachev-food-theft-crackdown.html | EVOLUTION IN EUROPE Parliament Backs Gorbachev Food Theft Crackdown | By Francis X Clines Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/evolution-in-europe-tokyo-prepares-soviet-aid-changing-tack-on-island-dispute.html | EVOLUTION IN EUROPE Tokyo Prepares Soviet Aid Changing Tack on Island Dispute | By Steven R Weisman Special to the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/ex-opposition-chief-in-bulgaria-admits-role-as-an-informer.html | ExOpposition Chief In Bulgaria Admits Role as an Informer | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/gabcikovo-journal-on-the-danube-unbuilt-dams-but-pent-up-anger.html | GABCIKOVO JOURNAL On the Danube Unbuilt Dams but PentUp Anger | By Celestine Bohlen Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/hungarys-premier-says-economy-is-in-extremely-grave-condition.html | Hungarys Premier Says Economy Is in Extremely Grave Condition | By Celestine Bohlen Special to the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/in-change-church-supports-walesa.html | IN CHANGE CHURCH SUPPORTS WALESA | By Stephen Engelberg Special To the New York Times | TX 2-964027 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/iraqis-hound-britain-on-hostage-hotel-bill.html | Iraqis Hound Britain On Hostage Hotel Bill | AP | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/israel-broadening-searches-of-arabs.html | ISRAEL BROADENING SEARCHES OF ARABS | By Sabra Chartrand Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/leverage-on-pretoria-mandela-s-group-turns-to-a-mass-protest-campaign.html | Leverage on Pretoria Mandelas Group Turns to a Mass Protest Campaign | By Christopher S Wren Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-british-say-allies-must-erase-doubts.html | MIDEAST TENSIONS British Say Allies Must Erase Doubts | By Craig R Whitney Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-house-democrats-caution-bush-on-war.html | MIDEAST TENSIONS House Democrats Caution Bush on War | By Susan F Rasky Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-iraq-allows-soviets-to-leave-in-apparent-end-to-standoff.html | MIDEAST TENSIONS Iraq Allows Soviets to Leave In Apparent End to Standoff | By Philip Shenon Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-japanese-trip-on-hostages.html | MIDEAST TENSIONS Japanese Trip on Hostages | By Steven R Weisman Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-kuwaiti-envoy-says-baker-vowed-no-concessions-to-iraqis.html | MIDEAST TENSIONS Kuwaiti Envoy Says Baker Vowed No Concessions to Iraqis | By Judith Miller Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-mubarak-urges-alliance-with-syrians-and-saudis.html | MIDEAST TENSIONS Mubarak Urges Alliance With Syrians and Saudis | By Alan Cowell Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/mideast-tensions-turkish-leader-is-said-to-favor-sending-troops-to-saudi-arabia.html | MIDEAST TENSIONS Turkish Leader Is Said to Favor Sending Troops to Saudi Arabia | By Clyde Haberman Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/nation-s-image-worries-argentines.html | Nations Image Worries Argentines | By Shirley Christian Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/saudis-cultivate-ties-with-kremlin.html | SAUDIS CULTIVATE TIES WITH KREMLIN | By James Lemoyne Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/us-pakistan-bone-of-contention-narcotics.html | USPakistan Bone of Contention Narcotics | By Barbara Crossette Special To the New York Times | TX 2-964027 | 1990-12-10 |
| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/washington-work-snubbed-hamstrung-but-ever-so-diplomatic-he-s-castro-s-invisible.html | WASHINGTON AT WORK Snubbed Hamstrung but Ever So Diplomatic Hes Castros Invisible Man | By Clifford Krauss Special To the New York Times | TX 2-964027 | 1990-12-10 |

| 1990-12-05 | https://www.nytimes.com/1990/12/05/world/world-bank-lends-china-114-million.html | WORLD BANK LENDS CHINA 114 MILLION | By Stephen Labaton Special To the New York Times | TX 2-964027 | 1990-12-10 |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/giacometti-retrospective-in-madrid.html | Giacometti Retrospective in Madrid | By Isabel Soto Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/lawsuits-seek-truth-in-music-labeling.html | Lawsuits Seek Truth In Music Labeling | By Jon Pareles | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/review-cabaret-5-of-the-songs-of-girl-crazy-and-history-too.html | ReviewCabaret 5 of the Songs Of Girl Crazy And History Too | By Stephen Holden | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/review-folk-embracing-indian-culture-with-music-and-dance.html | ReviewFolk Embracing Indian Culture With Music and Dance | By Peter Watrous | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/review-jazz-as-it-was-in-the-30-s-and-40-s.html | ReviewJazz As It Was In the 30s And 40s | By John S Wilson | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/arts/two-soviet-cultural-paths-cross-in-washington.html | Two Soviet Cultural Paths Cross in Washington | By Felicity Barringer Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/books/books-of-the-times-a-key-to-modern-times-is-found-in-oil-oil-oil.html | Books Of The Times A Key to Modern Times Is Found in Oil Oil Oil | By Christopher LehmannHaupt | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/books/now-chapter-seeks-boycott-of-psycho-novel.html | NOW Chapter Seeks Boycott of Psycho Novel | By Edwin McDowell | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/books/rushdie-resurfaces-to-sign-a-new-novel.html | Rushdie Resurfaces To Sign A New Novel | By Susan Heller Anderson | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/advanced-tv-makes-debut-in-japan.html | Advanced TV Makes Debut in Japan | By David E Sanger Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/australians-in-cable-pact.html | Australians in Cable Pact | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/business-people-australian-to-become-head-of-btr-of-britain.html | BUSINESS PEOPLE Australian to Become Head of BTR of Britain | By Marion Underhill | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/business-people-sac-leader-to-retire-and-join-the-railroad.html | BUSINESS PEOPLE SAC Leader to Retire And Join the Railroad | By Daniel F Cuff | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/california-might-void-ernst-license.html | California Might Void Ernst License | By Alison Leigh Cowan | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/cash-offer-by-at-t-after-rebuff.html | Cash Offer By ATT After Rebuff | By Eben Shapiro | TX 2-964026 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-olivetti-planning-to-lay-off-2800.html | COMPANY NEWS Olivetti Planning To Lay Off 2800 | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-sears-plans-pay-freeze-for-20000.html | COMPANY NEWS Sears Plans Pay Freeze for 20000 | By Isadore Barmash | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-sun-chip-plan-by-matsushita.html | COMPANY NEWS Sun Chip Plan By Matsushita | Special to The New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/company-news-upjohn-biopure.html | COMPANY NEWS UpjohnBiopure | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/consumer-rates-funds-yields-mixed-again.html | CONSUMER RATES Funds Yields Mixed Again | By Robert Hurtado | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/credit-markets-debt-sales-grow-on-falling-rates.html | CREDIT MARKETS Debt Sales Grow on Falling Rates | By Kenneth N Gilpin | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/dow-soars-by-30.70-on-gulf-peace-hopes.html | Dow Soars by 3070 on Gulf Peace Hopes | By Robert J Cole | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/energy-strategists-review-us-reliance-on-oil-imports.html | Energy Strategists Review US Reliance on Oil Imports | By Robert D Hershey Jr | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/factory-orders-up-by-2.8-on-transportation-strength.html | Factory Orders Up by 28 On Transportation Strength | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/fed-survey-says-slump-has-spread.html | Fed Survey Says Slump Has Spread | By Robert D Hershey Jr Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/federal-rules-for-insurance-contemplated.html | Federal Rules For Insurance Contemplated | By Eric N Berg | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/maker-of-schizophrenia-drug-bows-to-pressure-to-cut-cost.html | Maker of Schizophrenia Drug Bows to Pressure to Cut Cost | By Milt Freudenheim | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/market-place-a-realty-trust-that-is-working.html | Market Place A Realty Trust That Is Working | By Isadore Barmash | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/media-business-advertising-addenda-optimistic-campaign-by-kuwait-airways.html | MEDIA BUSINESS ADVERTISING ADDENDA Optimistic Campaign By Kuwait Airways | By Steven Prokesch | TX 2-964026 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/media-business-advertising-addenda-penthouse-publisher-is-aiding-naacp.html | MEDIA BUSINESS ADVERTISING ADDENDA Penthouse Publisher Is Aiding NAACP | By Steven Prokesch | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/media-business-advertising-addenda-some-moves-upward-for-creative-directors.html | MEDIA BUSINESS ADVERTISING ADDENDA Some Moves Upward For Creative Directors | By Steven Prokesch | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/media-business-advertising-saatchi-says-hard-times-will-stay-with-it-a-while.html | MEDIA BUSINESS ADVERTISING Saatchi Says Hard Times Will Stay With It a While | By Steven Prokesch | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/mixed-results-for-test-of-oil-reserve-sales.html | Mixed Results for Test of Oil Reserve Sales | By Matthew L Wald | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/oil-prices-fall-3.37-a-barrel-as-gulf-war-worries-fade.html | Oil Prices Fall 337 a Barrel As Gulf War Worries Fade | By Keith Bradsher | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/phone-theft-at-nasa.html | Phone Theft At NASA | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/science-academy-urges-more-computer-security.html | Science Academy Urges More Computer Security | By John Markoff | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/slump-may-even-hit-toys-r-us.html | Slump May Even Hit Toys R Us | By Anthony Ramirez | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/talking-deals-a-rough-initiation-for-matsushita.html | Talking Deals A Rough Initiation For Matsushita | By James Sterngold | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/trade-talks-seem-on-the-verge-of-collapse.html | Trade Talks Seem on the Verge of Collapse | By Steven Greenhouse Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/business/tuna-company-protests-accusations-about-dolphins.html | Tuna Company Protests Accusations About Dolphins | By Barry Meier | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/celebrating-pioneers-of-design.html | Celebrating Pioneers Of Design | By Ann MacDonald Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-ribbons-to-warm-the-heart.html | CURRENTS Ribbons To Warm The Heart | By Carol Vogel | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-shabby-chic-and-in-soho-not-always-cheap.html | CURRENTS Shabby Chic And in SoHo Not Always Cheap | By Carol Vogel | TX 2-964026 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-sitting-with-coco-chanel-for-a-price.html | CURRENTS Sitting With Coco Chanel For a Price | By Carol Vogel | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-the-decor-to-match-the-clothes.html | CURRENTS The Decor To Match The Clothes | By Carol Vogel | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/currents-visions-of-new-york-previously-unseen.html | CURRENTS Visions of New York Previously Unseen | By Carol Vogel | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/for-the-tree-a-theme-or-a-melange.html | For the Tree a Theme or a Melange | By Marianne Rohrlich | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/improvisations-windows-with-wit-and-a-view.html | Improvisations Windows With Wit And a View | By Elaine Louie | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/postwar-skimp-cozy-if-ghastly.html | Postwar Skimp Cozy if Ghastly | By Terry Trucco | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/quilts-that-warm-in-new-ways.html | Quilts That Warm In New Ways | By Suzanne Slesin | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/seeking-a-full-life-for-disabled-people.html | Seeking a Full Life For Disabled People | By Claire Frankel Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/touch-a-screen-do-a-chore.html | Touch a Screen Do a Chore | By Matthew L Wald | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/garden/where-to-find-it-where-dolls-go-when-they-re-sick.html | WHERE TO FIND IT Where Dolls Go When Theyre Sick | BY Terry Trucco | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/health/personal-health-look-some-strains-well-delights-giving-receiving-gifts.html | PERSONAL HEALTH A look at some of the strains as well as delights of giving and receiving gifts | By Jane E Brody | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/health/women-s-depression-rate-is-higher.html | Womens Depression Rate Is Higher | By Daniel Goleman | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/news/life-and-art-in-tandem-on-bbc-tv.html | Life and Art in Tandem on BBC TV | By Craig R Whitney Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/news/review-television-tagging-along-with-real-detectives.html | ReviewTelevision Tagging Along With Real Detectives | By Walter Goodman | TX 2-964026 | 1990-12-10 |

| 1990-12-06 | https://www.nytimes.com/1990/12/06/news/review-television-treating-a-prom-date-as-a-contractual-matter.html | Review Television Treating a Prom Date As a Contractual Matter | By John J OConnor | TX 2-964026 | 1990-12-10 |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/news/sunlight-and-breast-cancer-danger-in-darkness.html | Sunlight and Breast Cancer Danger in Darkness | By Natalie Angier | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/a-tradition-of-assisting-the-neediest.html | A Tradition Of Assisting The Neediest | By Jonathan Rabinovitz | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/archdiocese-plans-big-cuts-in-school-aid.html | Archdiocese Plans Big Cuts In School Aid | By Peter Steinfels | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/bridge-085390.html | Bridge | By Alan Truscott | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/change-of-administrations-unsettles-hartford-appointees.html | Change of Administrations Unsettles Hartford Appointees | By Kirk Johnson Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/commuters-at-hearing-assail-lirr-plans-to-cut-service.html | Commuters at Hearing Assail LIRR Plans to Cut Service | By Sarah Lyall Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/condom-plan-for-schools-draws-criticism.html | Condom Plan for Schools Draws Criticism | By Joseph Berger | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/court-extends-family-rule-to-rent-stabilized-units.html | Court Extends Family Rule To RentStabilized Units | By Dennis Hevesi | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/dinkins-in-accord-on-financing-plan-for-hiring-police.html | DINKINS IN ACCORD ON FINANCING PLAN FOR HIRING POLICE | By Todd S Purdum | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/in-search-of-a-billion-dollars-can-you-define-gimmick.html | In Search of a Billion Dollars Can You Define Gimmick | By Kevin Sack Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/karpov-rebounds-to-win-game-17-tying-series.html | Karpov Rebounds to Win Game 17 Tying Series | By Robert Byrne | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/metro-matters-controlling-guns-one-idea-starts-with-the-bullets.html | METRO MATTERS Controlling Guns One Idea Starts With the Bullets | By Sam Roberts | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/transit-agency-seeks-to-cut-back-on-buses-and-some-subway-runs.html | Transit Agency Seeks to Cut Back On Buses and Some Subway Runs | By Calvin Sims | TX 2-964026 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/union-reports-no-movement-in-news-talks.html | Union Reports No Movement In News Talks | By David E Pitt | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/nyregion/war-is-declared-fake-newspaper-tells-university.html | War Is Declared Fake Newspaper Tells University | By Lisa W Foderaro | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/alfonso-ossorio-74-artist-and-patron-of-the-arts.html | Alfonso Ossorio 74 Artist and Patron of the Arts | By Grace Glueck | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/edward-binns-74-a-character-actor-of-stage-and-screen.html | Edward Binns 74 A Character Actor Of Stage and Screen | By Peter B Flint | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/lucy-s-dawidowicz-75-scholar-of-jewish-life-and-history-dies.html | Lucy S Dawidowicz 75 Scholar Of Jewish Life and History Dies | By Richard Bernstein | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/obituaries/william-hall-wendel-dies-at-76-former-head-of-kennecott-copper.html | William Hall Wendel Dies at 76 Former Head of Kennecott Copper | By Alfonso A Narvaez | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/chilled-by-hoovers-ghost.html | Chilled By Hoovers Ghost | By John R MacArthur | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/essay-trusting-our-allies.html | ESSAY Trusting Our Allies | By William Safire | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/gatts-not-where-its-at.html | GATTs Not Where Its At | By Clyde V Prestowitz Jr and Robert W Jerome | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/opinion/public-private-consent-of-congress.html | PUBLIC  PRIVATE Consent of Congress | By Anna Quindlen | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/baseball-blue-jays-and-padres-make-trade-of-all-stars.html | BASEBALL Blue Jays And Padres Make Trade Of AllStars | By Murray Chass Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/baseball-coleman-signed-by-mets-for-nearly-12-million.html | BASEBALL   Coleman Signed by Mets for Nearly 12 Million | By Joseph Durso Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/baseball-collusion-is-resolved-minors-still-an-issue.html | BASEBALL Collusion Is Resolved Minors Still an Issue | By Murray Chass Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/baseball-confusion-evident-in-yankees-front-office.html | BASEBALL Confusion Evident in Yankees Front Office | By Murray Chass Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/college-basketball-big-east-clinches-challenge-with-acc.html | COLLEGE BASKETBALL Big East Clinches Challenge With ACC | By William C Rhoden Special To the New York Times | TX 2-964026 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/hockey-awarding-of-new-franchises-is-near.html | HOCKEY Awarding of New Franchises Is Near | By Robin Finn Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/hockey-lemieux-scores-3-goals-in-rout.html | HOCKEY Lemieux Scores 3 Goals in Rout | By Alex Yannis Special To The New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/hockey-richter-can-t-save-rangers.html | HOCKEY Richter Cant Save Rangers | By Joe Sexton Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/horse-racing-valenzuela-awaits-the-verdict-of-his-racing-peers.html | HORSE RACINGValenzuela Awaits the Verdict of His Racing Peers | By Samantha Stevenson | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-basketball-coleman-sidelined-10-days-with-sprained-ankle.html | PRO BASKETBALL Coleman Sidelined 10 Days With Sprained Ankle | By Jack Curry Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-basketball-knicks-must-adjust-to-macleod-s-demanding-style.html | PRO BASKETBALL Knicks Must Adjust to MacLeods Demanding Style | By Clifton Brown | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-basketball-pistons-going-downhill-on-the-road.html | PRO BASKETBALL Pistons Going Downhill on the Road | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-football-giants-need-remedy-for-streaking-vikings.html | PRO FOOTBALL Giants Need Remedy For Streaking Vikings | By Gerald Eskenazi Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/pro-football-jets-get-break-with-a-week-off.html | PRO FOOTBALL Jets Get Break With a Week Off | By Al Harvin Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/sports-of-the-times-al-bianchi-tinkers-with-short-fuse.html | SPORTS OF THE TIMES Al Bianchi Tinkers With Short Fuse | By George Vecsey | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/sports/syracuse-expects-ncaa-scrutiny.html | Syracuse Expects NCAA Scrutiny | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/style/chronicle-223190.html | CHRONICLE | By Susan Heller Anderson | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/style/chronicle-789090.html | CHRONICLE | By Susan Heller Anderson | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/theater/using-a-saxophone-opera-to-recount-black-culture.html | Using a Saxophone Opera to Recount Black Culture | By Peter Watrous | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/2d-trial-in-faith-healing-case.html | 2d Trial in Faith Healing Case | Special to The New York Times | TX 2-964026 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/air-controllers-tools-eyesight-or-dated-radar.html | Air Controllers Tools Eyesight or Dated Radar | By Eric Weiner | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/boston-votes-to-abolish-school-board.html | Boston Votes to Abolish School Board | Special to The New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/cnn-allows-transcripts-to-be-made-public.html | CNN Allows Transcripts to Be Made Public | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/cranston-aide-faulted-in-a-costly-s-l-delay.html | Cranston Aide Faulted In a Costly S L Delay | By Nathaniel C Nash Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/criticized-panel-backs-epa-smoking-study.html | Criticized Panel Backs EPA Smoking Study | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/democrats-oust-chairmen-of-2-house-committees.html | Democrats Oust Chairmen of 2 House Committees | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/doctors-use-of-x-rays-linked-to-owning-a-device.html | Doctors Use of XRays Linked to Owning a Device | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/georgia-supreme-court-reinstates-ban-on-wearing-of-klan-masks.html | Georgia Supreme Court Reinstates Ban on Wearing of Klan Masks | By Peter Applebome Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/jarring-high-impact-aerobics-linked-to-inner-ear-damage.html | Jarring HighImpact Aerobics Linked to InnerEar Damage | By Elisabeth Rosenthal | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/missouri-journal-quake-fear-over-town-savors-fame-and-profit.html | Missouri Journal Quake Fear Over Town Savors Fame and Profit | By William Robbins Special to the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/more-targets-missed-in-troubled-shuttle-mission.html | More Targets Missed in Troubled Shuttle Mission | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/pilot-of-dc-9-in-crash-says-he-didn-t-know-jet-strayed.html | Pilot of DC9 in Crash Says He Didnt Know Jet Strayed | By John H Cushman Jr Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/towns-to-head-black-caucus.html | Towns to Head Black Caucus | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/trophies-from-the-gang-wars-wheelchairs.html | Trophies From the Gang Wars Wheelchairs | By Seth Mydans Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/us-acts-to-assure-safety-of-alaska-pipeline.html | US Acts to Assure Safety of Alaska Pipeline | Special to The New York Times | TX 2-964026 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/us/washington-talk-ethics-six-are-uneasy-in-judging-keating-five.html | Washington Talk Ethics Six Are Uneasy In Judging Keating Five | By Richard L Berke Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/albanian-exile-writer-sees-reform.html | Albanian Exile Writer Sees Reform | By David Binder Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/argentina-hailed-by-visiting-bush.html | ARGENTINA HAILED BY VISITING BUSH | By Maureen Dowd Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/attack-on-leftist-campaign-rally-leaves-5-haitians-dead-54-hurt.html | Attack on Leftist Campaign Rally Leaves 5 Haitians Dead 54 Hurt | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/bangladesh-picks-an-interim-leader.html | BANGLADESH PICKS AN INTERIM LEADER | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/brazil-s-military-angered-over-pay.html | BRAZILS MILITARY ANGERED OVER PAY | By James Brooke Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/cops-and-robbers-gangs-and-vice-moscow-finds-out-it-has-them-all.html | Cops and Robbers Gangs and Vice Moscow Finds Out It Has Them All | By Francis X Clines Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/for-arthur-miller-denial-is-key-to-apartheid.html | For Arthur Miller Denial Is Key to Apartheid | By Christopher S Wren Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/foreign-affairs-aide-to-kohl-leaving-post.html | ForeignAffairs Aide to Kohl Leaving Post | Special to The New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/in-chad-talk-of-a-libyan-resurgence.html | In Chad Talk of a Libyan Resurgence | By Kenneth B Noble Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/indian-parties-urge-cancellation-of-hindu-protests-at-mosque-site.html | Indian Parties Urge Cancellation Of Hindu Protests at Mosque Site | By Sanjoy Hazarika Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/kenyan-party-votes-changes-without-imperiling-its-grip.html | Kenyan Party Votes Changes Without Imperiling Its Grip | By Jane Perlez Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/powell-tells-british-us-still-has-nerve-to-oppose-the-iraqis.html | Powell Tells British US Still Has Nerve To Oppose the Iraqis | By Craig R Whitney Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-gulf-baghdad-readies-soviet-exit-visas-moscow-may-absorb-costs.html | STANDOFF IN THE GULF Baghdad Readies Soviet Exit Visas And Moscow May Absorb Costs | AP | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-head-of-cia-sees-iraqis-weakening-in-3-to-9-months.html | STANDOFF IN THE GULF HEAD OF CIA SEES IRAQIS WEAKENING IN 3 TO 9 MONTHS | By Michael Wines Special To the New York Times | TX 2-964026 | 1990-12-10 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-israel-warns-against-a-gulf-retreat.html | STANDOFF IN THE GULF Israel Warns Against a Gulf Retreat | By Sabra Chartrand Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-saudis-promising-cairo-1.5-billion.html | STANDOFF IN THE GULF SAUDIS PROMISING CAIRO 15 BILLION | By Alan Cowell Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-the-collapse-of-a-coalition.html | STANDOFF IN THE GULF The Collapse Of a Coalition | By R W Apple Jr Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/standoff-in-the-gulf-turkish-leader-sees-chance-to-avert-war-against-iraq.html | STANDOFF IN THE GULF Turkish Leader Sees Chance To Avert War Against Iraq | By Clyde Haberman Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/stumping-is-a-job-for-wives-in-poland.html | Stumping Is a Job For Wives In Poland | By Gabrielle Glaser Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/tories-in-uproar-over-black-candidate.html | Tories in Uproar Over Black Candidate | By Sheila Rule Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/us-helps-quell-revolt-in-panama.html | US HELPS QUELL REVOLT IN PANAMA | By Eric Schmitt Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/us-seeks-to-avoid-un-veto-on-israel.html | US SEEKS TO AVOID UN VETO ON ISRAEL | By Paul Lewis Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-06 | https://www.nytimes.com/1990/12/06/world/wuhan-journal-at-102-he-s-back-in-school-with-many-like-him.html | Wuhan Journal At 102 Hes Back in School With Many Like Him | By Nicholas D Kristof Special To the New York Times | TX 2-964026 | 1990-12-10 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/archives/lawyers-surprised-by-decision-on-interrogations.html | Lawyers Surprised by Decision on Interrogations | By Robb London | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/9-impressionist-paintings-recovered-in-corsica.html | 9 Impressionist Paintings Recovered in Corsica | By Alan Riding Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/auctions.html | Auctions | By Rita Reif | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/critic-s-choice-088990.html | Critics Choice | By Jon Pareles | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/how-urbanites-chill-out-in-earnest.html | How Urbanites Chill Out in Earnest | By Enid Nemy | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/pop-jazz-a-double-bill-brings-back-traditions.html | POPJAZZ A Double Bill Brings Back Traditions | By Karen Schoemer | TX 2-964669 | 1990-12-17 |

| | | | | |
|---|---|---|---|---|
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/restaurants-128190.html | Restaurants | By Marian Burros | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/review-art-grouping-of-abstracts-for-serious-looking.html | ReviewArt Grouping of Abstracts For Serious Looking | By Roberta Smith | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/review-concert-st-luke-s-orchestra-and-its-new-music-director.html | ReviewConcert St Lukes Orchestra and Its New Music Director | By Donal Henahan | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/review-dance-gauging-the-ailey-s-new-direction.html | ReviewDance Gauging the Aileys New Direction | By Anna Kisselgoff | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/reviews-art-de-kooning-s-and-dubuffet-s-iconoclastic-women.html | ReviewsArt De Koonings and Dubuffets Iconoclastic Women | By Michael Brenson | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/reviews-art-of-a-man-who-knows-what-he-likes-3-centuries-worth.html | ReviewsArt Of a Man Who Knows What He Likes 3 Centuries Worth | By Michael Kimmelman | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/sounds-around-town-120690.html | Sounds Around Town | By John S Wilson | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/sounds-around-town-611990.html | Sounds Around Town | By Jon Pareles | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/subway-muse-at-work-in-the-murk.html | Subway Muse at Work in the Murk | By Michael Norman | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/arts/tv-weekend-spirituals-and-the-spirit-of-lennon.html | TV Weekend Spirituals and the Spirit of Lennon | By John J OConnor | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/books/books-of-the-times-3-troubled-siblings-in-a-royal-family.html | Books of The Times   3 Troubled Siblings in a Royal Family | By Michiko Kakutani | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/a-bankruptcy-wizard-s-coups.html | A Bankruptcy Wizards Coups | By Alison Leigh Cowan | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/after-brief-hope-new-trade-snag.html | After Brief Hope New Trade Snag | By Clyde H Farnsworth Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/american-general-halts-auction-of-unit.html | American General Halts Auction of Unit | By Thomas C Hayes Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/business-people-vice-chairman-named-at-salomon-brothers.html | BUSINESS PEOPLE Vice Chairman Named At Salomon Brothers | By H J Maidenberg | TX 2-964669 | 1990-12-17 |

| 1990-12-07 | https://www.nytimes.com/1990/12/07/business-people-wang-adds-another-to-top-management.html | BUSINESS PEOPLE Wang Adds Another To Top Management | By Lawrence M Fisher | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/cbc-plans-cut-of-1100-jobs.html | CBC Plans Cut Of 1100 Jobs | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/chairman-quits-at-child-world.html | Chairman Quits At Child World | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/chemical-leads-bank-group-aiding-hostile-at-t-bid.html | Chemical Leads Bank Group Aiding Hostile ATT Bid | By Eben Shapiro | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-boeing-order-by-cargolux.html | COMPANY NEWS Boeing Order By Cargolux | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-eagle-s-asbestos-plan-is-facing-opposition.html | COMPANY NEWS Eagles Asbestos Plan Is Facing Opposition | By Barnaby J Feder | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-inland-may-close-indiana-steel-mill.html | COMPANY NEWS Inland May Close Indiana Steel Mill | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-maxicare-finishes-its-reorganization.html | COMPANY NEWS Maxicare Finishes Its Reorganization | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-ntt-develops-new-small-phone.html | COMPANY NEWS NTT Develops New Small Phone | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-varco-stake.html | COMPANY NEWS Varco Stake | Special to The New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/company-news-wal-mart-stores-for-new-england.html | COMPANY NEWS WalMart Stores For New England | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/condominiums-in-connecticut-with-sales-strong-a-greenwich-builder.html | Condominiums in ConnecticutWith Sales Strong a Greenwich Builder Raises Prices | By Diana Shaman | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/condominiums-in-connecticut-with-sales-strong-a-greenwich-builder.html | Condominiums in ConnecticutWith Sales Strong a Greenwich Builder Raises Prices | By Diana Shaman | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/continental-s-bookings-hold-steady.html | Continentals Bookings Hold Steady | By Agis Salpukas | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/credit-markets-prices-of-treasury-securities-ease.html | CREDIT MARKETS Prices of Treasury Securities Ease | By Kenneth N Gilpin | TX 2-964669 | 1990-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/cuts-in-jobs-are-reported-at-kidder.html | Cuts in Jobs Are Reported At Kidder | By Kurt Eichenwald | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/dow-after-early-rise-off-7.92-in-busy-day.html | Dow After Early Rise Off 792 in Busy Day | By Daniel F Cuff | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/economic-scene-a-happy-ending-in-gulf-is-doubted.html | Economic Scene A Happy Ending In Gulf Is Doubted | By Leonard Silk | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/hearing-held-on-length-of-jail-time-for-milken.html | Hearing Held on Length Of Jail Time for Milken | By Kurt Eichenwald | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/market-place-phantom-income-created-by-swaps.html | Market Place Phantom Income Created by Swaps | By Floyd Norris | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/media-business-advertising-addenda-geer-dubois-cuts-staff-8.html | MEDIA BUSINESS ADVERTISING ADDENDAGeer DuBois Cuts Staff 8 | By Michael Lev | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/oil-price-down-again-on-hostage-decision.html | Oil Price Down Again on Hostage Decision | By Matthew L Wald | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/savings-bailout-effort-elicits-sharp-criticism.html | Savings Bailout Effort Elicits Sharp Criticism | By Stephen Labaton Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/sec-uses-new-powers.html | SEC Uses New Powers | Special To The New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/slow-start-for-holiday-retail-sales.html | Slow Start For Holiday Retail Sales | By Isadore Barmash | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/business/the-media-business-advertising-word-to-clients-on-recessions.html | THE MEDIA BUSINESS ADVERTISINGWord to Clients on Recessions Opportunity | By Michael Lev | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-a-homage-of-sorts-to-hammett-for-children.html | ReviewFilm A Homage Of Sorts To Hammett For Children | By Caryn James | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-a-mating-dance-at-the-old-chateau.html | ReviewFilm A Mating Dance at the Old Chateau | By Caryn James | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-and-so-handy-around-the-garden.html | ReviewFilm And So Handy Around The Garden | By Janet Maslin | TX 2-964669 | 1990-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-boy-trying-to-survive.html | ReviewFilm Boy Trying To Survive | FreezeDieCome to Life was shown as part of the New York Film Festival this year Following are excerpts from Janet Maslins review which appeared in The New York Times on Sept 22 The film in Russian with English subtitles opens today at the Lincoln Plaza Broadway at 63d Street | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-clint-eastwood-with-fiends-bloodthirsty-and-otherwise.html | ReviewFilm Clint Eastwood With Fiends Bloodthirsty and Otherwise | By Vincent Canby | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/movies/review-film-several-sides-of-little-richard.html | ReviewFilm Several Sides Of Little Richard | By Janet Maslin | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/news/bar-ed-koch-lawyer-shuns-courtroom-for-more-familiar-role-flag-bearer-for-his.html | At the Bar Ed Koch the lawyer shuns the courtroom for a more familiar role as flag bearer for his firm | By David Margolick | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/3-children-die-in-bronx-house-fire-as-father-s-rescue-effort-fails.html | 3 Children Die in Bronx House Fire as Fathers Rescue Effort Fails | By George James | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/a-manhattan-skyscraper-is-told-to-stop-whistling.html | A Manhattan Skyscraper Is Told to Stop Whistling | By Allan R Gold | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/aids-children-s-foster-care-love-and-hope-conquer-fear.html | AIDS Childrens Foster Care Love and Hope Conquer Fear | By Mireya Navarro | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/cuny-votes-16-increase-in-tuition.html | CUNY Votes 16 Increase In Tuition | By Samuel Weiss | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/democrats-offer-pension-plans-defying-florio.html | Democrats Offer Pension Plans Defying Florio | By Robert Hanley Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/dinkins-crime-proposal-is-still-worrying-albany.html | Dinkins Crime Proposal Is Still Worrying Albany | By Kevin Sack | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/japan-import-school-blends-two-cultures.html | Japan Import School Blends Two Cultures | By Jacques Steinberg Special To the New York Times | TX 2-964669 | 1990-12-17 |

| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/neediest-cases-fund-helps-a-young-man-avoids-the-streets.html | Neediest Cases Fund Helps a Young Man Avoids the Streets | By Jonathan Rabinovitz | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/news-publisher-strongly-criticizes-dinkins.html | News Publisher Strongly Criticizes Dinkins | By David E Pitt | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/our-towns-at-this-school-going-home-is-the-last-test.html | Our Towns At This School Going Home Is the Last Test | By Michael Winerip | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/transit-cuts-called-first-of-many-painful-moves.html | Transit Cuts Called First Of Many Painful Moves | By Calvin Sims | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/nyregion/vento-acquitted-of-murder-in-bensonhurst-case.html | Vento Acquitted of Murder in Bensonhurst Case | By Arnold H Lubasch | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/obituaries/howard-a-schneiderman-63-expert-on-altering-plants-genes.html | Howard A Schneiderman 63 Expert on Altering Plants Genes | By Joan Cook | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/abroad-at-home-a-broken-dream.html | ABROAD AT HOME A Broken Dream | By Anthony Lewis | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/israel-frays-its-tie-with-america.html | Israel Frays Its Tie With America | By Harold H Saunders | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/on-my-mind-the-planes-of-change.html | ON MY MIND The Planes of Change | By A M Rosenthal | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/opinion/the-gender-gulf.html | The Gender Gulf | By Louis Harris | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/baseball-deal-reported-on-settlement-payments-in-collusion-case.html | BASEBALL Deal Reported on Settlement Payments in Collusion Case | By Murray Chass Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/baseball-marketplace-still-hot-as-bell-and-smith-sign.html | BASEBALL Marketplace Still Hot as Bell and Smith Sign | By Murray Chass Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/basketball-nba-gains-accord-on-bet-game.html | BASKETBALL NBA Gains Accord on Bet Game | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/basketball-tucker-is-added-to-knicks-injury-list.html | BASKETBALL Tucker Is Added to Knicks Injury List | By Clifton Brown Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/cross-country-runner-finds-direction-on-cross-country-path.html | CROSSCOUNTRY Runner Finds Direction On CrossCountry Path | By Marc Bloom | TX 2-964669 | 1990-12-17 |

| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/flyweight-retains-his-wba-title.html | Flyweight Retains His WBA Title | AP | TX 2-964669 | 1990-12-17 |
|---|---|---|---|---|---|
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/giant-fans-make-call-parcells-just-shrugs.html | Giant Fans Make Call Parcells Just Shrugs | By Frank Litsky Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/hockey-tampa-and-ottawa-gain-nhl-franchises.html | HOCKEY Tampa And Ottawa Gain NHL Franchises | By Robin Finn Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/king-is-never-too-busy-to-focus-on-the-enemy.html | King Is Never Too Busy To Focus on the Enemy | By Phil Berger Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/nfl-matchup-week-14-lott-and-49er-defense-wipe-out-frustration.html | NFL Matchup Week 14 Lott and 49er Defense Wipe Out Frustration | By Thomas George | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/pro-hockey-the-islanders-streak-without-victory-at-7.html | PRO HOCKEY The Islanders Streak Without Victory at 7 | By Joe Lapointe Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/pro-hockey-two-sidelined-rangers-are-eager-to-see-action.html | PRO HOCKEY Two Sidelined Rangers Are Eager to See Action | By Joe Sexton Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/sports-of-the-times-will-mets-lay-carpet-for-coleman.html | SPORTS OF THE TIMES Will Mets Lay Carpet For Coleman | By George Vecsey | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/sports/tar-heels-stop-uconn-but-big-east-wins-6-2.html | Tar Heels Stop UConn But Big East Wins 62 | By Barry Jacobs Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/style/chronicle-032390.html | CHRONICLE | By Susan Heller Anderson | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/style/chronicle-702690.html | CHRONICLE | By Susan Heller Anderson | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/style/chronicle-703490.html | CHRONICLE | By Susan Heller Anderson | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/2-house-panel-chairmen-ousted.html | 2 House Panel Chairmen Ousted | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/91-budget-deficit-will-set-a-record-congress-is-told.html | 91 BUDGET DEFICIT WILL SET A RECORD CONGRESS IS TOLD | By Robert Pear Special To the New York Times | TX 2-964669 | 1990-12-17 |

| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/approval-is-seen-for-use-in-us-of-5-year-birth-control-implant.html | Approval Is Seen for Use in US Of 5Year Birth Control Implant | AP | TX 2-964669 | 1990-12-17 |
|---|---|---|---|---|---|
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/computer-fails-posing-threat-to-shuttle-s-astronomy-mission.html | Computer Fails Posing Threat To Shuttles Astronomy Mission | By William J Broad | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/gephardt-says-gop-trades-on-racial-divisions.html | Gephardt Says GOP Trades on Racial Divisions | By Robin Toner Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/homicide-rate-up-for-young-blacks.html | HOMICIDE RATE UP FOR YOUNG BLACKS | By Seth Mydans | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/in-florida-a-private-company-will-operate-a-public-school.html | In Florida a Private Company Will Operate a Public School | By Steven A Holmes Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/in-lab-compound-bars-spread-of-aids-virus.html | In Lab Compound Bars Spread of AIDS Virus | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/investigators-trace-path-taken-by-jet-in-collision-at-detroit-airport.html | Investigators Trace Path Taken by Jet in Collision at Detroit Airport | By John H Cushman Jr Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/new-york-educator-chosen-as-next-president-at-usc.html | New York Educator Chosen As Next President at USC | Special to The New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/noriega-transcript-is-made-public.html | Noriega Transcript Is Made Public | By David Johnston Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/odor-forces-twa-jet-to-land.html | Odor Forces TWA Jet to Land | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/panel-divided-on-key-s-l-witness.html | Panel Divided on Key S L Witness | By Richard L Berke Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/right-to-die-case-nearing-a-finale.html | RIGHTTODIE CASE NEARING A FINALE | By Andrew H Malcolm | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/standoff-in-the-gulf-hostage-families-hopeful-but-wary.html | STANDOFF IN THE GULF Hostage Families Hopeful but Wary | By Lisa Belkin | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/us/to-detect-quakes-plug-in-those-home-computers.html | To Detect Quakes Plug In Those Home Computers | By Sandra Blakeslee Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/35000-evade-soviet-draft.html | 35000 Evade Soviet Draft | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/foes-of-apartheid-rethink-sanctions.html | FOES OF APARTHEID RETHINK SANCTIONS | By Christopher S Wren Special To the New York Times | TX 2-964669 | 1990-12-17 |

| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/from-petrograd-of-1917-musty-consular-files.html | From Petrograd of 1917 Musty Consular Files | By Felicity Barringer Special To the New York Times | TX 2-964669 | 1990-12-17 |
|---|---|---|---|---|---|
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/german-greens-still-fighting-each-other-review-election-debacle.html | German Greens Still Fighting Each Other Review Election Debacle | By Serge Schmemann Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/hindus-protest-quietly-at-indian-shrine.html | Hindus Protest Quietly at Indian Shrine | By Sanjoy Hazarika Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/in-pakistan-s-wild-west-dream-is-revived.html | In Pakistans Wild West Dream Is Revived | By Barbara Crossette Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/jet-hits-a-school-in-italy-killing-12.html | JET HITS A SCHOOL IN ITALY KILLING 12 | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/neutral-nations-looking-to-europe.html | NEUTRAL NATIONS LOOKING TO EUROPE | By Craig R Whitney Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/pinochet-greets-bush-on-chile-trip.html | PINOCHET GREETS BUSH ON CHILE TRIP | By Maureen Dowd Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/pope-endorses-statement-on-anti-semitism.html | Pope Endorses Statement on AntiSemitism | By Peter Steinfels | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/prague-plans-emergency-redress-for-its-former-political-prisoners.html | Prague Plans Emergency Redress For Its Former Political Prisoners | Special to The New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/singapore-journal-for-hub-of-the-east-a-mere-airport-wouldn-t-do.html | Singapore Journal For Hub of the East a Mere Airport Wouldnt Do | By Steven Erlanger Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-gulf-bush-welcomes-hussein-s-move-but-insists-iraq-must-yield-kuwait.html | STANDOFF IN THE GULF Bush Welcomes Husseins Move But Insists Iraq Must Yield Kuwait | By Thomas L Friedman Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-gulf-foreign-leaders-say-they-hope-iraqi-gesture-will-lead-pullout.html | STANDOFF IN THE GULF Foreign Leaders Say They Hope Iraqi Gesture Will Lead to a Pullout From Kuwait | By Craig R Whitney Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-gulf-iraqi-leader-declares-he-will-free-hostages-promote-diplomacy.html | STANDOFF IN THE GULF IRAQI LEADER DECLARES HE WILL FREE HOSTAGES TO PROMOTE DIPLOMACY | By Patrick E Tyler Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-iraqi-leader-s-message-to-national-assembly.html | STANDOFF IN THE GULF Iraqi Leaders Message To National Assembly | Special to The New York Times | TX 2-964669 | 1990-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-jordan-king-says-iraq-is-not-weakening.html | STANDOFF IN THE GULF Jordan King Says Iraq Is Not Weakening | By Joel Brinkley Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-texas-oilman-more-optimistic.html | STANDOFF IN THE GULF Texas Oilman More Optimistic | Special to The New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-us-plays-role-in-mideast-parley-effort.html | STANDOFF IN THE GULF US Plays Role in Mideast Parley Effort | By Paul Lewis | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/standoff-in-the-gulf-washington-talk-bush-told-to-listen-to-voices-of-dissent.html | STANDOFF IN THE GULF Washington Talk Bush Told To Listen To Voices Of Dissent | By R W Apple Jr Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/torture-is-linked-to-chad-ex-chief.html | TORTURE IS LINKED TO CHAD EXCHIEF | By Kenneth B Noble Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/vatican-restores-bulgaria-ties-broken-in-1949.html | Vatican Restores Bulgaria Ties Broken in 1949 | AP | TX 2-964669 | 1990-12-17 |
| 1990-12-07 | https://www.nytimes.com/1990/12/07/world/walesa-s-rival-to-open-his-black-bag.html | Walesas Rival to Open His Black Bag | By Stephen Engelberg Special To the New York Times | TX 2-964669 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/arts-and-arms-lobbies-brief-alliance-falls-apart.html | Arts and Arms Lobbies Brief Alliance Falls Apart | By William H Honan | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/kuwaiti-art-show-opening.html | Kuwaiti Art Show Opening | By Rita Reif Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/met-opera-live-on-radio-in-europe.html | Met Opera Live on Radio in Europe | By James R Oestreich | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-dance-a-seeker-finds-love-in-ailey-s-landscapes.html | ReviewDance A Seeker Finds Love In Aileys Landscapes | By Anna Kisselgoff | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-dance-toys-and-mice-are-fighting-again.html | ReviewDance Toys and Mice Are Fighting Again | By Jack Anderson | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-music-philharmonic-in-the-spirit-of-bernstein-and-copland.html | ReviewMusic Philharmonic in the Spirit Of Bernstein and Copland | By Donal Henahan | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-music-tour-with-saxophones-through-black-history.html | ReviewMusic Tour With Saxophones Through Black History | By Jon Pareles | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/arts/review-theater-a-town-bedeviled-by-mystic-furballs.html | ReviewTheater A Town Bedeviled by Mystic Furballs | By Mel Gussow | TX 2-964816 | 1990-12-17 |

| | | | | |
|---|---|---|---|---|
| 1990-12-08 | https://www.nytimes.com/1990/12/08/books/books-of-the-times-a-story-in-the-imagination-of-a-boy.html | Books of The Times A Story in the Imagination of a Boy | By Herbert Mitgang | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/a-ford-vw-mini-van-for-europe.html | A FordVW MiniVan for Europe | By Steven Prokesch Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/bailout-loans-are-doubled.html | Bailout Loans Are Doubled | Special to The New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/channels-magazine-to-publish-final-issue.html | Channels Magazine to Publish Final Issue | By Deirdre Carmody | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/citicorp-sets-deeper-cuts-in-job-force.html | Citicorp Sets Deeper Cuts In Job Force | By Michael Quint | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-fleet-norstar-to-cut-500-jobs.html | COMPANY NEWS FleetNorstar To Cut 500 Jobs | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-heineken-to-buy-us-distributor.html | COMPANY NEWS Heineken to Buy US Distributor | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-kroger-to-extend-debt-refinancing.html | COMPANY NEWS Kroger to Extend Debt Refinancing | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-lvmh-moet-adding-2-champagne-houses.html | COMPANY NEWS LVMH Moet Adding 2 Champagne Houses | By Alan Riding Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/company-news-wheeling-steel-reorganization.html | COMPANY NEWS Wheeling Steel Reorganization | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/dow-off-12.38-gain-for-week-is-30.45.html | Dow Off 1238 Gain for Week is 3045 | By Daniel F Cuff | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/eastern-air-loses-request-to-keep-document-sealed.html | Eastern Air Loses Request to Keep Document Sealed | By Agis Salpukas | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/energy-chief-says-war-would-not-disrupt-oil.html | Energy Chief Says War Would Not Disrupt Oil | By Matthew L Wald | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/growth-rate-of-consumer-debt-slows.html | Growth Rate Of Consumer Debt Slows | AP | TX 2-964816 | 1990-12-17 |

| | | | | |
|---|---|---|---|---|
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/investments-in-korea.html | Investments in Korea | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/ncr-seeks-senator-s-help-to-fend-off-at-t-s-bid.html | NCR Seeks Senators Help To Fend Off ATTs Bid | By Eben Shapiro | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/new-zealand-media-move.html | New Zealand Media Move | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/no-progress-on-coffee-pact.html | No Progress On Coffee Pact | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/patents-a-computerized-bible.html | Patents A Computerized Bible | By Edmund L Andrews | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/patents-a-fountain-that-makes-real-rainbows.html | Patents A Fountain That Makes Real Rainbows | By Edmund L Andrews | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/patents-old-style-pencil-editing-on-a-computer-screen.html | Patents OldStyle Pencil Editing On a Computer Screen | By Edmund L Andrews | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/patents-spark-plug-device-said-to-spur-fuel-efficiency.html | Patents Spark Plug Device Said To Spur Fuel Efficiency | By Edmund L Andrews | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/prime-rate-is-cut-to-9-3-4-by-a-few-regional-banks.html | Prime Rate Is Cut to 9 34 by a Few Regional Banks | By Michael Quint | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/profits-of-big-board-firms-down-98-in-first-nine-months.html | Profits of Big Board Firms Down 98 in First Nine Months | By Kurt Eichenwald | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/quarter-bank-profits-off-20-to-25-fdic-says.html | Quarter Bank Profits Off 20 to 25 FDIC Says | By Stephen Labaton Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/rates-fall-after-move-by-the-fed.html | Rates Fall After Move By the Fed | By H J Maidenberg | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/riklis-and-board-quit-e-ii-leaving-debt-of-1.2-billion.html | Riklis and Board Quit EII Leaving Debt of 12 Billion | By Floyd Norris | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/sears-reduces-prices-amid-lagging-sales.html | Sears Reduces Prices Amid Lagging Sales | By Anthony Ramirez | TX 2-964816 | 1990-12-17 |

| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/trade-talks-end-without-mending-rift-over-farming.html | TRADE TALKS END WITHOUT MENDING RIFT OVER FARMING | By Steven Greenhouse Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/tribune-unit-to-sell-papers.html | Tribune Unit to Sell Papers | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/waiting-for-the-zapping-of-nintendo.html | Waiting for the Zapping of Nintendo | By Anthony Ramirez | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/business/your-money-returning-to-cash-in-uncertain-time.html | Your Money Returning to Cash In Uncertain Time | By Jan M Rosen | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/health/91-law-says-failing-patients-must-be-told-of-their-options.html | 91 Law Says Failing Patients Must Be Told of Their Options | By Leonard Sloane | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/movies/a-fond-look-at-leonard-cohen-in-81.html | A Fond Look At Leonard Cohen in 81 | By Janet Maslin | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/news/a-new-storm-erupts-over-saving-the-dolphins.html | A New Storm Erupts Over Saving The Dolphins | By Barry Meier | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/news/battery-stand-ins.html | Battery StandIns | By Deborah Blumenthal | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/news/coping-with-a-new-puppy.html | CopingWith a New Puppy | By David Stout | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/news/guidepost-poisons-in-holiday-plants.html | Guidepost Poisons in Holiday Plants | By Joan Lee Faust | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/1-900-i-love-i-hate-florio-make-me-rich.html | 1900ILOVEIHATEFLORIOMAKEMERICH | By Joseph F Sullivan Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/about-new-york-bed-stuy-do-or-die-for-real-911.html | About New York BedStuy Do or Die For Real 911 | By Douglas Martin | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/among-neediest-cases-a-father-of-six-alone.html | Among Neediest Cases a Father of Six Alone | By Jonathan Rabinovitz | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/big-chains-are-joining-manhattan-s-toy-wars.html | Big Chains Are Joining Manhattans Toy Wars | By Timothy Egan | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/bridge-945290.html | Bridge | By Alan Truscott | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/director-of-harlem-hospital-resigns-under-pressure-officials-say.html | Director of Harlem Hospital Resigns Under Pressure Officials Say | By Evelyn Nieves | TX 2-964816 | 1990-12-17 |

| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/hortense-w-gabel-77-ex-judge-and-new-york-city-official-dies.html | Hortense W Gabel 77 ExJudge And New York City Official Dies | By Alfonso A Narvaez | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/old-flaws-seen-in-new-teacher-licensing-rules.html | Old Flaws Seen in New TeacherLicensing Rules | By Andrew L Yarrow | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/panel-examines-acts-of-violence-in-news-strike.html | Panel Examines Acts of Violence In News Strike | By William G Blair | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/people-rest-bensonhurst-acquittals-bring-charges-that-prosecution-was-slipshod.html | The People Rest Bensonhurst Acquittals Bring Charges That the Prosecution Was Slipshod | By James Barron | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/plan-backs-schools-run-by-businesses.html | Plan Backs Schools Run By Businesses | By Dennis Hevesi | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/principal-fondled-students-new-jersey-prosecutor-says.html | Principal Fondled Students New Jersey Prosecutor Says | By Robert Hanley Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/radioactive-dump-suit-by-cuomo-is-dismissed.html | RadioactiveDump Suit By Cuomo Is Dismissed | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/the-talk-of-albany-government-s-their-job-business-is-lousy.html | The Talk of Albany Governments Their Job Business Is Lousy | By Sam Howe Verhovek Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/nyregion/us-agents-seize-17-in-raids-to-dismantle-jamaican-drug-ring.html | US Agents Seize 17 In Raids to Dismantle Jamaican Drug Ring | By James C McKinley Jr | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/bill-hardman-57-trumpeter-known-for-improvisations.html | Bill Hardman 57 Trumpeter Known For Improvisations | By Peter Watrous | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/francisco-oves-fernandez-ex-havana-archbishop-62.html | Francisco Oves Fernandez ExHavana Archbishop 62 | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/obituaries/jack-j-catton-air-force-general-70.html | Jack J Catton Air Force General 70 | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/foreign-affairs-a-pause-for-decision.html | FOREIGN AFFAIRS A Pause for Decision | By Flora Lewis | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/go-to-harvard-give-your-kid-a-break.html | Go to Harvard Give Your Kid a Break | By Jerome Karabel and David Karen | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/money-in-the-bank.html | Money in the Bank | By Henry E Nass | TX 2-964816 | 1990-12-17 |

| 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/observer-far-from-mudville.html | OBSERVER Far From Mudville | By Russell Baker | TX 2-964816 | 1990-12-17 |
|---|---|---|---|---|---|
| 1990-12-08 | https://www.nytimes.com/1990/12/08/opinion/poland-settles-down-to-democracy.html | Poland Settles Down to Democracy | By Tom Malinowski | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/baseball-15-players-try-again-as-free-agents.html | BASEBALL 15 Players Try Again As Free Agents | By Murray Chass | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/baseball-major-and-minor-clubs-close-in-on-settlement.html | BASEBALL Major and Minor Clubs Close In on Settlement | By Claire Smith | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/college-football-pivotal-game-for-army-and-navy.html | COLLEGE FOOTBALL Pivotal Game for Army and Navy | By William N Wallace Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/college-football-sealy-leads-st-john-s-50.html | COLLEGE FOOTBALL Sealy Leads St Johns 50 | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/hockey-hat-trick-by-ridley-ends-devils-streak.html | HOCKEY Hat Trick by Ridley Ends Devils Streak | By Alex Yannis Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/hockey-road-trip-gets-rockier-with-each-ranger-stop.html | HOCKEY Road Trip Gets Rockier With Each Ranger Stop | By Joe Sexton Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/jordan-helps-bulls-make-macleod-0-for-2.html | Jordan Helps Bulls Make MacLeod 0 for 2 | By Joe Lapointe Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/pro-football-bavaro-speaks-of-incident.html | PRO FOOTBALL Bavaro Speaks Of Incident | Special to The New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/pro-football-giants-wary-of-walker.html | PRO FOOTBALL Giants Wary Of Walker | By Frank Litsky Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/sports-of-the-times-footballs-just-kept-disappearing.html | SPORTS OF THE TIMES Footballs Just Kept Disappearing | By Ira Berkow | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/tagliabue-is-firm-on-93-bowl-shift.html | Tagliabue Is Firm On 93 Bowl Shift | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/sports/without-coleman-nets-put-up-little-fight-against-suns.html | Without Coleman Nets Put Up Little Fight Against Suns | By Jack Curry Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/style/chronicle-911390.html | CHRONICLE | By Susan Heller Anderson | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/style/chronicle-912190.html | CHRONICLE | By Susan Heller Anderson | TX 2-964816 | 1990-12-17 |

| | | | | |
|---|---|---|---|---|
| 1990-12-08 | https://www.nytimes.com/1990/12/08/style/chronicle-913090.html | CHRONICLE | By Susan Heller Anderson | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/2-black-leaders-daughters-may-ignore-arizona-boycott.html | 2 Black Leaders Daughters May Ignore Arizona Boycott | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/adult-diaper-makers-to-stop-an-ad-assertion.html | Adult Diaper Makers to Stop an Ad Assertion | By Natalie Angier | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/beliefs-184890.html | Beliefs | Peter Steinfels | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/court-rules-against-release-of-challenger-tapes.html | Court Rules Against Release of Challenger Tapes | By Neil A Lewis Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/custody-case-in-ohio-ends-in-slaying-and-prison-term.html | Custody Case in Ohio Ends In Slaying and Prison Term | By Tamar Lewin | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/dallas-is-split-on-plan-for-minority-candidates.html | Dallas Is Split on Plan for Minority Candidates | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/democrats-in-carolina-house-nominate-black-for-speaker.html | Democrats in Carolina House Nominate Black for Speaker | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/doctor-s-aids-death-renews-debate-on-who-should-know.html | Doctors AIDS Death Renews Debate on Who Should Know | By Felicity Barringer Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/in-california-era-of-plenty-fades-to-fear.html | In California Era of Plenty Fades to Fear | By Seth Mydans Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/joblessness-rises-to-a-3-year-high-fed-eases-credit.html | JOBLESSNESS RISES TO A 3YEAR HIGH FED EASES CREDIT | By Robert D Hershey Jr | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/students-get-lessons-about-space-from-space.html | Students Get Lessons About Space From Space | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/texas-reporter-jailed-for-contempt-of-court.html | Texas Reporter Jailed for Contempt of Court | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/us/us-says-it-monitored-calls-from-noriega-to-his-lawyer.html | US Says It Monitored Calls From Noriega to His Lawyer | By David Johnston Special To the New York Times | TX 2-964816 | 1990-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/a-japanese-innovation-the-space-antihero.html | A Japanese Innovation The Space Antihero | By David E Sanger Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/arizona-governor-backs-deconcini.html | ARIZONA GOVERNOR BACKS DECONCINI | By Nathaniel C Nash Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/buenos-aires-journal-an-army-revolt-one-day-an-invasion-the-next.html | Buenos Aires Journal An Army Revolt One Day an Invasion the Next | By Shirley Christian Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/judge-is-bulgaria-s-premier.html | Judge Is Bulgarias Premier | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/philadelphia-paper-loses-libel-case.html | Philadelphia Paper Loses Libel Case | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/radical-gets-20-year-term-in-1983-bombing-of-us-capitol.html | Radical Gets 20Year Term in 1983 Bombing of US Capitol | AP | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/regional-defense-plan-urged-for-europe.html | Regional Defense Plan Urged for Europe | By Alan Riding Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-gulf-iraqi-foreign-minister-says-all-hostages-could-leave-few-days.html | STANDOFF IN THE GULF Iraqi Foreign Minister Says All Hostages Could Leave in a Few Days | By Patrick E Tyler Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-gulf-ortega-initiates-mediation-effort-seek-peaceful-gulf-settlement.html | STANDOFF IN THE GULF Ortega Initiates Mediation Effort To Seek Peaceful Gulf Settlement | By Stephen Kinzer Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-democrats-say-iraqi-move-won-t-turn-debate.html | STANDOFF IN THE GULF Democrats Say Iraqi Move Wont Turn Debate | By Susan F Rasky Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-in-turkey-iraqi-deserters-tell-of-brutality-in-kuwait.html | STANDOFF IN THE GULF In Turkey Iraqi Deserters Tell of Brutality in Kuwait | By Clyde Haberman Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-relief-tears-and-hope-at-the-hostages-hotel.html | STANDOFF IN THE GULF Relief Tears and Hope At the Hostages Hotel | By Patrick E Tyler Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-saudis-and-us-aides-wary-over-iraqi-move.html | STANDOFF IN THE GULF Saudis and US Aides Wary Over Iraqi Move | By James Lemoyne Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-some-saudi-women-push-changes.html | STANDOFF IN THE GULF Some Saudi Women Push Changes | By James Lemoyne Special To the New York Times | TX 2-964816 | 1990-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-un-puts-off-move-on-mideast-talks.html | STANDOFF IN THE GULF UN PUTS OFF MOVE ON MIDEAST TALKS | By Paul Lewis Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/standoff-in-the-gulf-us-plans-to-vacate-embassy-in-kuwait.html | STANDOFF IN THE GULF US PLANS TO VACATE EMBASSY IN KUWAIT | By Thomas L Friedman Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/us-accelerates-aid-to-el-salvador.html | US Accelerates Aid to El Salvador | By Clifford Krauss Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/us-flies-anti-qaddafi-libyans-out-of-chad-in-a-secretive-airlift.html | US Flies AntiQaddafi Libyans Out of Chad in a Secretive Airlift | By Kenneth B Noble Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-08 | https://www.nytimes.com/1990/12/08/world/us-needs-more-help-in-gulf-cheney-tells-nato.html | US Needs More Help in Gulf Cheney Tells NATO | By Craig R Whitney Special To the New York Times | TX 2-964816 | 1990-12-17 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/archives/gardening-laborsaving-hand-tools-are-practical-for-avid-gardeners.html | GardeningLaborSaving Hand Tools Are Practical for Avid Gardeners | By Adra Fairman | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/archives/pop-music-a-perfect-singer-ever-since-he-began-the-beguine.html | POP MUSICA Perfect Singer Ever Since He Began the Beguine | By Harry Connick Jr | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/archives/style-makers-alberto-valese-marbleized-paper-and-silk-maker.html | Style MakersAlberto Valese Marbleized Paper and Silk Maker | By Louis Inturrisi | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/a-van-gogh-x-ray-reveals-surprise.html | A van Gogh XRay Reveals Surprise | By Glenn Collins | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/antiques-a-few-fine-deco-trifles-from-the-hand-of-rateau.html | ANTIQUES A Few Fine Deco Trifles From the Hand of Rateau | By Rita Reif | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/architecture-view-a-garden-gives-itself-airs-at-the-met.html | ARCHITECTURE VIEW A Garden Gives Itself Airs At the Met | By Paul Goldberger | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/art-view-an-artist-who-seeks-every-opportunity-to-unnerve.html | ART VIEW An Artist Who Seeks Every Opportunity to Unnerve | By Michael Kimmelman | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/art-view-small-exhibits-like-jefferson-dining-alone.html | ART VIEW Small Exhibits Like Jefferson Dining Alone | By John Russell | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/classical-music-mr-finland-finds-a-new-audience.html | CLASSICAL MUSIC Mr Finland Finds a New Audience | By Richard Freed | TX 2-992664 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/classical-view-when-auteur-meets-opera-opera-loses.html | CLASSICAL VIEW When Auteur Meets Opera Opera Loses | By Donal Henahan | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/copland-on-disk-a-rich-legacy-in-awkward-transition.html | Copland on Disk A Rich Legacy in Awkward Transition | By Allan Kozinn | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/dance-view-taking-the-measure-of-grand-thoughts.html | DANCE VIEW Taking the Measure of Grand Thoughts | By Jack Anderson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/from-copland-the-gift-of-complexity.html | From Copland the Gift of Complexity | By Arthur Berger | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/growing-bold-in-the-presence-of-a-great-man.html | Growing Bold in the Presence of a Great Man | By Philip Glass | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/home-entertainment-video-fast-forward-of-a-blonde-and-ambitions.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Of a Blonde And Ambitions | By Peter M Nichols | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-a-trio-of-spanish-brothers.html | ReviewMusic A Trio of Spanish Brothers | By Allan Kozinn | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-antiwar-opera-from-a-rilke-poem.html | ReviewMusic Antiwar Opera From a Rilke Poem | By John Rockwell | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-concert-honors-a-sibelius-anniversary.html | ReviewMusic Concert Honors a Sibelius Anniversary | By Bernard Holland | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-eschenbach-and-bruckner.html | ReviewMusic Eschenbach and Bruckner | By John Rockwell | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-music-new-work-by-american-opera-projects.html | ReviewMusic New Work by American Opera Projects | By Allan Kozinn | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/review-pop-maxi-priest-s-easy-reggae.html | ReviewPop Maxi Priests Easy Reggae | By Jon Pareles | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/sound-this-gear-delivers-the-music-for-a-price.html | SOUND This Gear Delivers the Music For a Price | By Hans Fantel | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/tv-view-a-chinese-proust-travels-to-tv.html | TV VIEW A Chinese Proust Travels to TV | By Richard Bernstein | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/arts/video-dishes-serve-up-a-rich-feast-of-radio.html | VIDEO Dishes Serve Up a Rich Feast of Radio | By Hans Fantel | TX 2-992664 | 1991-01-14 |

| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/books-into-trash.html | Books Into Trash | By Sven Birkerts | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/born-for-the-new-deal.html | Born for the New Deal | By Nelson Lichtenstein | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/bring-on-the-hairy-mentor.html | Bring On the Hairy Mentor | By Mihaly Csikszentmihalyi | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/but-how-chinese-are-they.html | But How Chinese Are They | By Andrew J Nathan | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/childrens-books.html | CHILDRENS BOOKS | By James Howe | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/childrens-books.html | CHILDRENS BOOKS | By Susan Ferraro | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/fighting-to-the-finish.html | Fighting to the Finish | By Jeffrey Laurence | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/four-married-couples-in-space.html | Four Married Couples in Space | By Robert Bazell | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/green-streets-mean-streets.html | Green Streets Mean Streets | By Tamar Jacoby | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/heinlein-gets-the-last-word.html | Heinlein Gets the Last Word | By Kurt Vonnegut | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/i-who-knew-nothing-was-in-charge.html | I Who Knew Nothing Was in Charge | By Charles Scribner Jr | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/ill-wind-from-nebraska.html | Ill Wind From Nebraska | By Robert F Moss | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-old-japan.html | In Old Japan | By Elizabeth Hanson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-fiction-elegies-to-bad-times.html | IN SHORT FICTIONElegies to Bad Times | By Carol Verderese | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-fiction.html | IN SHORT FICTION | By Andrew st George | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-fiction.html | IN SHORT FICTION | By Frances A Koestler | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-fiction.html | IN SHORT FICTION | By Joan K Peters | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-fiction.html | IN SHORT FICTION | By Joan K Peters | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-fiction.html | IN SHORT FICTION | By Katrinka Blickle | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction-163490.html | IN SHORT NONFICTION | By David Walton | TX 2-992664 | 1991-01-14 |

| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction-166990.html | IN SHORT NONFICTION | By Michael E Ross | TX 2-992664 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction-twins-peek.html | IN SHORT NONFICTIONTwins Peek | By Lois E Nesbitt | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hans Knight | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By James E Butler | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Laurel Thatcher Ulrich | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/mcocalypse-now.html | McOcalypse Now | By John Kenny Crane | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/one-sex-or-two.html | One Sex or Two | By Melvin Konner | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/prometheus-in-motion.html | Prometheus in Motion | By Michael Eric Dyson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/scenes-from-a-new-revolution.html | Scenes From a New Revolution | By S Frederick Starr | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/she-was-apt-to-keep-on-going.html | She Was Apt to Keep On Going | By Curtis Harnack | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/still-bored-still-dealing-dope.html | Still Bored Still Dealing Dope | By James Atlas | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/the-city-as-game-board.html | The City as Game Board | By Karen Ray | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/the-price-of-courage.html | The Price of Courage | By Tony Eprile | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/the-stuff-that-makes-the-world-go-round.html | The Stuff That Makes the World Go Round | By Leslie H Gelb | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/vandals-with-phd-s.html | Vandals With PhDs | By Fred M Hechinger | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/books/what-a-long-strange-trip-it-was.html | What a Long Strange Trip it Was | By Deirdre English | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/all-about-military-electronics-contractors-will-survive-pentagon-cuts-its-budget.html | All AboutMilitary Electronics How Contractors Will Survive as the Pentagon Cuts its Budget | By Richard W Stevenson | TX 2-992664 | 1991-01-14 |

| 1990-12-09 | https://www.nytimes.com/1990/12/09/business-business-diary-december-2-7.html | Business DiaryDecember 27 | By Allen R Myerson | TX 2-992664 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/forum-europe-can-t-heal-britain-s-economy.html | FORUM Europe Cant Heal Britains Economy | By Steven Rattner | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/forum-japan-s-mythical-trade-surplus.html | FORUM   Japans Mythical Trade Surplus | By Joel Kurtzman | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/managing-trading-an-ad-for-a-bucket-of-bolts.html | Managing Trading an Ad for a Bucket of Bolts | By Claudia H Deutsch | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/market-watch-kkr-losses-353-million-and-counting.html | MARKET WATCH KKR Losses 353 Million And Counting | By Floyd Norris | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/mutual-funds-what-brokers-are-pushing.html | Mutual Funds What Brokers Are Pushing | By Carole Gould | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/ncr-and-at-t-would-the-combination-work.html | NCR and ATT Would the Combination Work | By Keith Bradsher | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/tech-notes-a-way-to-detect-back-pain.html | Tech Notes A Way to Detect Back Pain | By Edmund L Andrews | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/technology-the-coming-switch-on-switching.html | Technology The Coming Switch on Switching | By Edmund L Andrews | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-executive-computer-an-incentive-in-multimedia-software.html | The Executive Computer An Incentive in Multimedia Software | By Peter H Lewis | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-executive-life-the-office-as-a-stage-the-ceo-as-the-star.html | The Executive LifeThe Office as a Stage The CEO as the Star | By Deirdre Fanning | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-record-man-with-flawless-timing.html | The Record Man With Flawless Timing | By Geraldine Fabrikant | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-spirited-and-erudite-oration-that-could-fail.html | The Spirited and Erudite Oration That Could Fail | By Richard W Stevenson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/the-tables-have-turned-on-gambling.html | The Tables Have Turned on Gambling | By Nr Kleinfield | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/wall-street-if-its-underground-you-d-better-have-a-bunch-of-it.html | Wall Street If Its Underground Youd Better Have a Bunch of It | By Diana B Henriques | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/wall-street-rising-too-fast-in-the-rating-game.html | Wall Street Rising Too Fast in the Rating Game | By Diana B Henriques | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/world-markets-when-a-weak-dollar-is-useful.html | World Markets When a Weak Dollar Is Useful | By Jonathan Fuerbringer | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/business/your-own-account-just-how-safe-is-this-annuity.html | Your Own AccountJust How Safe Is This Annuity | By Mary Rowland | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/about-men-a-giant-step.html | About Men A Giant Step | BY Henry Louis Gates Jr | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/fashion-what-s-coming-little-somethings.html | FASHION WHATS COMING Little Somethings | CARRIE DONOVAN | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/fashion-what-they-re-wearing-little-nothings.html | FASHION WHAT THEYRE WEARING Little Nothings | CARRIE DONOVAN | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/food-a-taste-of-corsica.html | FOOD A Taste of Corsica | BY Colette Rossant | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/life-in-the-fast-break-lane.html | LIFE IN THE FASTBREAK LANE | By Jonathan Tasini | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/on-language-bespokesman.html | On Language Bespokesman | BY William Safire | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/out-of-hiding.html | Out of Hiding | BY Judith Miller | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/rolling-boyle.html | Rolling Boyle | Tad Friend | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/sand.html | SAND | By James Lemoyne | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/sarah-and-james-brady-target-the-gun-lobby.html | Sarah and James Brady Target The Gun Lobby | By Wayne King | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/magazine/the-musical-is-money-to-his-ears.html | The Musical Is Money to His Ears | BY Mervyn Rothstein | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/film-on-and-off-screen-winona-ryder-comes-of-age.html | FILM On and Off Screen Winona Ryder Comes of Age | By Aljean Harmetz | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/film-view-hold-the-hype-it-s-only-a-middling-movie.html | FILM VIEW Hold the Hype Its Only a Middling Movie | By Caryn James | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/home-entertainment-video-critics-choices-how-shakespeare-made-it-in-pictures.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES How Shakespeare Made It in Pictures | By Wilborn Hampton | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/pop-music-batman-bartman-darkman-elfman.html | POP MUSIC Batman Bartman Darkman Elfman | By Larry Rohter | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/movies/tv-view-a-thriller-perhaps-but-is-it-the-truth.html | TV VIEW A Thriller Perhaps but Is It the Truth | By John J OConnor | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/awaiting-the-call-of-the-big-leagues-young-socialites-party-on-their-own.html | Awaiting the Call of the Big Leagues Young Socialites Party on Their Own | By Georgia Dullea | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/bridge-793590.html | Bridge | By Alan Truscott | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/camera.html | Camera | By Andy Grundberg | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/chess-788990.html | Chess | By Robert Byrne | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/coins.html | Coins | By Jed Stevenson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/it-s-that-sequin-time-of-year.html | Its That Sequin Time of Year | By AnneMarie Schiro | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/recycling-former-icons-into-accessories.html | Recycling Former Icons Into Accessories | By Deborah Hofmann | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/sunday-menu-secret-of-a-rich-flavored-pizza-olive-paste.html | Sunday Menu Secret of a RichFlavored Pizza Olive Paste | By Marian Burros | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/news/sunday-outing-a-town-tailor-made-for-holiday-shopping.html | Sunday Outing A Town TailorMade For Holiday Shopping | Special to The New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/3-killed-in-knox-ny-crash.html | 3 Killed in Knox NY Crash | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/4-li-wine-makers-trot-out-sparklers.html | 4 LI Wine Makers Trot Out Sparklers | By Richard Scholem | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/about-long-island-n-airport-where-travelers-feel-at-home.html | ABOUT LONG ISLAND n Airport Where Travelers Feel at Home | By Diane Ketcham | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/answering-the-mail-004990.html | Answering The Mail | By Bernard Gladstone | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/answering-the-mail-005790.html | Answering The Mail | By Bernard Gladstone | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/answering-the-mail-006590.html | Answering The Mail | By Bernard Gladstone | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/answering-the-mail-007390.html | Answering The Mail | By Bernard Gladstone | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/art-fluid-geometry-six-painters-offer-expressionistic-shapes.html | ARTFluid Geometry Six Painters Offer Expressionistic Shapes | By William Zimmer | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/art-gems-from-the-poster-craze-of-the-1890s.html | ARTGems From the Poster Craze of the 1890s | By William Zimmer | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/art-la-farge-an-artist-for-the-gilded-age.html | ARTLa Farge An Artist for the Gilded Age | By William Zimmer | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/art-legacy-from-new-deal-program.html | ARTLegacy From New Deal Program | By Helen A Harrison | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/banks-reaching-out-to-suburban-drivers.html | Banks Reaching Out To Suburban Drivers | By Courtney M Kane | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/building-woes-plague-bridgeport-arts-groups.html | Building Woes Plague Bridgeport Arts Groups | By Betty Tyler | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/city-students-program-stresses-survival-skills.html | City Students Program Stresses Survival Skills | By Ned Thomas | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/concerts-by-2-musicians-named-newman.html | Concerts by 2 Musicians Named Newman | By Roberta Hershenson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/connecticut-guide-579190.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/connecticut-q-a-dr-lewis-mandell-boosting-the-image-of-financial-planners.html | CONNECTICUT QA DR LEWIS MANDELL Boosting the Image of Financial Planners | By Robert A Hamilton | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/crafts-artists-turn-their-ideas-into-unusual-gifts.html | CRAFTS Artists Turn Their Ideas Into Unusual Gifts | By Betty Freudenheim | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/cuomo-supports-new-game-to-aid-city-s-police-hiring.html | Cuomo Supports New Game To Aid Citys Police Hiring | By Sam Howe Verhovek Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/dance-at-ballet-i-liked-when-they-jumped.html | DANCEAt Ballet I Liked When They Jumped | By Barbara Gilford | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/dining-out-an-intimate-dining-spot-in-south-salem.html | DINING OUTAn Intimate Dining Spot in South Salem | By M H Reed | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/dining-out-delicious-pasta-served-in-a-courtyard.html | DINING OUTDelicious Pasta Served in a Courtyard | By Valerie Sinclair | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/dining-out-italian-fare-in-a-cozy-suffolk-cottage.html | DINING OUT Italian Fare in a Cozy Suffolk Cottage | By Joanne Starkey | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/experts-concerned-over-plight-of-seals.html | Experts Concerned Over Plight Of Seals | By Thomas S Clavin | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/exxon-faces-3-pronged-legal-action-on-oil-spill.html | Exxon Faces 3Pronged Legal Action on Oil Spill | By Allan R Gold | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/fire-kills-3-in-upper-west-side-building.html | Fire Kills 3 in Upper West Side Building | By Calvin Sims | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/food-the-cocktail-party-combining-ease-and-style.html | FOOD The Cocktail Party Combining Ease and Style | By Moira Hodgson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/for-a-more-romantic-train-commute.html | For a More Romantic Train Commute | By Lynne Ames | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/for-children-on-vacation-things-to-do.html | For Children on Vacation Things to Do | By Merri Rosenberg | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/for-pupils-a-lesson-in-space-technology.html | For Pupils A Lesson In Space Technology | By Ina Aronow | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/gardening-not-all-holly-plants-have-red-berries.html | GARDENING Not All Holly Plants Have Red Berries | By Joan Lee Faust | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/greenways-link-towns-to-the-past-and-nature.html | Greenways Link Towns to the Past and Nature | By Diana Scott | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/group-home-foes-try-new-tactic.html | Group Home Foes Try New Tactic | By Linda Saslow | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/growing-number-of-couples-advertising-to-adopt-babies.html | Growing Number of Couples Advertising to Adopt Babies | BY Oleg Zivkovich | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/heritage-giving-remember-neediest-cases-fund-catholic-charities-fill-gaps.html | A Heritage of Giving Remember the Neediest Cases Fund Catholic Charities Fill Gaps Families Cant | By Noam Cohen | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/heritage-giving-remember-neediest-cases-fund-homey-kind-shelter-that-even-throws.html | A Heritage of Giving Remember the Neediest Cases Fund A Homey Kind of Shelter That Even Throws Parties | By Ian Fisher | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/heritage-giving-remember-neediest-cases-fund-proud-but-suddenly-poor-elderly.html | A Heritage of Giving Remember the Neediest Cases Fund Proud but Suddenly Poor Elderly Reach Out for Help | By Marvine Howe | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/heritage-giving-remember-neediest-cases-fund-society-aids-grandmother-need.html | A Heritage of Giving Remember the Neediest Cases Fund Society Aids Grandmother In Need | By Jennifer Steinhauer | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/high-school-students-learn-from-3yearolds.html | High School Students Learn From 3YearOlds | By Ina Aronow | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/home-clinic-hand-planes-need-adjusting.html | HOME CLINIC Hand Planes Need Adjusting | By John Warde | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/homeless-make-libraries-a-refuge.html | Homeless Make Libraries a Refuge | By Tessa Melvin | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/humor-and-mystery-win-pupils-book-votes.html | Humor and Mystery Win Pupils Book Votes | By Carlotta Gulvas Swarden | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/in-a-troubled-economy-some-still-prosper.html | In a Troubled Economy Some Still Prosper | By Penny Singer | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/infant-rescue-ends-in-crash-man-is-charged-in-accident.html | Infant Rescue Ends in Crash Man Is Charged in Accident | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/jamaican-party-denies-links-to-a-us-gang.html | Jamaican Party Denies Links to a US Gang | AP | TX 2-992664 | 1991-01-14 |

| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/japanese-design-in-vogue-before-vcrs-and-compact-cars.html | Japanese Design in Vogue Before VCRs and Compact Cars | By Bess Liebenson | TX 2-992664 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/kasparov-in-strong-position-as-18th-game-is-adjourned.html | Kasparov in Strong Position As 18th Game Is Adjourned | By Robert Byrne | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/last-two-driveins-are-facing-the-end.html | Last Two DriveIns Are Facing The End | By Stuart Feldman | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/li-man-24-accused-of-killing-his-parents.html | LI Man 24 Accused Of Killing His Parents | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/li-town-may-scrap-its-rescue-squad.html | LI Town May Scrap Its Rescue Squad | By Sharon Monahan | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/long-island-journal-805790.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/mary-cheever-weaves-a-history.html | Mary Cheever Weaves a History | By Herbert Hadad | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/more-schools-offering-offhours-care.html | More Schools Offering OffHours Care | By Louise Saul | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/music-a-volunteer-symphony-keeps-fun-in-repertory.html | MUSICA Volunteer Symphony Keeps Fun in Repertory | By Rena Fruchter | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/music-from-ballet-to-the-vienna-boys-choir.html | MUSIC From Ballet to the Vienna Boys Choir | By Robert Sherman | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/music-quartet-of-nutcrackers-keep-tradition.html | MUSIC Quartet of Nutcrackers Keep Tradition | By Robert Sherman | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/new-haven-sends-needles-into-the-battle-against-aids.html | New Haven Sends Needles Into the Battle Against AIDS | By Andi Rierden | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/new-jersey-q-a-roxanne-black-forming-a-pen-pal-group-of-the.html | NEW JERSEY Q  A ROXANNE BLACKForming a Pen Pal Group of the Disabled | By Elizabeth Anderson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/new-york-s-mail-slowest-in-test.html | NEW YORKS MAIL SLOWEST IN TEST | By Frank J Prial | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/news-and-unions-see-hope-in-talks.html | News and Unions See Hope in Talks | By Andrew L Yarrow | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/ogdensburg-journal-old-mine-transformed-into-museum.html | OGDENSBURG JOURNAL Old Mine Transformed Into Museum | By Patricia Squires | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/one-mended-life-opens-a-door-for-others.html | One Mended Life Opens a Door for Others | By Charlotte Libov | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/parental-role-tied-to-fight-on-racism.html | Parental Role Tied To Fight on Racism | By Thomas S Clavin | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/persian-gulf-crisis-slows-new-york-mosque-project.html | Persian Gulf Crisis Slows New York Mosque Project | By Ari L Goldman | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/pressed-by-music-industry-new-york-seizes-pirate-tapes.html | Pressed by Music Industry New York Seizes Pirate Tapes | By David Gonzalez | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/regan-seeks-a-10000-raise.html | Regan Seeks a 10000 Raise | Special to The New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/road-is-open-to-abolishing-suffolk-legislature.html | Road Is Open to Abolishing Suffolk Legislature | By John Rather | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/schools-help-parents-cope-with-their-busy-lives.html | Schools Help Parents Cope With Their Busy Lives | By Nicole Wise | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/seeking-budget-cuts-board-takes-its-turn.html | Seeking Budget Cuts Board Takes Its Turn | By James Feron | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/soup-kitchen-looks-for-new-home.html | Soup Kitchen Looks for New Home | By Judy Chicurel | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/stamford-scrambling-to-resurrect-office-boom.html | Stamford Scrambling To Resurrect Office Boom | By Nick Ravo | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/state-takes-initiative-on-davids-i.html | State Takes Initiative on Davids I | By Tessa Melvin | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/stores-offering-chances-in-out-of-state-lotteries.html | Stores Offering Chances In OutofState Lotteries | By Robert A Hamilton | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/suit-dismissed-on-pine-barrens-construction.html | Suit Dismissed on Pine Barrens Construction | By Sarah Lyall Special To The New York Times | TX 2-992664 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/tb-then-aids-now-a-tale-told-through-art.html | TB Then AIDS Now A Tale Told Through Art | By Nicole Plett | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/the-guide-692590.html | THE GUIDE | By Eleanor Charles | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/the-speed-limit-s-180-but-parking-s-a-problem.html | The Speed Limits 180 But Parkings a Problem | By Jacques Steinberg | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/the-view-from-ledyard-a-church-finds-itself-caught-between-a-deed-and-a-tax-bill.html | THE VIEW FROM LEDYARD A Church Finds Itself Caught Between a Deed and a Tax Bill | By Robert A Hamilton | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/the-view-from-the-cove-a-club-where-the-teenage-patrons-are-calling.html | THE VIEW FROM THE COVEA Club Where the TeenAge Patrons Are Calling the Shots | By Lynne Ames | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/theater-an-evening-of-comedy-by-durang.html | THEATER An Evening of Comedy by Durang | By Alvin Klein | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/theater-at-the-goodspeed-bells-are-ringing.html | THEATER At the Goodspeed Bells Are Ringing | By Alvin Klein | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/theater-review-stalag-17-a-comic-drama-of-survival.html | THEATER REVIEW Stalag 17 a Comic Drama of Survival | By Leah D Frank | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/theater-sister-mary-ignatius-plus-actor-s-nightmare.html | THEATER Sister Mary Ignatius Plus Actors Nightmare | By Alvin Klein | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/to-tally-the-thrift-of-earlier-times.html | To Tally the Thrift of Earlier Times | By Bess Liebenson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/tough-times-strain-spirit-of-giving.html | Tough Times Strain Spirit of Giving | By Jackie Fitzpatrick | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/towns-facing-service-cuts-under-new-law.html | Towns Facing Service Cuts Under New Law | By Jay Romano | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/toxicwaste-disposal-questioned.html | ToxicWaste Disposal Questioned | By Bea Tusiani | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/trash-department-recycling-effort-criticized.html | Trash Department Recycling Effort Criticized | By Allan R Gold | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/travels-with-mozart-a-guided-tour-with-lots-of-details.html | Travels With Mozart A Guided Tour With Lots of Details | By Roberta Hershenson | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/two-teen-agers-slain-in-brooklyn.html | TWO TEENAGERS SLAIN IN BROOKLYN | By James C McKinley Jr | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/victims-relive-tragedy-to-curb-drunken-driving.html | Victims ReLive Tragedy To Curb Drunken Driving | By Gitta Morris | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/voter-panel-that-dismissed-chief-to-be-investigated.html | Voter Panel That Dismissed Chief to Be Investigated | By Martin Gottlieb | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/westchester-qa-sydney-ladensohn-stern-a-peek-behind-the-shelves-of.html | Westchester QA Sydney Ladensohn SternA Peek Behind the Shelves of Toys | By Donna Greene | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/where-old-appliances-get-new-life.html | Where Old Appliances Get New Life | By Marcia Saft | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/nyregion/whistle-blowers-pursued-in-court.html | WHISTLEBLOWERS PURSUED IN COURT | By Tamar Lewin | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/obituaries/joan-bennett-whose-roles-ripened-from-sweet-to-siren-dies-at-80.html | Joan Bennett Whose Roles Ripened From Sweet to Siren Dies at 80 | By Peter B Flint | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/obituaries/reinaldo-arenas-47-writer-who-fled-cuba-dies.html | Reinaldo Arenas 47 Writer Who Fled Cuba Dies | By Edwin McDowell | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/obituaries/tadeusz-kantor-75polish-theater-director.html | Tadeusz Kantor 75Polish Theater Director | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/a-mideast-peace-parley-is-inevitable.html | A Mideast Peace Parley Is Inevitable | By Edgar M Bronfman | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/bush-the-veto-president.html | Bush the Veto President | By Ruti Teitel | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/in-the-nation-bush-ventures-south.html | IN THE NATION Bush Ventures South | By Tom Wicker | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/opinion/public-private-seeking-a-sense-of-control.html | PUBLIC  PRIVATE Seeking a Sense of Control | By Anna Quindlen | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/commercial-property-suburban-development-huge-suffolk-project-lured-affordable.html | Commercial Property Suburban Development Huge Suffolk Project Lured by Affordable Housing | By David W Dunlap | TX 2-992664 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/focus-san-francisco-tenanting-a-big-controversial-project.html | Focus San FranciscoTenanting a Big Controversial Project | By John McCloud | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/if-you-re-thinking-of-living-in-chelsea.html | If Youre Thinking of Living in Chelsea | By Ted Kenney | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/in-the-region-long-island-housing-shapes-future-of-central-islip.html | In the Region Long IslandHousing Shapes Future of Central Islip | By Diana Shaman | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/in-the-region-new-jersey-state-scratches-for-funds-for.html | In the Region New JerseyState Scratches for Funds for Affordables | By Rachelle Garbarine | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/in-the-region-westchester-and-connecticut-singlescreen-theaters.html | In the Region Westchester and ConnecticutSingleScreen Theaters Face a Fadeout | By Joseph P Griffith | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/national-notebook-cambridge-mass-a-new-mall-on-the-charles.html | NATIONAL NOTEBOOK CAMBRIDGE MASSA New Mall On the Charles | By Susan Diesenhouse | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/national-notebook-chicago-offices-built-to-suit-tenant.html | NATIONAL NOTEBOOK CHICAGO Offices Built To Suit Tenant | By Cheryl Kent | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/national-notebook-medford-minn-outlet-center-for-fashions.html | NATIONAL NOTEBOOK MEDFORD MINNOutlet Center For Fashions | By Martin J Moylan | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/northeast-notebook-cambridge-mass-a-new-mall-on-the-charles.html | Northeast Notebook Cambridge MassA New Mall On the Charles | SUSAN DIESENHOUSE | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/northeast-notebook-pittsburgh-a-new-use-for-old-offices.html | Northeast Notebook PittsburghA New Use For Old Offices | CHRISS SWANEY | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/perspectives-421a-certificates-an-innovative-program-s-clouded-future.html | Perspectives 421a Certificates An Innovative Programs Clouded Future | By Alan S Oser | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/q-and-a-010290.html | Q and A | By Shawn G Kennedy | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/san-franciscos-biggest-housing-project-in-20-years.html | San Franciscos Biggest Housing Project in 20 Years | By John McCloud | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realestate/streetscapes-st-peter-s-episcopal-church-a-battle-for-basic-survival.html | Streetscapes St Peters Episcopal Church A Battle for Basic Survival | By Christopher Gray | TX 2-992664 | 1991-01-14 |

| 1990-12-09 | https://www.nytimes.com/1990/12/09/realest ate/talking-security-less-cost-for-more-protection.html | Talking Security Less Cost For More Protection | By Andree Brooks | TX 2-992664 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/realest ate/toll-of-troubled-conversions-is-rising.html | Toll of Troubled Conversions Is Rising | By Thomas J Lueck | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ about-cars-for-91-subaru-sports-a-new-image.html | About Cars For 91 Subaru Sports a New Image | By Marshall Schuon | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ about-cars-gifts-to-mark-the-holidays.html | About Cars Gifts to Mark The Holidays | By Marshall Schuon | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ auto-racing-safety-rules-upgraded.html | AUTO RACING Safety Rules Upgraded | By Joseph Siano | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ baseball-free-agent-signings-in-the-game-of-catch-the-leader.html | BASEBALL FreeAgent Signings in the Game of CatchtheLeader | By Murray Chass | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ baseball-righetti-with-a-backward-look-at-the-bronx-heads-west.html | BASEBALL Righetti With a Backward Look at the Bronx Heads West | By Michael Martinez | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ baseball-scranton-baseball-is-no-minor-issue.html | BASEBALL Scranton Baseball Is No Minor Issue | By Claire Smith | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ boxing-tyson-scores-round-1-victory.html | BOXING Tyson Scores Round 1 Victory | By Phil Berger Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ college-basketball-lsu-ends-7-0-streak-of-no-2-arizona.html | COLLEGE BASKETBALL LSU Ends 70 Streak of No 2 Arizona | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ college-football-allegheny-captures-title-in-overtime.html | COLLEGE FOOTBALL Allegheny Captures Title in Overtime | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ college-football-army-evens-series.html | COLLEGE FOOTBALL Army Evens Series | By William N Wallace | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ college-football-for-army-coach-a-fond-farewell.html | COLLEGE FOOTBALL For Army Coach A Fond Farewell | By Malcolm Moran Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ cross-country-record-for-colorado-runner.html | CROSSCOUNTRY Record for Colorado Runner | By Marc Bloom Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/ more-clubs-integrated.html | More Clubs Integrated | By Jaime Diaz | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-basketball-key-injury-hampers-knicks.html | PRO BASKETBALL Key Injury Hampers Knicks | By Clifton Brown Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-football-a-force-grows-in-buffalo.html | PRO FOOTBALL A Force Grows in Buffalo | By Thomas George | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-football-jets-taking-a-look-at-taylor.html | Pro Football Jets Taking a Look at Taylor | By Al Harvin | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-football-vikings-falling-into-a-groove.html | PRO FOOTBALL Vikings Falling Into a Groove | By Frank Litsky Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-hockey-devils-outwork-capitals.html | PRO HOCKEY Devils Outwork Capitals | By Alex Yannis Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/pro-hockey-rare-display-of-anger-by-neilson.html | PRO HOCKEY Rare Display of Anger by Neilson | By Joe Sexton Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/rome-to-hold-basketball-event.html | Rome to Hold Basketball Event | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/soviet-drug-testing-full-disclosure-is-the-rule.html | Soviet Drug Testing Full Disclosure Is The Rule | By Francis X Clines Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/sports-of-the-times-the-quarterback-who-was-going-to-the-beach.html | Sports of the Times The Quarterback Who Was Going to the Beach | By George Vecsey | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/views-of-sport-memories-of-a-man-they-called-the-fog.html | VIEWS OF SPORT   Memories of a Man They Called The Fog | By John Halligan | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/sports/yachting-san-diego-seeking-little-cup.html | Yachting San Diego Seeking Little Cup | By Barbara Lloyd | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/style/style-makers-clinton-detweiler-ventriloquists-supplier.html | Style Makers Clinton Detweiler Ventriloquists Supplier | By Eve M Kahn | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/style/style-makers-propeller-art-furniture-designers.html | Style Makers   Propeller Art Furniture Designers | By Doron P Levin | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/recordings-view-three-vintage-musicals-get-a-second-wind.html | RECORDINGS VIEW Three Vintage Musicals Get a Second Wind | By Stephen Holden | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/review-theater-behind-the-scenes-villainy-at-court.html | ReviewTheater BehindtheScenes Villainy at Court | By Mel Gussow | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/review-theater-coney-island-madness-portrait-of-urban-horror.html | ReviewTheater Coney Island Madness Portrait of Urban Horror | By Mel Gussow Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/review-theater-gifts-from-the-heart-in-magi-retelling.html | ReviewTheater Gifts From the Heart in Magi Retelling | By Richard F Shepard | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/review-theater-yuppie-love-and-liaisons-in-manhattan.html | ReviewTheater Yuppie Love And Liaisons In Manhattan | By Stephen Holden | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/sunday-view-bertolt-brecht-dons-a-mad-party-hat.html | SUNDAY VIEW Bertolt Brecht Dons a Mad Party Hat | By David Richards | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/theater-flights-of-fancy.html | THEATER Flights of Fancy | By Ron Alexander | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/theater/theater-on-the-heels-of-sarafina-a-new-bid-for-a-us-audience.html | THEATER On the Heels of Sarafina A New Bid for a US Audience | By Christopher S Wren | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/practical-traveler-visitors-beware-mopeds-can-be-hazardous.html | PRACTICAL TRAVELER Visitors Beware Mopeds Can Be Hazardous | By Betsy Wade | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/q-and-a-887590.html | Q and A | By Carl Sommers | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/shoppers-world-northern-portugals-bountiful-markets.html | SHOPPERS WORLDNorthern Portugals Bountiful Markets | By Pamela Petro | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/whats-doing-in-san-juan.html | WHATS DOING IN San Juan | By Peggy Ann Bliss | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/where-the-world-changed.html | Where the World Changed | By Larry OConnor | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-a-bit-of-us-in-dominican-republic.html | WINTER IN THE SUN A Bit of US In Dominican Republic | By George Stolz | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-a-guide-to-island-water-sports.html | WINTER IN THE SUN A Guide to Island Water Sports | By Stanley Carr | TX 2-992664 | 1991-01-14 |

| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-discovering-dominica.html | WINTER IN THE SUN Discovering Dominica | By Joan Nathan | TX 2-992664 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-growing-pains-in-the-caribbean.html | WINTER IN THE SUN Growing Pains in the Caribbean | By Howard W French | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-hotel-hopping-on-anguilla.html | WINTER IN THE SUN HotelHopping on Anguilla | By Terry Trucco | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/travel/winter-in-the-sun-lazy-days-in-montserrat.html | WINTER IN THE SUN  Lazy Days in Montserrat | By Mark Kurlansky | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/a-stolen-bird-sings-so-a-thief-is-caught.html | A Stolen Bird Sings So a Thief Is Caught | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/economic-pulse-texas-special-report-slow-but-steady-revival-after-going-bust.html | ECONOMIC PULSE Texas  A special report Slow but Steady Revival After Going Bust in Texas | By Thomas C Hayes Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/eye-drop-injuries-prompt-an-fda-warning.html | Eye Drop Injuries Prompt an FDA Warning | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/galileo-spacecraft-loops-by-earth-for-gravitational-boost-to-jupiter.html | Galileo Spacecraft Loops by Earth For Gravitational Boost to Jupiter | By John Noble Wilford | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/gao-says-medicaid-formula-hurts-needy-states.html | GAO Says Medicaid Formula Hurts Needy States | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/jury-finds-church-at-fault-in-suit.html | JURY FINDS CHURCH AT FAULT IN SUIT | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/lawyers-in-ethics-case-share-a-shifting-stage.html | Lawyers in Ethics Case Share a Shifting Stage | By Martin Tolchin Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/louisiana-journal-trying-to-resurrect-shades-of-the-old-south.html | Louisiana Journal Trying to Resurrect Shades of the Old South | By Keith Schneider Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/magazine-is-found-liable-in-killing-after-ad.html | Magazine Is Found Liable in Killing After Ad | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/misconduct-in-the-irs-is-termed-threat-to-the-collection-of-taxes.html | Misconduct in the IRS Is Termed Threat to the Collection of Taxes | By Philip Shabecoff Special To the New York Times | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/noriega-witness-is-suspect-in-tape-disclosure.html | Noriega Witness Is Suspect in Tape Disclosure | By David Johnston Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/old-drug-offers-hope-for-those-with-depression.html | Old Drug Offers Hope for Those With Depression | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/passion-vs-pride-in-louisville-over-arizona-game.html | Passion vs Pride in Louisville Over Arizona Game | By Michel Marriott Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/pcb-is-keeping-120-from-indiana-homes.html | PCB Is Keeping 120 From Indiana Homes | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/standoff-in-the-gulf-needs-of-family-and-country-clash-in-persian-gulf-mission.html | STANDOFF IN THE GULF Needs of Family and Country Clash in Persian Gulf Mission | By Jane Gross | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/states-try-to-cut-cost-of-insurance-for-medical-care.html | STATES TRY TO CUT COST OF INSURANCE FOR MEDICAL CARE | By Milt Freudenheim | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/transfer-of-tanker-oil-cargo-in-pacific-is-nearly-finished.html | Transfer of Tanker Oil Cargo In Pacific Is Nearly Finished | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/us/waste-unit-flaw-may-cut-shuttle-flight.html | WasteUnit Flaw May Cut Shuttle Flight | By William J Broad | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/headliners-europe-s-farmers-plow-a-trade-treaty-under.html | Headliners Europes Farmers Plow a Trade Treaty Under | CLYDE H FARNSWORTH | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/notes-from-the-brink-hostage-decision-and-us-doubts-may-give-iraq-a-new-edge.html | Notes From The Brink Hostage Decision And US Doubts May Give Iraq A New Edge | By R W Apple Jr | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-nation-miami-melting-pot-proves-explosive.html | The Nation Miami Melting Pot Proves Explosive | By Steven A Holmes | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-nation-the-deficit-issue-is-back-and-likely-to-make-a-mess.html | The Nation The Deficit Issue Is Back And Likely to Make a Mess | By Robert Pear | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-region-are-special-tolls-a-way-to-thin-out-midtown-traffic.html | The Region Are Special Tolls A Way to Thin Out Midtown Traffic | By Peter Passell | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-region-the-port-authority-thinks-it-s-time-to-build-again.html | The Region The Port Authority Thinks Its Time to Build Again | By Calvin Sims | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-world-europeans-begin-to-calculate-the-price-of-pollution.html | The World Europeans Begin to Calculate the Price of Pollution | By Marlise Simons | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-world-germans-fear-becoming-eastern-europe-s-keeper.html | The World Germans Fear Becoming Eastern Europes Keeper | By Serge Schmemann | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-world-in-south-america-bush-finds-warmth-and-restiveness.html | The World In South America Bush Finds Warmth And Restiveness | By Clifford Krauss | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/weekinreview/the-world-what-was-burma-may-never-be-democratic.html | The World What Was Burma May Never Be Democratic | By Sheryl Wudunn | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/a-polish-emigre-s-odyssey-to-politics.html | A Polish Emigres Odyssey to Politics | By Stephen Engelberg Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/burmese-teak-forest-falls-to-finance-a-war.html | Burmese Teak Forest Falls to Finance a War | By Steven Erlanger Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/buthelezi-opposes-campaign-by-mandela-group.html | Buthelezi Opposes Campaign by Mandela Group | By Christopher S Wren Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/de-maiziere-accused-of-ties-to-east-s-secret-police.html | De Maiziere Accused of Ties to Easts Secret Police | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/duvalier-legacy-keeps-a-grip-on-haitian-vote.html | Duvalier Legacy Keeps a Grip on Haitian Vote | By Howard W French Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/ex-guerrillas-favored-in-colombia-vote.html | ExGuerrillas Favored in Colombia Vote | By James Brooke Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/in-verdun-battle-rages-over-peace-museum.html | In Verdun Battle Rages Over Peace Museum | By Tom Mashberg Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/libya-denounces-chad-evacuation.html | LIBYA DENOUNCES CHAD EVACUATION | By Kenneth B Noble Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/philippine-base-talks-recess-until-january.html | Philippine Base Talks Recess Until January | Special to The New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/reporter-s-notebook-fidgety-bush-gets-no-eggs-on-latin-trip.html | Reporters Notebook Fidgety Bush Gets No Eggs On Latin Trip | By Maureen Dowd Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/revolution-brings-bangladesh-hope.html | REVOLUTION BRINGS BANGLADESH HOPE | By Barbara Crossette Special To the New York Times | TX 2-992664 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/sakharov-s-death-a-year-later-russia-mourns-its-missing-moralist.html | Sakharovs Death a Year Later Russia Mourns Its Missing Moralist | By Francis X Clines Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/salvadoran-judge-orders-trial-in-slaying-of-priests.html | Salvadoran Judge Orders Trial in Slaying of Priests | By Lindsey Gruson Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/sensing-military-s-pressure-thai-premier-resigns.html | Sensing Militarys Pressure Thai Premier Resigns | By Steven Erlanger Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/serbian-voting-today-could-signal-a-major-turn-in-yugoslavia-s-future.html | Serbian Voting Today Could Signal A Major Turn in Yugoslavias Future | By Celestine Bohlen Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-gulf-political-factions-israel-pursue-cure-for-paralysis-soviet-jews.html | STANDOFF IN THE GULF Political Factions in Israel Pursue A Cure for Paralysis Soviet Jews | By Sabra Chartrand Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-in-the-gulf-bush-denies-payback-on-embassy.html | STANDOFF IN THE GULF Bush Denies Payback on Embassy | By Maureen Dowd Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-in-the-gulf-crisis-afflicts-us-troops-families-in-europe.html | STANDOFF IN THE GULF Crisis Afflicts US Troops Families in Europe | By Stephen Kinzer Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-in-the-gulf-large-evacuation-of-us-hostages-is-expected-today.html | STANDOFF IN THE GULF LARGE EVACUATION OF US HOSTAGES IS EXPECTED TODAY | By Patrick E Tyler Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/standoff-in-the-gulf-soldiers-plan-holiday-worship-discreetly.html | STANDOFF IN THE GULF Soldiers Plan Holiday Worship Discreetly | AP | TX 2-992664 | 1991-01-14 |
| 1990-12-09 | https://www.nytimes.com/1990/12/09/world/us-wins-a-delay-on-un-resolution.html | US WINS A DELAY ON UN RESOLUTION | By Paul Lewis Special To the New York Times | TX 2-992664 | 1991-01-14 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/improvising-together-in-the-big-band-tradition.html | Improvising Together in the BigBand Tradition | By Peter Watrous | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-opera-met-borrows-a-staging-for-andrea-chenier.html | ReviewOpera Met Borrows a Staging For Andrea Chenier | By Bernard Holland | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-pop-indigo-girls-sensibilities.html | ReviewPop Indigo Girls Sensibilities | By Stephen Holden | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-recital-a-century-s-clarinet-works.html | ReviewRecital A Centurys Clarinet Works | By James R Oestreich | TX 2-964618 | 1990-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-television-how-about-a-girl-a-dog-and-some-bad-weather.html | ReviewTelevision How About a Girl a Dog And Some Bad Weather | By John J OConnor | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/arts/review-television-looking-with-affection-at-jewish-daily-forward.html | ReviewTelevision Looking With Affection At Jewish Daily Forward | By Walter Goodman | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/books/american-psycho-going-so-far-that-many-say-it-s-too-far.html | American Psycho Going So Far That Many Say Its Too Far | By Richard Bernstein | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/books/books-of-the-times-gorbachev-the-man-or-maybe-men.html | Books of The Times Gorbachev the Man or Maybe Men | By Christopher LehmannHaupt | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/books/rushdie-death-sentence-affirmed.html | Rushdie Death Sentence Affirmed | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/bank-accounting-issue-is-dividing-regulators.html | Bank Accounting Issue Is Dividing Regulators | By Stephen Labaton Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/business-and-the-law-rationale-behind-milken-sentence.html | BUSINESS AND THE LAW Rationale Behind Milken Sentence | By Kurt Eichenwald | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/business-people-new-kellogg-president-is-also-heir-apparent.html | BUSINESS PEOPLE New Kellogg President Is Also Heir Apparent | By Claudia H Deutsch | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/credit-markets-full-point-cut-in-rates-is-urged.html | CREDIT MARKETS FullPoint Cut in Rates Is Urged | By Kenneth N Gilpin | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/cut-by-fed-in-discount-rate-seen.html | Cut by Fed In Discount Rate Seen | By David E Rosenbaum Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/feuding-czechs-wait-for-capitalism.html | Feuding Czechs Wait for Capitalism | STEVEN PROKESCH Special to The New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/globex-test-set-for-early-91.html | Globex Test Set For Early 91 | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/group-will-buy-mexico-s-phone-company.html | Group Will Buy Mexicos Phone Company | By Keith Bradsher | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/international-report-german-phone-system-is-taxed-by-unification.html | INTERNATIONAL REPORT German Phone System Is Taxed by Unification | By Katie Hafner Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/international-report-japan-fails-again-in-bid-to-curb-land-prices.html | INTERNATIONAL REPORT Japan Fails Again in Bid To Curb Land Prices | By James Sterngold Special To the New York Times | TX 2-964618 | 1990-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/market-place-a-way-of-betting-on-a-95-oil-price.html | Market Place A Way of Betting On a 95 Oil Price | By Matthew L Wald | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-bbdo-hired-by-la-gear.html | MEDIA BUSINESS ADVERTISING ADDENDABBDO Hired By LA Gear | By Michael Lev | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-pro-bono.html | MEDIA BUSINESS ADVERTISING ADDENDAPro Bono | By Michael Lev | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-pro-bono.html | MEDIA BUSINESS ADVERTISING ADDENDAPro Bono | By Michael Lev | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-advertising-addenda-showing-bad-taste.html | MEDIA BUSINESS ADVERTISING ADDENDAShowing Bad Taste | By Michael Lev | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/media-business-publishing-companies-rally-troops-incite-them-sell-books.html | THE MEDIA BUSINESS PUBLISHING Companies Rally the Troops To Incite Them to Sell Books | By Edwin McDowell | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/new-nec-sales-groups.html | New NEC Sales Groups | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/planting-a-seed-for-trade-wars.html | Planting a Seed for Trade Wars | By Clyde H Farnsworth Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/prague-picks-volkswagen-for-venture.html | Prague Picks Volkswagen For Venture | By Burton Bollag Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-hole-in-hollywood-s-pocket.html | The Hole in Hollywoods Pocket | By Geraldine Fabrikant Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-media-business-a-french-paper-brings-the-world-to-children.html | THE MEDIA BUSINESS A French Paper Brings The World to Children | By Tom Mashberg Special To the New York Times | TX 2-964618 | 1990-12-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-media-business-advertising-mattel-lines-up-partners-in-new.html | THE MEDIA BUSINESS ADVERTISINGMattel Lines Up Partners In New Coupon Campaign | By Michael Lev | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-media-business-disney-seeks-to-expand-market-for-reruns.html | THE MEDIA BUSINESS Disney Seeks to Expand Market for Reruns | By Bill Carter | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/the-media-business-fox-s-local-morning-shows-rival-3-networks-offerings.html | THE MEDIA BUSINESS Foxs Local Morning Shows Rival 3 Networks Offerings | By Jeremy Gerard | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/business/wheeling-reorganization.html | Wheeling Reorganization | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/movies/how-a-9-year-old-boy-rode-a-dark-horse-to-success.html | How a 9YearOld Boy Rode A Dark Horse to Success | By Larry Rohter Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/bridge-993390.html | Bridge | By Alan Truscott | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/buying-less-donors-give-to-neediest.html | Buying Less Donors Give To Neediest | By Jonathan Rabinovitz | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/goodbyes-to-t-rex-are-tearful.html | Goodbyes To T Rex Are Tearful | By Timothy Egan | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/gop-senate-leader-in-albany-is-showing-new-swagger.html | GOP Senate Leader in Albany Is Showing New Swagger | By Kevin Sack Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/head-of-welfare-agency-is-warned-of-too-little-progress-after-8-months.html | Head of Welfare Agency Is Warned Of Too Little Progress After 8 Months | By Thomas Morgan | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/kasparov-wins-18th-game-for-a-1-point-lead.html | Kasparov Wins 18th Game for a 1Point Lead | By Robert Byrne | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/metro-matters-a-lindsay-aide-turned-lobbyist-keeps-growing.html | Metro Matters A Lindsay Aide Turned Lobbyist Keeps Growing | By Sam Roberts | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/strike-ties-up-trash-hauling-for-businesses.html | Strike Ties Up Trash Hauling For Businesses | By Bruce Lambert | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/suspense-for-news-as-tribune-board-meets.html | Suspense for News as Tribune Board Meets | By David E Pitt | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/nyregion/war-refugees-honor-their-deliverer.html | War Refugees Honor Their Deliverer | By Nadine Brozan | TX 2-964618 | 1990-12-17 |

| | | | | |
|---|---|---|---|---|
| 1990-12-10 | https://www.nytimes.com/1990/12/10/obituaries/deane-chandler-davis-dies-at-90-vermont-governor-for-two-terms.html | Deane Chandler Davis Dies at 90 Vermont Governor for Two Terms | By Wolfgang Saxon | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/obituaries/john-alexander-lyric-tenor-67-sang-for-met-opera-for-25-years.html | John Alexander Lyric Tenor 67 Sang for Met Opera for 25 Years | By Bernard Holland | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/abroad-at-home-will-there-be-war.html | ABROAD AT HOME Will There Be War | By Anthony Lewis | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/doubting-a-union-betraying-my-dad.html | Doubting a Union Betraying My Dad | By Michael Scanlon | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/essay-forming-public-opinion.html | ESSAY Forming Public Opinion | By William Safire | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/opinion/gulf-analogy-munich-or-vietnam.html | Gulf Analogy Munich or Vietnam | By Alexander M Haig Jr | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/boxing-it-s-back-to-the-days-of-iron-mike-tyson.html | BOXING Its Back to the Days Of Iron Mike Tyson | By Phil Berger Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/brown-and-conacher-spark-devil-surge.html | Brown and Conacher Spark Devil Surge | By Alex Yannis | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/cancel-lt-s-rocking-chair.html | Cancel LTs Rocking Chair | By Dave Anderson | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/coleman-rich-gifted-and-loving-it.html | Coleman Rich Gifted And Loving It | By Jack Curry | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/college-basketball-o-neal-of-lsu-dominates-arizona.html | COLLEGE BASKETBALL ONeal of LSU Dominates Arizona | By Thomas Rogers | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/giants-awaken-and-clinch-division.html | Giants Awaken and Clinch Division | By Frank Litsky Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/golf-qualifying-school-for-the-pga-tour-isn-t-elementary.html | GOLF Qualifying School For the PGA Tour Isnt Elementary | By Jaime Diaz | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/hampton-is-back-in-dazzling-motion.html | Hampton Is Back In Dazzling Motion | By Frank Litsky Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/list-of-concerns-mounts-for-knicks.html | List of Concerns Mounts for Knicks | By Clifton Brown | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/nba-where-blazers-go-success-happens.html | NBA Where Blazers Go Success Happens | By Joe Lapointe Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/nfl-niners-have-bengals-number.html | NFL Niners Have Bengals Number | AP | TX 2-964618 | 1990-12-17 |

| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/nhl-notebook-esposito-expected-to-beat-the-odds.html | NHL Notebook Esposito Expected To Beat the Odds | By Robin Finn | TX 2-964618 | 1990-12-17 |
|---|---|---|---|---|---|
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/olympics-ioc-and-south-africa-set-talks-after-20-years.html | OLYMPICS IOC and South Africa Set Talks After 20 Years | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/on-your-own-before-the-big-run-it-s-best-to-taper-off.html | ON YOUR OWN Before the Big Run Its Best to Taper Off | By Marc Bloom | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/on-your-own-holiday-ideas-for-weekend-athletes.html | ON YOUR OWN Holiday Ideas For Weekend Athletes | By Barbara Lloyd | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/parcells-is-ill-but-he-s-on-giants-sideline.html | Parcells Is Ill but Hes on Giants Sideline | By Gerald Eskenazi Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/question-box.html | Question Box | By Ray Corio | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/redskins-overcome-bears.html | Redskins Overcome Bears | By Thomas George Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/sherrill-to-mississippi-st.html | Sherrill to Mississippi St | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/stoyanovich-sends-miami-past-eagles.html | Stoyanovich Sends Miami Past Eagles | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/sports/welcome-gifts-that-say-get-out-of-the-house.html | Welcome Gifts That Say Get Out of the House | By Nelson Bryant | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-463590.html | CHRONICLE | By Susan Heller Anderson | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-879790.html | CHRONICLE | By Susan Heller Anderson | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-880090.html | CHRONICLE | By Susan Heller Anderson | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-881990.html | CHRONICLE | By Susan Heller Anderson | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/style/chronicle-882790.html | CHRONICLE | By Susan Heller Anderson | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/theater/review-theater-in-monologues-by-oates-women-undone-by-desire.html | ReviewTheater In Monologues by Oates Women Undone by Desire | By Mel Gussow | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/arizona-meeting-splits-episcopalians.html | Arizona Meeting Splits Episcopalians | By Stephanie Strom | TX 2-964618 | 1990-12-17 |

| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/charges-of-exploitation-roil-a-catfish-plant.html | Charges of Exploitation Roil a Catfish Plant | By Peter T Kilborn Special To the New York Times | TX 2-964618 | 1990-12-17 |
|---|---|---|---|---|---|
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/deputies-investigated-in-mailing-of-a-booby-trap.html | Deputies Investigated in Mailing of a Booby Trap | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/for-students-in-an-electronic-age-lessons-on-watching-television.html | For Students in an Electronic Age Lessons on Watching Television | By Randall Rothenberg | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/gas-explosion-at-army-base-hurts-10-people-5-critically.html | Gas Explosion at Army Base Hurts 10 People 5 Critically | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/helena-journal-a-montana-stopover-tutu-sees-a-reason.html | HELENA JOURNAL A Montana Stopover Tutu Sees A Reason | By Dirk Johnson Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/kings-daughter-avoids-arizona.html | Kings Daughter Avoids Arizona | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/new-council-setup-spurned-in-dallas.html | NEW COUNCIL SETUP SPURNED IN DALLAS | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/new-study-challenges-estimates-on-odds-of-adopting-a-child.html | New Study Challenges Estimates on Odds of Adopting a Child | By Philip J Hilts Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/plumbing-repaired-shuttle-faces-early-return-anyway.html | Plumbing Repaired Shuttle Faces Early Return Anyway | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/political-memo-issue-job-quotas-sure-affect-debate-civil-rights-90-s.html | POLITICAL MEMO Issue of Job Quotas Sure to Affect Debate on Civil Rights in the 90s | By Robin Toner Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/rhodes-scholars-selected-for-1991.html | RHODES SCHOLARS SELECTED FOR 1991 | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/test-for-aviation-coping-with-human-shortcomings.html | Test for Aviation Coping with Human Shortcomings | By John H Cushman Jr Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/us/tired-bush-skips-show-taping.html | Tired Bush Skips Show Taping | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/6-corsican-villas-blown-up.html | 6 Corsican Villas Blown Up | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/bangladesh-army-chief-ousts-some-commanders.html | Bangladesh Army Chief Ousts Some Commanders | By Barbara Crossette Special To the New York Times | TX 2-964618 | 1990-12-17 |

| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/break-with-arabs-gaining-in-israel.html | BREAK WITH ARABS GAINING IN ISRAEL | By Joel Brinkley Special To the New York Times | TX 2-964618 | 1990-12-17 |
|---|---|---|---|---|---|
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/ex-communist-chief-takes-the-lead-in-serbia-s-election.html | ExCommunist Chief Takes The Lead in Serbias Election | By Celestine Bohlen Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/former-rebels-in-first-place-in-colombia-election.html | Former Rebels in First Place in Colombia Election | By James Brooke Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/hawkish-coalition-is-forming.html | Hawkish Coalition Is Forming | By Susan F Rasky Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/heavy-snow-snarls-much-of-west-europe.html | Heavy Snow Snarls Much of West Europe | AP | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/missiles-give-salvador-rebels-a-new-advantage.html | Missiles Give Salvador Rebels a New Advantage | By Lindsey Gruson Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/mombasa-journal-a-port-waits-with-open-arms-for-us-sailors.html | MOMBASA JOURNAL A Port Waits With Open Arms for US Sailors | By Jane Perlez Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/muslim-hindu-riots-in-india-leave-93-dead-in-3-days.html | MuslimHindu Riots in India Leave 93 Dead in 3 Days | By Sanjoy Hazarika Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/poland-elects-walesa-president-in-landslide.html | Poland Elects Walesa President in Landslide | By Stephen Engelberg Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-gulf-hostage-exodus-begins-iraq-75-come-hiding-kuwait.html | STANDOFF IN THE GULF HOSTAGE EXODUS BEGINS IN IRAQ 75 COME OUT OF HIDING IN KUWAIT | By Patrick E Tyler Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-gulf-iran-s-leader-uses-gulf-crisis-consolidate-power-reduce-isolation.html | STANDOFF IN THE GULF Irans Leader Uses Gulf Crisis to Consolidate Power and Reduce Isolation | By Youssef M Ibrahim Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-hostages-met-hostility-but-no-abuse.html | STANDOFF IN THE GULF Hostages Met Hostility but No Abuse | By Roberto Suro Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-pentagon-to-seek-billions-for-gulf.html | STANDOFF IN THE GULF PENTAGON TO SEEK BILLIONS FOR GULF | By Michael Wines Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-recruiters-new-obstacle-war-fear.html | STANDOFF IN THE GULF Recruiters New Obstacle War Fear | By David Gonzalez Special To the New York Times | TX 2-964618 | 1990-12-17 |

| | | | | |
|---|---|---|---|---|
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-un-council-returns-to-israel-issue-today.html | STANDOFF IN THE GULF UN Council Returns to Israel Issue Today | Special to The New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-10 | https://www.nytimes.com/1990/12/10/world/standoff-in-the-gulf-us-accuses-iraq-of-trying-to-delay-baker-s-visit.html | STANDOFF IN THE GULF US Accuses Iraq of Trying to Delay Bakers Visit | By Thomas L Friedman Special To the New York Times | TX 2-964618 | 1990-12-17 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/ballerinas-more-or-less.html | Ballerinas More or Less | By Jennifer Dunning | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/book-of-the-times-held-captive-by-sorcery-or-at-least-by-convention.html | Book of The Times Held Captive by Sorcery Or at Least by Convention | By Michiko Kakutani | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/boris-kochno-86-a-ballet-director-and-scenarist.html | Boris Kochno 86 a Ballet Director and Scenarist | By Anna Kisselgoff | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/for-corcoran-s-new-chief-life-is-art.html | For Corcorans New Chief Life Is Art | By Barbara Gamarekian Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/lincoln-center-gets-a-grant-for-the-new.html | Lincoln Center Gets a Grant for the New | By John Rockwell | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/milton-berle-browses-at-home-and-the-tv-audience-gets-a-treat.html | Milton Berle Browses at Home And the TV Audience Gets a Treat | By Jeremy Gerard | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/review-dance-moving-to-the-memory-of-alvin-ailey.html | ReviewDance Moving to the Memory of Alvin Ailey | By Jennifer Dunning | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/review-dance-perplexity-and-comedy-by-fresh-tracks.html | ReviewDance Perplexity and Comedy by Fresh Tracks | By Jack Anderson | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/review-music-shostakovich-pays-tribute-to-copland.html | ReviewMusic Shostakovich Pays Tribute to Copland | By James R Oestreich | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/review-television-south-africa-s-gathering-storm.html | ReviewTelevision South Africas Gathering Storm | By Walter Goodman | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/arts/reviews-dance-alumni-join-an-anniversary-party.html | ReviewsDance Alumni Join an Anniversary Party | By Anna Kisselgoff | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/a-rare-success-story-in-moscow.html | A Rare Success Story in Moscow | By Steven Greenhouse Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/a-receiver-for-fairfax.html | A Receiver For Fairfax | AP | TX 2-979467 | 1990-12-18 |

| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/banks-pledge-6-billion-to-aid-bid-by-at-t.html | Banks Pledge 6 Billion To Aid Bid by ATT | By Eben Shapiro | TX 2-979467 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/big-deficit-at-security-pacific-seen.html | Big Deficit At Security Pacific Seen | By Michael Quint | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/business-people-ge-plastics-unit-manager-is-moving-to-raychem-job.html | BUSINESS PEOPLE GE Plastics Unit Manager Is Moving to Raychem Job | By Lawrence M Fisher | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/business-people-new-chief-is-named-by-peabody-holding.html | BUSINESS PEOPLE New Chief Is Named By Peabody Holding | By Daniel F Cuff | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/careers-accounting-education-broadened.html | Careers Accounting Education Broadened | By Elizabeth M Fowler | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/company-news-delta-withdraws-moscow-proposal.html | COMPANY NEWS Delta Withdraws Moscow Proposal | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/company-news-nissan-curtailing-volkswagen-pact.html | COMPANY NEWS Nissan Curtailing Volkswagen Pact | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/company-news-northwest-to-acquire-stake-in-hawaiian-air.html | COMPANY NEWS Northwest to Acquire Stake in Hawaiian Air | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/credit-markets-us-securities-prices-increase.html | CREDIT MARKETS US Securities Prices Increase | By Kenneth N Gilpin | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/criminal-inquiry-on-plane.html | Criminal Inquiry on Plane | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/eagle-picher-asbestos-suits-combined-in-judge-s-ruling.html | EaglePicher Asbestos Suits Combined in Judges Ruling | By Barnaby J Feder | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/fight-looms-over-bonn-s-plans-to-finance-unity.html | Fight Looms Over Bonns Plans to Finance Unity | By Ferdinand Protzman Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/ford-curbs-customer-rebates.html | Ford Curbs Customer Rebates | By Paul C Judge Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/insurers-called-stable.html | Insurers Called Stable | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/japanese-get-disputed-job.html | Japanese Get Disputed Job | AP | TX 2-979467 | 1990-12-18 |

| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/london-hails-privatizing.html | London Hails Privatizing | AP | TX 2-979467 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/many-buyers-but-no-saturns-to-sell.html | Many Buyers but No Saturns to Sell | By Doron P Levin Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/market-place-questions-about-first-chicago.html | Market Place Questions About First Chicago | By Eric N Berg | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-addenda-lemon-awards-given-for-ads-deemed-sour.html | MEDIA BUSINESS ADVERTISING ADDENDA Lemon Awards Given For Ads Deemed Sour | By Kim Foltz | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-addenda-times-promotion.html | MEDIA BUSINESS ADVERTISING ADDENDA Times Promotion | By Kim Foltz | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/media-business-advertising-continued-gloom-predicted-outlook-for-ad-spending.html | THE MEDIA BUSINESS ADVERTISING Continued Gloom Predicted In Outlook for Ad Spending | By Kim Foltz | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/merrill-plans-new-system-for-wages.html | Merrill Plans New System For Wages | By Floyd Norris | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/rig-count-climbs-a-bit.html | Rig Count Climbs a Bit | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/sec-office-head-leaving.html | SEC Office Head Leaving | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/semiconductor-s-profit-up.html | Semiconductors Profit Up | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/stocks-mixed-in-slow-day-dow-up-6.68.html | Stocks Mixed in Slow Day Dow Up 668 | By Robert J Cole | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/talking-business-with-brennan-montgomery-ward-growing-retailer-with-lower-debt.html | Talking Business with Brennan of Montgomery Ward Growing Retailer With Lower Debt | By Isadore Barmash | TX 2-979467 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/the-media-business-industry-outlook-viewed-as-gloomy.html | THE MEDIA BUSINESS Industry Outlook Viewed as Gloomy | By Jeremy Gerard | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/tobacco-campaign-set-to-warn-off-teen-agers.html | Tobacco Campaign Set To Warn Off TeenAgers | By Anthony Ramirez | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/turbulence-is-expected-for-opec.html | Turbulence Is Expected For OPEC | By Youssef M Ibrahim Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/business/wheat-sale-to-china.html | Wheat Sale to China | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/news/by-design-tweed-goes-to-town.html | By Design Tweed Goes to Town | By Carrie Donovan | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/news/from-paris-clothes-with-a-future-look.html | From Paris Clothes With a Future Look | By Woody Hochswender | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/news/patterns-956090.html | PATTERNS | By Woody Hochswender | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/news/reversible-coats-with-2-ins-2-outs.html | Reversible Coats With 2 Ins 2 Outs | By Woody Hochswender | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/2-at-indian-point-facing-charges-from-us-panel.html | 2 at Indian Point Facing Charges From US Panel | By Matthew L Wald | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/at-rally-cuomo-supports-unions-in-news-strike.html | At Rally Cuomo Supports Unions in News Strike | By David E Pitt | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/behind-the-garbage-strike-glimpses-of-a-tough-industry.html | Behind the Garbage Strike Glimpses of a Tough Industry | By Allan R Gold | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/bridge-928990.html | Bridge | By Alan Truscott | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/civic-groups-to-sue-urging-alternative-to-west-side-highway-plan.html | Civic Groups to Sue Urging Alternative to West Side Highway Plan | By David W Dunlap | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/dinkins-sees-250-million-budget-gap.html | Dinkins Sees 250 Million Budget Gap | By Todd S Purdum | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/in-albany-a-setback-in-talks-on-the-budget.html | In Albany a Setback In Talks on the Budget | Special to The New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/kahane-suspect-said-to-have-arms-cache.html | Kahane Suspect Said to Have Arms Cache | By John Kifner | TX 2-979467 | 1990-12-18 |

| | | | | |
|---|---|---|---|---|
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/karpov-trailing-by-a-point-postpones-19th-chess-game.html | Karpov Trailing by a Point Postpones 19th Chess Game | By Lyons France Dec 10ap | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/loose-knit-type-of-youth-gangs-troubling-police.html | LooseKnit Type Of Youth Gangs Troubling Police | By Felicia R Lee | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/new-york-assembly-speaker-says-he-and-aide-face-fraud-charges.html | New York Assembly Speaker Says He and Aide Face Fraud Charges | By Elizabeth Kolbert Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/new-york-telephone-has-the-bronx-s-number-and-it-s-718.html | New York Telephone Has the Bronxs Number and Its 718 | By Sam Howe Verhovek Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/our-towns-correction-but-little-room-for-education.html | Our Towns   Correction But Little Room For Education | By Michael Winerip | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/unable-to-work-he-gets-help-from-the-neediest-cases-fund.html | Unable to Work He Gets Help From the Neediest Cases Fund | By Jonathan Rabinovitz | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/weicker-nominates-3-for-social-service-jobs.html | Weicker Nominates 3 For SocialService Jobs | By Kirk Johnson Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/nyregion/workers-and-companies-disagree-on-number-of-garbage-strikers.html | Workers and Companies Disagree on Number of Garbage Strikers | By Bruce Lambert | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/armand-hammer-dies-at-92-executive-forged-soviet-ties.html | Armand Hammer Dies at 92 Executive Forged Soviet Ties | By Eric Pace | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/franklin-c-snyder-hearst-executive-75.html | Franklin C Snyder Hearst Executive 75 | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/george-p-stavropoulos-designer-of-chiffon-classics-is-dead-at-70.html | George P Stavropoulos Designer of Chiffon Classics Is Dead at 70 | By Bernadine Morris | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/irving-riese-71-a-restaurateur-specializing-in-fast-food-outlets.html | Irving Riese 71 a Restaurateur Specializing in FastFood Outlets | By Glenn Fowler | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/obituaries/martin-ritt-director-dead-at-76-maker-of-socially-conscious-films.html | Martin Ritt Director Dead at 76 Maker of Socially Conscious Films | By Peter B Flint | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/declare-war-congress-cant.html | Declare War Congress Cant | By Thomas M Franck | TX 2-979467 | 1990-12-18 |

| 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/hanukkah-christmas-in-the-same-light.html | Hanukkah Christmas  In the Same Light | By Andrew M Greeley | TX 2-979467 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/observer-look-who-s-coming.html | OBSERVER Look Whos Coming | By Russell Baker | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/opinion/on-my-mind-freeing-the-hostages.html | ON MY MIND Freeing the Hostages | By A M Rosenthal | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/giving-new-purpose-to-the-space-program.html | Giving New Purpose To the Space Program | By John Noble Wilford Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/monitoring-birth-of-an-island.html | Monitoring Birth of an Island | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/nature-may-fashion-all-cells-proteins-from-a-few-primordial-parts.html | Nature May Fashion All Cells Proteins From a Few Primordial Parts | By Natalie Angier | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/peripherals-a-data-base-strictly-for-laughs.html | PERIPHERALS A Data Base Strictly for Laughs | By L R Shannon | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/personal-computers-electronic-mail-for-the-military.html | PERSONAL COMPUTERS Electronic Mail for the Military | By Peter H Lewis | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/q-a-goldfish.html | QA Goldfish | By C Claiborne Ray | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/sharp-rise-in-brain-cancer-rates-found-among-americans-under-45.html | Sharp Rise in Brain Cancer Rates Found Among Americans Under 45 | By Natalie Angier | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/shuttle-s-stargazing-disappoints-astronomers.html | Shuttles Stargazing Disappoints Astronomers | By William J Broad | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/the-doctor-s-world-prominence-can-undercut-care.html | THE DOCTORS WORLD Prominence Can Undercut Care | By Lawrence K Altman Md | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/theory-on-the-number-of-links-in-food-chain-is-upheld-in-river-test.html | Theory on the Number Of Links in Food Chain Is Upheld in River Test | By William K Stevens | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/science/tiny-bubbles-explain-the-babble-of-undersea-noise.html | Tiny Bubbles Explain the Babble of Undersea Noise | By Malcolm W Browne | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/backing-for-nfl-players-in-suit.html | Backing for NFL Players in Suit | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/carrier-s-big-day-not-big-enough.html | Carriers Big Day Not Big Enough | By Thomas George Special To the New York Times | TX 2-979467 | 1990-12-18 |

| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/despite-notable-absences-nets-bring-home-a-victory.html | Despite Notable Absences Nets Bring Home a Victory | By Jack Curry Special To the New York Times | TX 2-979467 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/jets-rookie-plays-but-hasn-t-hit-big-time.html | Jets Rookie Plays but Hasnt Hit Big Time | By Al Harvin Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/more-women-playing-but-fewer-are-calling-the-shots.html | More Women Playing but Fewer Are Calling the Shots | By Susan Diesenhouse | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/nearing-51-golden-bear-considers-hibernation.html | Nearing 51 Golden Bear Considers Hibernation | By Jaime Diaz Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/notebook-in-west-2d-best-getting-better.html | NOTEBOOK In West 2dBest Getting Better | By Sam Goldaper | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/notebook-soviet-team-taking-on-american-colleges.html | NOTEBOOK Soviet Team Taking On American Colleges | By William N Wallace | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/parcells-home-after-treatment.html | Parcells Home After Treatment | Special to The New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/raiders-defeat-lions-in-a-hectic-contest.html | Raiders Defeat Lions In a Hectic Contest | By Joe Lapointe Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/sports-of-the-times-lend-us-your-tried-and-true.html | SPORTS OF THE TIMES Lend Us Your Tried And True | By William C Rhoden | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/sports/with-elliott-back-giant-line-stands-firmer.html | With Elliott Back Giant Line Stands Firmer | By Frank Litsky Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-950090.html | CHRONICLE | By Robert E Tomasson | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-969190.html | CHRONICLE | By Robert E Tomasson | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-970590.html | CHRONICLE | By Robert E Tomasson | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-972190.html | CHRONICLE | By Robert E Tomasson | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-973090.html | CHRONICLE | By Robert E Tomasson | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/style/chronicle-975690.html | CHRONICLE | By Robert E Tomasson | TX 2-979467 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-11 | https://www.nytimes.com/1990/12/11/theater/review-theater-seeking-the-unlubricated-life-in-the-big-funk-by-shanley.html | ReviewTheater Seeking the Unlubricated Life In The Big Funk by Shanley | By Frank Rich | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/2-navy-pilots-are-missing.html | 2 Navy Pilots Are Missing | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/7-los-angeles-deputies-guilty-in-theft-of-drug-dealers-cash.html | 7 Los Angeles Deputies Guilty in Theft of Drug Dealers Cash | Special to The New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/bush-has-a-touch-of-the-flu.html | Bush Has a Touch of the Flu | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/doctors-criticized-on-fetal-problem.html | DOCTORS CRITICIZED ON FETAL PROBLEM | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/liberal-theologian-s-tenure-still-issue-at-auburn.html | Liberal Theologians Tenure Still Issue at Auburn | By Peter Steinfels | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/miami-journal-months-of-regrets-by-all-but-not-a-single-apology.html | Miami Journal Months of Regrets by All But Not a Single Apology | By Steven A Holmes Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/painful-lessons-about-cancer-in-play-by-a-victim.html | Painful Lessons About Cancer in Play by a Victim | By Jane Gross Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/prosecutors-drop-obscenity-charges-in-sale-of-rap-music-album.html | Prosecutors Drop Obscenity Charges in Sale of Rap Music Album | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/san-francisco-moves-to-regulate-video-terminals.html | San Francisco Moves to Regulate Video Terminals | By Andrew Pollack Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/standoff-gulf-quayle-sharp-attack-accuses-some-democrats-playing-politics-gulf.html | STANDOFF IN THE GULF Quayle in Sharp Attack Accuses Some Democrats of Playing Politics on the Gulf | By Ronald Smothers Special to the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/supreme-court-roundup-justices-to-hear-case-on-naming-a-news-source.html | Supreme Court Roundup   Justices to Hear Case on Naming a News Source | By Linda Greenhouse Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/us-advisers-urge-sweeping-change-in-space-program.html | US ADVISERS URGE SWEEPING CHANGE IN SPACE PROGRAM | By Warren E Leary Special to the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/us-approves-contraceptives-planted-in-skin.html | US Approves Contraceptives Planted in Skin | By Philip J Hilts Special To the New York Times | TX 2-979467 | 1990-12-18 |

| | | | | |
|---|---|---|---|---|
| 1990-12-11 | https://www.nytimes.com/1990/12/11/us/witness-says-deconcini-asked-for-statement-accusing.html | Witness Says DeConcini Asked For Statement Accusing McCain | By Richard L Berke Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/12-dead-and-9-missing-as-europe-digs-out-after-a-heavy-snowfall.html | 12 Dead and 9 Missing as Europe Digs Out After a Heavy Snowfall | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/a-black-homeland-finds-itself-an-orphan-in-post-apartheid-south-africa.html | A Black Homeland Finds Itself an Orphan in PostApartheid South Africa | By Christopher S Wren Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/albanian-president-to-meet-striking-students.html | Albanian President to Meet Striking Students | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/drug-trial-of-ex-bolivian-official-opens-in-miami.html | Drug Trial of ExBolivian Official Opens in Miami | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/german-socialists-routed-in-vote-pick-new-chief.html | German Socialists Routed in Vote Pick New Chief | By Serge Schmemann Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/gorbachev-explains-proposed-union-pact-to-party.html | Gorbachev Explains Proposed Union Pact to Party | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/havel-asserts-nation-faces-breakup.html | Havel Asserts Nation Faces Breakup | By By Burton Bollag | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/man-in-the-news-the-grandmaster-of-polish-politics-lech-walesa.html | Man in the News The Grandmaster of Polish Politics Lech Walesa | By Stephen Engelberg Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/moscow-asks-us-for-food-supplies-baker-hints-at-aid.html | MOSCOW ASKS US FOR FOOD SUPPLIES BAKER HINTS AT AID | By Thomas L Friedman Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/new-burmese-way-relies-on-slogans-from-the-military.html | New Burmese Way Relies On Slogans From the Military | By Sheryl Wudunn Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/ruling-party-wins-serbian-elections.html | RULING PARTY WINS SERBIAN ELECTIONS | By Celestine Bohlen Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-gulf-hostages-had-shared-anxiety-just-waiting-for-something-bad.html | STANDOFF IN THE GULF Hostages Had a Shared Anxiety Just Waiting for Something Bad | By Alessandra Stanley Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-in-desert-gi-s-find-a-welcome-oasis-the-px.html | STANDOFF IN THE GULF In Desert GIs Find a Welcome Oasis The PX | By Philip Shenon Special To the New York Times | TX 2-979467 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-japanese-leaders-see-support-for-us-stand-in-gulf-ebbing.html | STANDOFF IN THE GULF Japanese Leaders See Support for US Stand in Gulf Ebbing | By Steven R Weisman Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-planes-and-reservists-in-gulf-to-be-increased.html | STANDOFF IN THE GULF Planes and Reservists In Gulf to Be Increased | AP | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-shamir-bars-deal-with-the-enemy.html | STANDOFF IN THE GULF SHAMIR BARS DEAL WITH THE ENEMY | By Eric Pace | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-us-delays-a-vote-in-un-on-middle-east-resolution.html | STANDOFF IN THE GULF US Delays a Vote in UN On Middle East Resolution | By Paul Lewis Special to the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/standoff-in-the-gulf-us-ready-to-fly-the-last-captives-out-of-baghdad.html | STANDOFF IN THE GULF US READY TO FLY THE LAST CAPTIVES OUT OF BAGHDAD | By Patrick E Tyler Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/sudan-s-harvest-even-poorer-than-expected.html | Sudans Harvest Even Poorer Than Expected | By Jane Perlez Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/tokyo-journal-for-a-job-well-done-japanese-enshrine-the-chip.html | Tokyo Journal For a Job Well Done Japanese Enshrine the Chip | By David E Sanger Special to the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-11 | https://www.nytimes.com/1990/12/11/world/us-paper-recycling-hurts-europe-s-system.html | US Paper Recycling Hurts Europes System | By Marlise Simons Special To the New York Times | TX 2-979467 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/new-union-pact-at-modern.html | New Union Pact at Modern | By Grace Glueck | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/review-music-all-together-start-singing-start-dancing.html | ReviewMusic All Together Start Singing Start Dancing | By Stephen Holden | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/review-piano-richard-goode-finally-in-carnegie-hall-debut.html | ReviewPiano Richard Goode Finally In Carnegie Hall Debut | By Donal Henahan | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/reviews-music-got-3-minutes-here-s-a-song.html | ReviewsMusic Got 3 Minutes Heres a Song | By Jon Pareles | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/reviews-music-there-s-no-telling-who-s-in-charge.html | ReviewsMusic Theres No Telling Whos in Charge | By Bernard Holland | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/that-rara-avis-at-owl-farm.html | That Rara Avis at Owl Farm | By Roger Cohen Special To the New York Times | TX 2-971142 | 1990-12-18 |

| 1990-12-12 | https://www.nytimes.com/1990/12/12/arts/the-pop-life-025390.html | The Pop Life | By Stephen Holden | TX 2-971142 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-12 | https://www.nytimes.com/1990/12/12/books/book-notes-895090.html | Book Notes | By Edwin McDowell | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/books/books-of-the-times-an-albanian-tale-of-ineluctable-vengeance.html | Books of The Times An Albanian Tale of Ineluctable Vengeance | By Herbert Mitgang | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/4-billion-loss-seen-by-fdic.html | 4 Billion Loss Seen by FDIC | By Stephen Labaton | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/balky-auto-insurers-comply-with-pennsylvania-rate-cut.html | Balky Auto Insurers Comply With Pennsylvania Rate Cut | By Eric N Berg | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/business-people-pan-am-officer-taking-post-at-eastern-airlines.html | BUSINESS PEOPLE Pan Am Officer Taking Post at Eastern Airlines | By Daniel F Cuff | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/business-people-two-top-managers-reassigned-by-pepsico.html | BUSINESS PEOPLE Two Top Managers Reassigned by Pepsico | By Daniel F Cuff | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/business-technology-new-chip-method-may-be-put-off.html | BUSINESS TECHNOLOGY New Chip Method May Be Put Off | By Andrew Pollack Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/cd-yields-are-off-again.html | CD Yields Are Off Again | By Robert Hurtado | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/clarke-to-be-renamed-as-comptroller.html | Clarke to Be Renamed as Comptroller | By Stephen Labaton Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-general-motors.html | COMPANY NEWS General Motors | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-hasbro-toy-review.html | COMPANY NEWS Hasbro Toy Review | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-toshiba-royalty-pact-for-texas-instruments.html | COMPANY NEWS Toshiba Royalty Pact For Texas Instruments | By Andrew Pollack | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/company-news-travelers-forming-venture-in-poland.html | COMPANY NEWS Travelers Forming Venture in Poland | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/credit-markets-more-declines-in-treasury-yields.html | CREDIT MARKETS More Declines in Treasury Yields | By Kenneth N Gilpin | TX 2-971142 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/economic-scene-more-great-wine-before-its-time.html | Economic Scene More Great Wine Before Its Time | By Peter Passell | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/equitable-plans-to-go-public.html | Equitable Plans to Go Public | By Leslie Wayne | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/gm-forms-new-unit.html | GM Forms New Unit | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/investor-settles-with-sec.html | Investor Settles With SEC | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/many-incorrect-charges-found-on-adjustable-rate-mortgages.html | Many Incorrect Charges Found On AdjustableRate Mortgages | By Iver Peterson | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/market-place-some-fast-profits-in-british-utilities.html | Market Place Some Fast Profits In British Utilities | By Floyd Norris | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/media-business-advertising-addenda-avrett-free-ginsberg-wins-twa-account.html | MEDIA BUSINESS ADVERTISING ADDENDA Avrett Free  Ginsberg Wins TWA Account | By Kim Foltz | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/media-business-advertising-addenda-saatchi-pact-on-sale-of-unit.html | MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Pact On Sale of Unit | By Kim Foltz | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/new-occidental-chief-expected-to-shift-focus.html | New Occidental Chief Expected to Shift Focus | By Richard W Stevenson Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/pan-am-may-seek-extension.html | Pan Am May Seek Extension | By Eric Weiner | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/purchasing-managers-see-recession-in-first-half-of-91.html | Purchasing Managers See Recession in First Half of 91 | By Jonathan P Hicks | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/real-estate-office-space-slumping-in-chicago.html | Real Estate Office Space Slumping In Chicago | By Cheryl Kent | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/silverado-case-trial-set.html | Silverado Case Trial Set | AP | TX 2-971142 | 1990-12-18 |

| | | | | |
|---|---|---|---|---|
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/stock-prices-decline-with-dow-off-10.64.html | Stock Prices Decline With Dow Off 1064 | By Robert J Cole | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/the-media-business-advertising-conagra-account-is-2d-big-doner-victory.html | THE MEDIA BUSINESS ADVERTISING Conagra Account Is 2d Big Doner Victory | By Kim Foltz | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/trade-deficit-up-in-quarter.html | Trade Deficit Up in Quarter | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/business/us-treasury-charges-discrimination-by-japan.html | US Treasury Charges Discrimination by Japan | By James Sterngold Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/education/brooklyn-college-examines-its-core.html | Brooklyn College Examines Its Core | By Anthony Depalma | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/education/colleges-basing-aid-on-race-risk-loss-of-federal-funds.html | Colleges Basing Aid on Race Risk Loss of Federal Funds | By Michel Marriott | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/education/pendulum-is-swinging-back-to-the-teaching-of-values-in-us-schools.html | Pendulum Is Swinging Back to the Teaching of Values in US Schools | By Suzanne Daley Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/60-minute-gourmet-845390.html | 60MINUTE GOURMET | By Pierre Franey | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/de-gustibus-no-schmaltz-no-fat-no-way.html | DE GUSTIBUS No Schmaltz No Fat No Way | By Molly ONeill | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/eating-well.html | EATING WELL | By Densie Webb | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/european-inspired-after-dinner-drinks-made-in-the-usa.html | EuropeanInspired AfterDinner Drinks Made in the USA | By Florence Fabricant | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/food-notes-851890.html | FOOD NOTES | By Florence Fabricant | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/hogwood-knows-his-kettle-drums-better-than-his-kettles.html | Hogwood Knows His Kettle Drums Better Than His Kettles | By Nancy Harmon Jenkins | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/how-a-great-store-stole-a-customer-s-secret-treasure.html | How a Great Store Stole a Customers Secret Treasure | By Joan Cook | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/making-pay-phones-friendly-to-the-deaf.html | Making Pay Phones Friendly to the Deaf | By Karen de Witt Special To the New York Times | TX 2-971142 | 1990-12-18 |

| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/metropolitan-diary-959090.html | METROPOLITAN DIARY | By Ron Alexander | TX 2-971142 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/microwave-cooking.html | MICROWAVE COOKING | By Barbara Kafka | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/garden/wine-talk-for-holiday-tables-drinks-that-bring-special-warmth.html | WINE TALK For Holiday Tables Drinks That Bring Special Warmth | By Frank J Prial | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/movies/review-film-toward-the-heart-of-the-sahara-chic-but-lost-in-its-vastness.html | ReviewFilm Toward the Heart of the Sahara Chic but Lost in Its Vastness | By Vincent Canby | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/movies/reviews-film-robert-redford-in-havana-with-sin-and-revolution-in-the-air.html | ReviewsFilm Robert Redford in Havana With Sin and Revolution in the Air | By Janet Maslin | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/2-teen-agers-are-convicted-in-park-jogger-trial.html | 2 TeenAgers Are Convicted in Park Jogger Trial | By Ronald Sullivan | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/about-new-york-teen-agers-with-children-also-breed-love.html | About New York TeenAgers With Children Also Breed Love | By Douglas Martin | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/bridge-039890.html | Bridge | By Alan Truscott | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/dinkins-plans-more-job-cuts-for-this-year.html | Dinkins Plans More Job Cuts For This Year | By Todd S Purdum | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/driver-s-habit-upheld-as-proof-of-intoxication.html | Drivers Habit Upheld as Proof Of Intoxication | By Joseph F Sullivan Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/florio-plans-wide-improvements-for-newark-airport-area.html | Florio Plans Wide Improvements for Newark Airport Area | By Peter Kerr Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/gotti-and-3-top-aides-arrested-on-federal-racketeering-charges.html | Gotti and 3 Top Aides Arrested On Federal Racketeering Charges | By Selwyn Raab | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/how-a-small-policy-change-led-to-a-big-garbage-strike.html | How a Small Policy Change Led to a Big Garbage Strike | By Allan R Gold | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/juror-says-wise-s-remorse-helped.html | Juror Says Wises Remorse Helped | By William Glaberson | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/man-in-the-news-lawrence-jay-oliva-new-president-is-chosen-for-nyu.html | Man in the News Lawrence Jay Oliva New President Is Chosen for NYU | By Nadine Brozan | TX 2-971142 | 1990-12-18 |

| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/many-donate-to-the-neediest-in-spite-of-their-own-needs.html | Many Donate to the Neediest In Spite of Their Own Needs | By Jonathan Rabinovitz | TX 2-971142 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/new-york-assembly-speaker-is-indicted-in-co-op-deals.html | New York Assembly Speaker Is Indicted in Coop Deals | By Arnold H Lubasch | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/state-employee-unions-say-cuomo-exploits-strike-at-news.html | State Employee Unions Say Cuomo Exploits Strike at News | By Elizabeth Kolbert Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/the-daily-news-wins-backing-in-chicago.html | The Daily News Wins Backing In Chicago | By Bill Carter Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/nyregion/trumps-get-divorce-next-who-gets-what.html | Trumps Get Divorce Next Who Gets What | By James Barron | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/armand-hammer-dies-at-92-industrialist-and-philanthropist-forged-soviet-links.html | Armand Hammer Dies at 92 Industrialist and Philanthropist Forged Soviet Links | By Eric Pace | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/george-p-stavropoulos-designer-of-chiffon-classics-is-dead-at-70.html | George P Stavropoulos Designer Of Chiffon Classics Is Dead at 70 | By Bernadine Morris | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/mike-mazurki-actor-82.html | Mike Mazurki Actor 82 | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/robert-buckhout-writer-and-professor-of-psychology-55.html | Robert Buckhout Writer and Professor Of Psychology 55 | By Glenn Fowler | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/obituaries/william-a-owens-a-folklorist-author-and-professor-dies-at-85.html | William A Owens a Folklorist Author and Professor Dies at 85 | By Joan Cook | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/cityspire-music-at-its-peak.html | Cityspire Music at Its Peak | By Monroe Price | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/foreign-affairs-after-five-years.html | FOREIGN AFFAIRS After Five Years | By Flora Lewis | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/in-the-nation-who-s-a-partisan.html | IN THE NATION Whos a Partisan | By Tom Wicker | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/opinion/why-militarism-still-haunts-japan.html | Why Militarism Still Haunts Japan | By Karel von Wolferen | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/4-titles-for-china.html | 4 Titles for China | AP | TX 2-971142 | 1990-12-18 |

| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/boxing-notebook-a-tyson-hbo-deal-that-wasnt.html | BOXING Notebook A Tyson HBO Deal That Wasnt | By Phil Berger | TX 2-971142 | 1990-12-18 |
|---|---|---|---|---|---|
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/college-football-eight-team-football-group-is-reported-set-in-big-east.html | COLLEGE FOOTBALL EightTeam Football Group Is Reported Set in Big East | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/colleges-two-women-at-brooklyn-college-file-rights-complaint.html | COLLEGES Two Women at Brooklyn College File Rights Complaint | By Robert Mcg Thomas Jr | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/hockey-a-rare-easy-night-on-road-for-rangers.html | HOCKEY A Rare Easy Night On Road for Rangers | By Michael Martinez Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/hockey-islanders-triumph-on-ferraro-s-goal-in-final-minute.html | HOCKEY Islanders Triumph on Ferraros Goal in Final Minute | By Alex Yannis Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/macleod-gets-first-victory-as-knicks-coach.html | MacLeod Gets First Victory as Knicks Coach | By Clifton Brown | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/parcells-ready-to-head-back-to-work.html | Parcells Ready to Head Back to Work | By Gerald Eskenazi | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/replay-discord-lingers-into-2d-day.html | Replay Discord Lingers Into 2d Day | By Joe Lapointe Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/soccer-94-cup-site-in-new-york-is-a-goal-for-federation.html | SOCCER 94 Cup Site in New York Is a Goal for Federation | By Michael Janofsky | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/sports/sports-of-the-times-tracing-the-old-survivors.html | SPORTS OF THE TIMES Tracing The Old Survivors | By George Vecsey | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/style/a-microwave-oven-makes-giving-easy.html | A Microwave Oven Makes Giving Easy | By Julie Sahni | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/style/chronicle-285090.html | CHRONICLE | By Susan Heller Anderson | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/style/chronicle-286890.html | CHRONICLE | By Susan Heller Anderson | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/style/chronicle-841090.html | CHRONICLE | By Susan Heller Anderson | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/theater/equity-proposes-panel-on-miss-saigon-role.html | Equity Proposes Panel On Miss Saigon Role | By Mervyn Rothstein | TX 2-971142 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/15-killed-and-over-50-hurt-in-fog-as-75-vehicles-crash-in-tennessee.html | 15 Killed and Over 50 Hurt in Fog As 75 Vehicles Crash in Tennessee | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/55-whales-beach-themselves-on-cape-cod-and-most-die.html | 55 Whales Beach Themselves On Cape Cod and Most Die | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/aide-says-she-didn-t-warn-cranston-on-keating.html | Aide Says She Didnt Warn Cranston on Keating | By Richard L Berke Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/baltimore-hospital-is-sued-for-damages-over-doctor-s-aids.html | Baltimore Hospital Is Sued for Damages Over Doctors AIDS | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/bush-backs-move-for-limiting-terms-of-us-lawmakers.html | BUSH BACKS MOVE FOR LIMITING TERMS OF US LAWMAKERS | By Michael Oreskes Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/company-will-pay-45000-in-lawsuit-involving-pet-spray.html | Company Will Pay 45000 in Lawsuit Involving Pet Spray | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/doctors-given-millions-by-drug-companies.html | Doctors Given Millions by Drug Companies | By Warren E Leary | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/false-rape-report-upsetting-campus.html | FALSE RAPE REPORT UPSETTING CAMPUS | By Felicity Barringer Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/fraud-is-charged-in-health-plans.html | FRAUD IS CHARGED IN HEALTH PLANS | By Milt Freudenheim | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/like-growing-number-of-companies-ibm-is-building-child-care-centers.html | Like Growing Number of Companies IBM Is Building ChildCare Centers | By Carol Lawson | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/navajo-nation-journal-of-a-tongue-that-helped-win-a-war.html | Navajo Nation Journal Of a Tongue That Helped Win a War | Special to The New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/search-for-heiress-turns-to-body-in-pauper-s-grave.html | Search for Heiress Turns to Body in Paupers Grave | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/search-scheduled-for-heart-valve-patients.html | Search Scheduled for HeartValve Patients | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/shuttle-lands-in-good-shape-but-puzzle-of-lint-remains.html | Shuttle Lands in Good Shape But Puzzle of Lint Remains | AP | TX 2-971142 | 1990-12-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/teen-ager-is-sent-to-prison-in-nevada-killing-by-racists.html | TeenAger Is Sent to Prison In Nevada Killing by Racists | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/us-judge-limits-spying-at-church.html | US JUDGE LIMITS SPYING AT CHURCH | By Robert Reinhold Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/wary-gop-governors-discuss-taxes.html | Wary GOP Governors Discuss Taxes | By Ronald Smothers Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/washington-may-make-gun-makers-liable.html | Washington May Make Gun Makers Liable | AP | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/us/washington-work-turning-loyalty-service-bush-into-power-presidential-counsel.html | Washington at Work Turning Loyalty and Service to Bush Into Power as Presidential Counsel | By Neil A Lewis Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/albania-backs-independent-party-plan.html | Albania Backs IndependentParty Plan | By David Binder Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/award-is-spurned-by-solzhenitsyn.html | AWARD IS SPURNED BY SOLZHENITSYN | By Roger Cohen | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/dead-sea-scrolls-editor-s-exit-tied-to-anti-jewish-remarks.html | Dead Sea Scrolls Editors Exit Tied to AntiJewish Remarks | By John Noble Wilford | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/fighting-hard-colombian-troops-reach-guerrillas-base-in-andes.html | Fighting Hard Colombian Troops Reach Guerrillas Base in Andes | By James Brooke Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/hamburg-journal-a-plucky-countess-braves-the-ghosts-of-prussia.html | Hamburg Journal A Plucky Countess Braves the Ghosts of Prussia | By John Tagliabue Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/seoul-begins-talks-on-soviet-trade.html | Seoul Begins Talks on Soviet Trade | By Steven R Weisman Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/south-africa-area-fears-new-strife.html | SOUTH AFRICA AREA FEARS NEW STRIFE | By Christopher S Wren Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/soviets-are-urged-to-change-faster.html | SOVIETS ARE URGED TO CHANGE FASTER | By Thomas L Friedman Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-gulf-presidential-reward-bush-avoiding-carter-s-mistakes-played-down.html | STANDOFF IN THE GULF PRESIDENTIAL REWARD Bush by Avoiding Carters Mistakes Played Down Hostage Issue and Won | By R W Apple Jr Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-gulf-saudis-with-us-ties-tell-americans-homeland-gulf-they-know.html | STANDOFF IN THE GULF Saudis With US Ties Tell Americans of Homeland and Gulf They Know | By Roberto Suro Special To the New York Times | TX 2-971142 | 1990-12-18 |

| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-gulf-synagogue-s-keeper-tells-standing-watch-for-baghdad-s-dwindling.html | STANDOFF IN THE GULF Synagogues Keeper Tells of Standing Watch for Baghdads Dwindling Jewish Remnant | By Philip Shenon Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-in-the-gulf-500-gulf-hostages-flown-to-safety.html | STANDOFF IN THE GULF 500 GULF HOSTAGES FLOWN TO SAFETY | By Patrick E Tyler Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-in-the-gulf-bush-and-shamir-show-solidarity.html | STANDOFF IN THE GULF BUSH AND SHAMIR SHOW SOLIDARITY | By Andrew Rosenthal Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-in-the-gulf-france-increases-its-forces-in-gulf.html | STANDOFF IN THE GULF FRANCE INCREASES ITS FORCES IN GULF | By Steven Greenhouse Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/standoff-in-the-gulf-un-envoys-plan-pledge-to-assure-iraq.html | STANDOFF IN THE GULF UN Envoys Plan Pledge to Assure Iraq | By Paul Lewis Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/the-old-soldiers-of-moscow-s-shopping-wars.html | The Old Soldiers of Moscows Shopping Wars | By Francis X Clines Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/united-beirut-new-oasis-of-peace-may-signal-a-lebanese-recovery.html | United Beirut New Oasis of Peace May Signal a Lebanese Recovery | By Ihsan A Hijazi Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/unrest-fills-somalia-s-capital-as-rebel-groups-press-drive-to-city.html | Unrest Fills Somalias Capital as Rebel Groups Press Drive to City | By Jane Perlez Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-12 | https://www.nytimes.com/1990/12/12/world/with-nation-in-turmoil-bangladeshis-fear-strife.html | With Nation in Turmoil Bangladeshis Fear Strife | By Barbara Crossette Special To the New York Times | TX 2-971142 | 1990-12-18 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/archives/debate-flares-over-the-safety-of-dental-fillings.html | Debate Flares Over the Safety of Dental Fillings | By Christopher J Georges | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/critic-s-notebook-senate-hearings-on-iraq-as-a-tv-drama.html | Critics Notebook Senate Hearings on Iraq as a TV Drama | By Walter Goodman | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/review-dance-pilobolus-recalls-its-beginnings.html | ReviewDance Pilobolus Recalls Its Beginnings | By Jennifer Dunning | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/review-guitar-so-rich-and-so-romantic.html | ReviewGuitar So Rich and So Romantic | By Allan Kozinn | TX 2-995150 | 1991-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/review-music-british-pianist-s-iconoclasm.html | ReviewMusic British Pianists Iconoclasm | By John Rockwell | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/review-music-joy-for-new-york-pops.html | ReviewMusic Joy for New York Pops | By Allan Kozinn | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/reviews-dance-ailey-troupe-with-moves-energetic-and-joyous.html | ReviewsDance Ailey Troupe With Moves Energetic and Joyous | By Jack Anderson | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/reviews-dance-night-of-brazilian-glitter.html | ReviewsDance Night of Brazilian Glitter | By Jennifer Dunning | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/reviews-pop-bobby-previte-s-special-mix-of-styles.html | ReviewsPop Bobby Prevites Special Mix of Styles | By Peter Watrous | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/arts/the-tetes-brulees-assault-on-the-slick.html | The Tetes Brulees Assault on the Slick | By Peter Watrous | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/books/books-of-the-times-psychoanalysis-as-a-step-in-the-evolution-of-love.html | Books of The Times Psychoanalysis as a Step in the Evolution of Love | By Christopher LehmannHaupt | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/accounting-firm-s-pact-on-s-l-s.html | Accounting Firms Pact On S Ls | By Martin Tolchin Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/at-t-pact-with-mci-on-sign-ups.html | ATT Pact With MCI On SignUps | By Keith Bradsher | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/business-people-a-data-general-founder-will-leave-company.html | BUSINESS PEOPLE A Data General Founder Will Leave Company | By Lawrence M Fisher | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/business-people-top-management-shift-at-sony-us-division.html | BUSINESS PEOPLE Top Management Shift At Sony US Division | By Daniel J Cuff | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/cbs-offers-to-buy-44-of-its-stock.html | CBS Offers To Buy 44 Of Its Stock | By Geraldine Fabrikant | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-news-great-western.html | COMPANY NEWS Great Western | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-news-mca-matsushita-suits-are-settled.html | COMPANY NEWS MCAMatsushita Suits Are Settled | Special to The New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-news-suit-on-mesa-bid-for-phillips-settled.html | COMPANY NEWS Suit on Mesa Bid For Phillips Settled | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/company-news-thomson-layoffs.html | COMPANY NEWS Thomson Layoffs | AP | TX 2-995150 | 1991-01-11 |

| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/consumer-rates-fund-yields-mixed-again.html | CONSUMER RATES Fund Yields Mixed Again | By Robert Hurtado | TX 2-995150 | 1991-01-11 |
|---|---|---|---|---|---|
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/credit-markets-treasuries-rise-in-slow-trading.html | CREDIT MARKETS Treasuries Rise in Slow Trading | By Kenneth N Gilpin | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/digital-stock-soars-on-plan-to-pare-costs.html | Digital Stock Soars on Plan to Pare Costs | By Eben Shapiro | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/don-t-tell-this-doll-that-fads-die.html | Dont Tell This Doll That Fads Die | By Carol Lawson | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/dow-up-36.14-as-cbs-offer-lifts-trading.html | Dow Up 3614 as CBS Offer Lifts Trading | By Robert J Cole | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/gm-and-ford-wary-on-91-gulf-outcome-called-a-key.html | GM and Ford Wary on 91 Gulf Outcome Called a Key | By Doron P Levin Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/guilty-plea-in-bolar-generics-case.html | Guilty Plea in Bolar Generics Case | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/hard-times-not-for-these-stores.html | Hard Times Not for These Stores | By Michael Lev Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/lehman-brothers-said-to-weigh-partner-plan.html | Lehman Brothers Said To Weigh Partner Plan | By Kurt Eichenwald | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/loss-widens-at-ames-stores.html | Loss Widens At Ames Stores | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/market-place-keeping-track-of-defaulted-debt.html | MARKET PLACE Keeping Track Of Defaulted Debt | By Floyd Norris | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-miscellany.html | MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-995150 | 1991-01-11 |

| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-playboy-magazine-takes-account-in-house.html | MEDIA BUSINESS ADVERTISING ADDENDA Playboy Magazine Takes Account InHouse | By Kim Foltz | TX 2-995150 | 1991-01-11 |
|---|---|---|---|---|---|
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-saatchi-to-sell-mccaffrey-unit.html | MEDIA BUSINESS ADVERTISING ADDENDA Saatchi to Sell McCaffrey Unit | By Kim Foltz | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/media-business-advertising-addenda-ward-to-dmb-b.html | MEDIA BUSINESS ADVERTISING ADDENDA Ward to DMB B | By Kim Foltz | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/mgm-pathe-to-postpone-bond-interest.html | MGMPathe To Postpone Bond Interest | By Michael Lev Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/new-head-at-board-of-trade.html | New Head at Board of Trade | Special to The New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/opec-to-restore-quotas-after-crisis-ends.html | OPEC to Restore Quotas After Crisis Ends | By Youssef M Ibrahim Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/record-wheat-stockpile.html | Record Wheat Stockpile | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/s-l-sues-executives-of-drexel.html | S L Sues Executives Of Drexel | By Kurt Eichenwald | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/shell-oil-shareholders-awarded-110-million.html | Shell Oil Shareholders Awarded 110 Million | By Thomas C Hayes Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/talking-deals-the-disputed-deal-at-eagle-picher.html | TALKING DEALS The Disputed Deal At EaglePicher | By Barnaby J Feder | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/the-media-business-advertising-all-of-hdm-in-europe-to-eurocom.html | THE MEDIA BUSINESS ADVERTISING All of HDM In Europe To Eurocom | By Kim Foltz | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/treasury-helping-new-england-bank-with-big-deposits.html | TREASURY HELPING NEW ENGLAND BANK WITH BIG DEPOSITS | By Jeff Gerth Special to the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/business/two-round-trips-on-delta-could-bring-one-free-trip.html | Two Round Trips on Delta Could Bring One Free Trip | By Eric Weiner | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/a-gardener-s-world-british-roots-in-american-soil-a-cry-for-straddling-the-fence.html | A GARDENERS WORLD British Roots in American Soil A Cry for Straddling the Fence | By Allen Lacy | TX 2-995150 | 1991-01-11 |

| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/and-all-through-the-house.html | And All Through The House | By Suzanne Slesin | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/building-a-house-of-sugar-and-chocolate.html | Building a House of Sugar and Chocolate | By James Barron | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/craftsmanship-in-silver-as-only-tiffany-did-it.html | Craftsmanship in Silver As Only Tiffany Did It | Special to The New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-a-mile-of-foil-and-70000-light-bulbs.html | CURRENTS A Mile of Foil and 70000 Light Bulbs | By Patricia Leigh Brown | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-eberson-a-valentino-of-theater-architecture.html | CURRENTS Eberson A Valentino Of Theater Architecture | By Patricia Leigh Brown | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-fanciful-factories-by-a-soviet-master-of-constructivism.html | CURRENTS Fanciful Factories By a Soviet Master Of Constructivism | By Patricia Leigh Brown | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-from-the-1930-s-imagined-airports.html | CURRENTS From the 1930s Imagined Airports | By Patricia Leigh Brown | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/currents-here-gifts-share-city-s-diversity.html | CURRENTS Here Gifts Share Citys Diversity | By Patricia Leigh Brown | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/frames-that-fit-photo-and-beholder.html | Frames That Fit Photo and Beholder | By Marianne Rohrlich | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/mobile-homes-think-of-them-as-beach-houses.html | Mobile Homes Think Of Them as Beach Houses | By Jo Giese Special To The New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/rejoicing-and-then-recycling-the-tree.html | Rejoicing and Then Recycling the Tree | By Elaine Louie | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/garden/where-to-find-it-restoring-stained-glass-windows.html | WHERE TO FIND IT Restoring StainedGlass Windows | By Terry Trucco | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/health/if-anger-ruins-your-day-it-can-shrink-your-life.html | If Anger Ruins Your Day It Can Shrink Your Life | By Natalie Angier | TX 2-995150 | 1991-01-11 |

| 1990-12-13 | https://www.nytimes.com/1990/12/13/health/personal-health-510790.html | Personal Health | By Jane E Brody | TX 2-995150 | 1991-01-11 |
|---|---|---|---|---|---|
| 1990-12-13 | https://www.nytimes.com/1990/12/13/movies/hollywood-harmony-labor-pact-till-1995.html | Hollywood Harmony Labor Pact Till 1995 | By Larry Rohter Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/movies/review-television-rediscovered-scenes-of-marilyn-monroe-in-a-last-failed-film.html | ReviewTelevision Rediscovered Scenes Of Marilyn Monroe In a Last Failed Film | By John J OConnor | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/arson-destroys-noted-building-on-west-side.html | Arson Destroys Noted Building On West Side | By James C McKinley Jr | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/bridge-369490.html | Bridge | By Alan Truscott | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/bronx-squatters-may-be-evicted-after-inspection.html | Bronx Squatters May Be Evicted After Inspection | By Evelyn Nieves | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/capital-talks-fail-for-daily-news-and-unions.html | Capital Talks Fail for Daily News and Unions | By Stephen Labaton Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/correction-chief-is-faulted-by-angry-regulatory-panel.html | Correction Chief Is Faulted By Angry Regulatory Panel | By Craig Wolff | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/dinkins-effort-sells-bonds-but-at-a-price.html | Dinkins Effort Sells Bonds But at a Price | By Josh Barbanel | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/gotti-a-good-fellow-from-queens.html | Gotti a Good Fellow From Queens | By James Barron | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/gotti-accused-of-role-in-castellano-slaying.html | Gotti Accused of Role in Castellano Slaying | By Selwyn Raab | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/jogger-trial-jury-relied-on-physical-evidence-not-tapes.html | Jogger Trial Jury Relied on Physical Evidence Not Tapes | By Ronald Sullivan | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/karpov-and-kasparov-agree-to-draw-at-peculiar-juncture.html | Karpov and Kasparov Agree To Draw at Peculiar Juncture | By Robert Byrne | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/metro-matters-an-ex-president-bridging-a-chasm-as-a-volunteer.html | Metro Matters An ExPresident Bridging a Chasm As a Volunteer | By Sam Roberts | TX 2-995150 | 1991-01-11 |

| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/mother-apparently-wins-bid-to-block-surgery.html | Mother Apparently Wins Bid to Block Surgery | By James Feron | TX 2-995150 | 1991-01-11 |
|---|---|---|---|---|---|
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/rising-piles-of-garbage-test-business-owners-wits.html | Rising Piles of Garbage Test Business Owners Wits | By Allan R Gold | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/tough-choices-for-connecticut-as-boom-ends.html | Tough Choices For Connecticut As Boom Ends | By Louis Uchitelle Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/trooper-cleared-in-death-of-fan-outside-arena.html | Trooper Cleared In Death of Fan Outside Arena | By Robert Hanley Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/trustees-pick-new-president-at-university-of-connecticut.html | Trustees Pick New President At University of Connecticut | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/nyregion/young-donors-join-in-aiding-the-neediest.html | Young Donors Join in Aiding The Neediest | By Jonathan Rabinovitz | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/d-j-depree-who-broke-ground-in-furniture-design-is-dead-at-99.html | D J DePree Who Broke Ground In Furniture Design Is Dead at 99 | By Glenn Fowler | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/obituaries/forrest-s-petersen-68-retired-vice-admiral.html | Forrest S Petersen 68 Retired Vice Admiral | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/blacks-silence-on-blacks.html | Blacks Silence on Blacks | By Andrew Hacker | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/essay-the-final-sanction.html | ESSAY   The Final Sanction | By William Safire | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/public-private-common-ground.html | PUBLIC   PRIVATE Common Ground | By Anna Quindlen | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/opinion/to-the-next-drug-czar.html | To the Next Drug Czar | By William J Grinker | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/big-east-meets.html | Big East Meets | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/college-basketball-seton-hall-defeats-villanova-81-77.html | COLLEGE BASKETBALL Seton Hall Defeats Villanova 8177 | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/college-basketball-uconn-gets-32-0-lead.html | COLLEGE BASKETBALL UConn Gets 320 Lead | AP | TX 2-995150 | 1991-01-11 |

| | | | | |
|---|---|---|---|---|
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/giants-bills-sideshow-battle-of-best-defenders.html | GiantsBills Sideshow Battle of Best Defenders | By Frank Litsky Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/kelly-and-bills-find-success-with-marchibroda-s-help.html | Kelly and Bills Find Success With Marchibrodas Help | By Gerald Eskenazi | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/nicholls-gets-a-measure-of-revenge.html | Nicholls Gets a Measure Of Revenge | By Michael Martinez Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/outdoors-lake-placid-ski-event-has-international-cast.html | OUTDOORS Lake Placid Ski Event Has International Cast | By Janet Nelson | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/overlooked-no-more-starks-gives-knicks-a-lift.html | Overlooked No More Starks Gives Knicks a Lift | By Clifton Brown | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/pro-basketball-and-that-s-why-they-play-all-82-games.html | PRO BASKETBALL And Thats Why They Play All 82 Games | By Sam Goldaper | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/pro-football-rookie-jet-guard-is-given-a-lesson-in-team-s-history.html | PRO FOOTBALL Rookie Jet Guard Is Given a Lesson in Teams History | By Al Harvin Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/pro-hockey-poddubny-may-be-out-for-rest-of-the-season.html | PRO HOCKEY Poddubny May Be Out For Rest of the Season | By Alex Yannis | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/sports/sports-of-the-times-martyrs-without-a-cause.html | SPORTS OF THE TIMES Martyrs Without A Cause | By Dave Anderson | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/style/chronicle-053490.html | CHRONICLE | By Susan Heller Anderson | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/style/chronicle-339890.html | CHRONICLE | By Susan Heller Anderson | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/style/chronicle-340190.html | CHRONICLE | By Susan Heller Anderson | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/theater/2-cab-stands-for-crowds-going-home-after-a-show.html | 2 Cab Stands For Crowds Going Home After a Show | By Glenn Collins | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/theater/jazz-and-theater-add-up-to-a-new-form-of-vaudeville.html | Jazz and Theater Add Up To a New Form of Vaudeville | By Peter Watrous | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/theater/review-theater-2-gentlemen-of-verona-out-west-with-horses.html | ReviewTheater 2 Gentlemen of Verona Out West With Horses | By Mel Gussow | TX 2-995150 | 1991-01-11 |

| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/a-fine-for-selling-obscene-music.html | A Fine for Selling Obscene Music | AP | TX 2-995150 | 1991-01-11 |
|---|---|---|---|---|---|
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/animal-fat-is-tied-to-colon-cancer.html | ANIMAL FAT IS TIED TO COLON CANCER | By Gina Kolata | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/beverly-hills-journal-a-memorial-for-a-man-who-just-became-one.html | BEVERLY HILLS JOURNAL A Memorial for a Man Who Just Became One | By Robert Reinhold Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/bush-signs-an-order-raising-officials-pay.html | Bush Signs an Order Raising Officials Pay | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/cavazos-quits-as-education-chief-amid-pressure-from-white-house.html | Cavazos Quits as Education Chief Amid Pressure From White House | By Maureen Dowd Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/cut-down-as-they-grow-up-aids-stalks-gay-teen-agers.html | Cut Down as They Grow Up AIDS Stalks Gay TeenAgers | By Erik Eckholm | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/emergency-exit-failed-in-fatal-runway-collision.html | Emergency Exit Failed in Fatal Runway Collision | By John H Cushman Jr Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/key-figure-in-senate-ethics-case-testifies-at-a-confidential-session.html | Key Figure in Senate Ethics Case Testifies at a Confidential Session | By Richard L Berke Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/milder-quakes-may-help-predict-larger-jolts.html | Milder Quakes May Help Predict Larger Jolts | By Sandra Blakeslee | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/official-sees-consistency-in-scholarship-rule.html | Official Sees Consistency in Scholarship Rule | By Karen de Witt | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/pentagon-official-resigns-after-criticism-about-overruns-on-plane.html | Pentagon Official Resigns After Criticism About Overruns on Plane | By Eric Schmitt Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/pet-neutering-law-approved.html | PetNeutering Law Approved | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/race-college-aid-recent-supreme-court-rulings-open-way-for-us-move-against.html | Race and College Aid Recent Supreme Court Rulings Open Way For US Move Against Favoring Minorities | By Neil A Lewis Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/substantial-census-additions-seen.html | Substantial Census Additions Seen | By Felicity Barringer Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/toll-in-pileup-lowered-to-13.html | Toll in Pileup Lowered to 13 | AP | TX 2-995150 | 1991-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/washington-talk-elderly-justices-facing-an-issue-close-to-home.html | Washington Talk Elderly Justices Facing An Issue Close to Home | By Linda Greenhouse | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/us/white-men-get-better-deals-on-cars-study-finds.html | White Men Get Better Deals on Cars Study Finds | By William E Schmidt Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/british-hemophiliacs-win-compensation-for-aids.html | British Hemophiliacs Win Compensation for AIDS | Special to The New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/clash-site-visited-by-south-africans.html | CLASH SITE VISITED BY SOUTH AFRICANS | By Christopher S Wren Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/conflicts-defused-in-czechoslovakia.html | CONFLICTS DEFUSED IN CZECHOSLOVAKIA | By John Tagliabue Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/formation-of-an-opposition-party-announced-at-a-rally-in-albania.html | Formation of an Opposition Party Announced at a Rally in Albania | By David Binder Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/front-running-priest-a-shock-to-haiti.html | FrontRunning Priest a Shock to Haiti | By Howard W French Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/in-urals-city-the-communist-apparatus-ends-but-not-the-communist-power.html | In Urals City the Communist Apparatus Ends but Not the Communist Power | By Bill Keller Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/israel-sends-snipers-to-stop-car-stonings.html | Israel Sends Snipers to Stop Car Stonings | By Joel Brinkley Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/jakarta-journal-echoes-from-past-rattle-suharto-s-new-order.html | JAKARTA JOURNAL Echoes From Past Rattle Suhartos New Order | By Steven Erlanger Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/koreas-exchange-bitter-polemics.html | KOREAS EXCHANGE BITTER POLEMICS | By Steven R Weisman Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-gulf-iraq-s-defense-minister-replaced-hero-war-against-iran.html | STANDOFF IN THE GULF Iraqs Defense Minister Replaced By Hero of the War Against Iran | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-in-the-gulf-japanese-return-from-iraq-and-some-criticize-tokyo-s-role.html | STANDOFF IN THE GULF Japanese Return From Iraq and Some Criticize Tokyos Role | By James Sterngold Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-in-the-gulf-on-patrol-with-the-bedouin-police.html | STANDOFF IN THE GULF On Patrol With the Bedouin Police | By Sabra Chartrand Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-in-the-gulf-troops-who-ll-counter-gas-attack-ready-or-not.html | STANDOFF IN THE GULF Troops Wholl Counter Gas Attack Ready or Not | By Philip Shenon Special To the New York Times | TX 2-995150 | 1991-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/standoff-in-the-gulf-us-and-iraq-still-stalled-on-date-for-gulf-meetings.html | STANDOFF IN THE GULF US and Iraq Still Stalled On Date for Gulf Meetings | By Thomas L Friedman Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/superpowers-try-for-angola-peace.html | SUPERPOWERS TRY FOR ANGOLA PEACE | By Clifford Krauss Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/the-trade-decision-bush-s-move-unlikely-to-mean-quick-trade-surge.html | THE TRADE DECISION Bushs Move Unlikely to Mean Quick Trade Surge | By Clyde H Farnsworth Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/the-trade-decision-bush-s-remarks-on-aid-to-kremlin-and-plans-for-summit.html | THE TRADE DECISION Bushs Remarks on Aid to Kremlin and Plans for Summit | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/the-trade-decision-utility-of-trade-restriction-is-now-doubted.html | THE TRADE DECISION Utility of Trade Restriction Is Now Doubted | By Michael Wines Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/toll-in-india-rises-to-at-least-250-as-clashes-go-on.html | Toll in India Rises to at Least 250 as Clashes Go On | By Barbara Crossette Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/trade-decision-bush-lifting-15-year-old-ban-approves-loans-for-kremlin-help-ease.html | THE TRADE DECISION BUSH LIFTING 15YEAROLD BAN APPROVES LOANS FOR KREMLIN TO HELP EASE FOOD SHORTAGES | By Andrew Rosenthal Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/trade-decision-us-moves-help-cold-war-rival-much-it-aided-world-war-ii-foes.html | THE TRADE DECISION US Moves to Help Cold War Rival Much as It Aided World War II Foes | By R W Apple Jr Special To the New York Times | TX 2-995150 | 1991-01-11 |
| 1990-12-13 | https://www.nytimes.com/1990/12/13/world/walesa-readying-a-cabinet-quits-as-leader-of-solidarity.html | Walesa Readying a Cabinet Quits as Leader of Solidarity | AP | TX 2-995150 | 1991-01-11 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/a-round-of-applause-for-bernstein-on-broadway.html | A Round of Applause for Bernstein on Broadway | By Eleanor Blau | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/auctions.html | Auctions | By Rita Reif | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/critic-s-choice-228190.html | Critics Choice | By Karen Schoemer | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/diners-journal.html | Diners Journal | By Molly ONeil | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/for-children.html | For Children | By Dulcie Leimbach | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/on-the-outside-looking-in.html | On the Outside Looking In | By Carol Vogel | TX 2-986338 | 1991-01-14 |

| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/pop-jazz-a-tribute-for-gillespie-and-the-jazz-he-created.html | PopJazz A Tribute For Gillespie And the Jazz He Created | By Peter Watrous | TX 2-986338 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/restaurants-340790.html | Restaurants | By Marian Burros | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-art-vintage-rauschenberg-the-silk-screen-paintings.html | REVIEWART Vintage Rauschenberg The SilkScreen Paintings | By Roberta Smith | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-dance-more-guests-tune-in-to-pilobolus-s-esthetic.html | REVIEWDANCE More Guests Tune In To Piloboluss Esthetic | By Anna Kisselgoff | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-dance-shuffles-and-strides-in-kaffir.html | REVIEWDANCE Shuffles And Strides In Kaffir | By Jennifer Dunning | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-music-symphony-pays-tribute-to-copland.html | REVIEWMUSIC Symphony Pays Tribute To Copland | By Donal Henahan | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/review-photography-splitting-a-chronicle-of-a-house-divided.html | REVIEWPHOTOGRAPHY Splitting A Chronicle Of a House Divided | By Andy Grundberg | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/singing-playing-roundelaying-some-holiday-music-highlights.html | Singing Playing Roundelaying Some HolidayMusic Highlights | By John Rockwell | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/sounds-around-town-224990.html | Sounds Around Town | By Peter Watrous | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/sounds-around-town-725990.html | Sounds Around Town | By Stephen Holden | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/arts/tv-weekend-peter-sellars-s-marriage-of-figaro.html | TV WEEKEND Peter Sellarss Marriage of Figaro | By John J OConnor | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/books/books-of-the-times-friends-of-heidegger-and-the-nazi-question.html | BOOKS OF THE TIMES Friends of Heidegger And the Nazi Question | By Michiko Kakutani | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/business-people-boc-group-names-new-chief-executive.html | BUSINESS PEOPLE BOC Group Names New Chief Executive | By Daniel F Cuff | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/business-people-former-ibm-designer-starts-computer-maker.html | BUSINESS PEOPLE Former IBM Designer Starts Computer Maker | By John Markoff | TX 2-986338 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-kansas-city-power-drops-hostile-bid.html | COMPANY NEWS Kansas City Power Drops Hostile Bid | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-new-opel-plant.html | COMPANY NEWS New Opel Plant | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/company-news-sale-by-centel-to-utilicorp.html | COMPANY NEWS Sale by Centel To Utilicorp | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/credit-markets-treasury-note-and-bond-prices-down.html | CREDIT MARKETS Treasury Note and Bond Prices Down | By Kenneth N Gilpin | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/dow-eases-by-7.92-but-trading-is-strong.html | Dow Eases by 792 But Trading Is Strong | By Robert J Cole | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/economic-scene-controlling-oil-s-2-great-threats.html | ECONOMIC SCENE Controlling Oils 2 Great Threats | By Leonard Silk | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/honda-s-new-wagon-a-us-auto-almost.html | Hondas New Wagon A US Auto Almost | By Doron P Levin Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/judge-voids-some-ashton-tate-copyrights.html | Judge Voids Some AshtonTate Copyrights | By Lawrence M Fisher | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/loss-expected-by-cummins.html | Loss Expected By Cummins | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/losses-widen-at-s-l-s.html | Losses Widen at S Ls | AP Special to The New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/market-place-charging-brokers-of-penny-stocks.html | Market Place Charging Brokers Of Penny Stocks | BY Diana B Henriques | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-johnson-johnson-joins-disney-in-soviet-union.html | MEDIA BUSINESS ADVERTISING ADDENDA Johnson  Johnson Joins Disney in Soviet Union | By Kim Foltz | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-986338 | 1991-01-14 |

| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-phillips-ramsey-is-back-at-the-san-diego-zoo.html | MEDIA BUSINESS ADVERTISING ADDENDA PhillipsRamsey Is Back At the San Diego Zoo | By Kim Foltz | TX 2-986338 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-addenda-reorganization-at-wells-rich.html | MEDIA BUSINESS ADVERTISING ADDENDA Reorganization At Wells Rich | By Kim Foltz | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/media-business-advertising-dmb-b-plans-to-create-an-agency-network-in-asia.html | MEDIA BUSINESS ADVERTISING DMBB Plans to Create An Agency Network in Asia | By Kim Foltz | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/mixed-income-housing-in-new-jersey-big-hoboken-project-back-on-track.html | MIXEDINCOME HOUSING IN NEW JERSEY Big Hoboken Project Back on Track | By Rachelle Garbarine Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/motorola-will-make-chips-with-toshiba-at-japan-site.html | Motorola Will Make Chips With Toshiba at Japan Site | By John Markoff | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/ncr-board-said-to-reject-at-t-s-90-a-share-offer.html | NCR Board Said to Reject AT Ts 90aShare Offer | By Eben Shapiro | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/rules-may-tighten-on-cable-tv-rates.html | RULES MAY TIGHTEN ON CABLE TV RATES | By Edmund L Andrews Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/sale-of-dole-is-called-off-by-castle.html | Sale of Dole Is Called Off By Castle | By Richard W Stevenson Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/the-media-business-a-parting-at-waterford-wedgwood.html | THE MEDIA BUSINESS A Parting at Waterford Wedgwood | By Deborah Stead Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/the-media-business-disney-s-muppets-deal-off.html | THE MEDIA BUSINESS Disneys Muppets Deal Off | By Larry Rohter Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/the-media-business-newspaper-executives-report-on-a-difficult-year.html | THE MEDIA BUSINESS Newspaper Executives Report on a Difficult Year | By Alex S Jones | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/trade-talks-will-continue-in-informal-settings.html | Trade Talks Will Continue in Informal Settings | By Clyde H Farnsworth Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/us-funds-for-bank-questioned.html | US Funds For Bank Questioned | By Jeff Gerth Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/business/us-vehicle-sales-up-rebates-are-a-factor.html | US Vehicle Sales Up Rebates Are a Factor | By Paul C Judge Special To the New York Times | TX 2-986338 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-14 | https://www.nytimes.com/1990/12/14/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/movies/review-film-cher-s-the-mother-don-t-eat-the-snacks.html | REVIEWFILM Chers the Mother Dont Eat the Snacks | By Vincent Canby | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/movies/review-film-lots-of-talk-most-of-it-about-toilets.html | REVIEWFILM Lots of Talk Most of It About Toilets | By Janet Maslin | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/movies/review-film-re-entering-the-world-after-a-life-shut-away.html | REVIEWFILM Reentering The World After a Life Shut Away | By Caryn James | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/news/a-year-old-the-noriega-case-is-far-from-closed.html | A Year Old the Noriega Case Is Far From Closed | By David Johnston Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/news/bar-for-personal-injury-maven-christmas-card-tradition-fuels-suit-with-bitter.html | AT THE BAR For Personal Injury Maven a Christmas Card Tradition Fuels a Suit With Bitter Feeling | By David Margolick | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/news/doctor-cleared-of-murdering-woman-with-suicide-machine.html | Doctor Cleared of Murdering Woman With Suicide Machine | By Tamar Lewin | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/4-towns-on-li-say-they-ll-sue-to-keep-dumps.html | 4 Towns on LI Say Theyll Sue To Keep Dumps | By Sarah Lyall Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/builders-may-be-forced-to-pay-for-low-cost-housing.html | Builders May Be Forced to Pay for LowCost Housing | By Joseph F Sullivan | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/confession-forces-a-family-to-relive-decade-old-killing.html | Confession Forces a Family To Relive DecadeOld Killing | By Joseph P Fried | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/frantic-scramble-in-albany-to-salvage-anti-crime-plan.html | Frantic Scramble in Albany To Salvage AntiCrime Plan | By Kevin Sack Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/half-a-decision-on-health-care-for-the-poor.html | Half a Decision on Health Care for the Poor | By Peter Kerr Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/legislators-gain-accord-to-close-1-billion-new-york-budget-gap.html | Legislators Gain Accord to Close 1 Billion New York Budget Gap | By Sam Howe Verhovek Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/lesson-plans-rote-review-is-forbidden.html | Lesson Plans Rote Review Is Forbidden | By Joseph Berger | TX 2-986338 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/our-towns-philosopher-goes-that-extra-mile-to-fight-fires.html | OUR TOWNS Philosopher Goes That Extra Mile To Fight Fires | By Lisa W Foderaro | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/over-objections-board-ousts-bronx-principal.html | Over Objections Board Ousts Bronx Principal | By Andrew L Yarrow | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/pharmacist-wins-case-in-hospital-aids-bias.html | Pharmacist Wins Case In Hospital AIDS Bias | By James Feron Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/rochester-jury-convicts-parolee-in-serial-killings.html | Rochester Jury Convicts Parolee In Serial Killings | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/tentative-agreement-reached-in-garbage-strike.html | Tentative Agreement Reached in Garbage Strike | By Allan R Gold | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/nyregion/two-newsstand-dealers-file-suit-against-striking-drivers-union.html | Two Newsstand Dealers File Suit Against Striking Drivers Union | By David E Pitt | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/alice-marble-77-top-us-tennis-star-of-1930-s.html | Alice Marble 77 Top US Tennis Star of 1930s | By Thomas Rogers | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/frank-bourgin-80-belatedly-honored-historian.html | Frank Bourgin 80 Belatedly Honored Historian | By Joan Cook | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/harold-m-proshansky-dies-at-70-head-of-cuny-s-graduate-school.html | Harold M Proshansky Dies at 70 Head of CUNYs Graduate School | By Alfonso A Narvaez | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/sir-ian-trethowan-tv-official-was-68.html | Sir Ian Trethowan TV Official Was 68 | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/obituaries/stanley-green-theater-historian-writer-67-focused-on-musicals.html | Stanley Green Theater Historian Writer 67 Focused on Musicals | By Peter B Flint | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/abroad-at-home-the-argument-for-war.html | ABROAD AT HOME   The Argument For War | By Anthony Lewis | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/madonna-finally-a-real-feminist.html | Madonna  Finally a Real Feminist | By Camille Paglia | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/on-my-mind-us-food-and-soviet-freedom.html | ON MY MIND US Food and Soviet Freedom | By A M Rosenthal | TX 2-986338 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-14 | https://www.nytimes.com/1990/12/14/opinion/radical-surgery-for-dying-banks.html | Radical Surgery For Dying Banks | By George J Benston | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/africa-given-3d-berth-in-world-cup.html | Africa Given 3d Berth in World Cup | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/best-record-doesn-t-mean-top-ranking-for-49ers.html | Best Record Doesnt Mean Top Ranking for 49ers | By Robert Mcg Thomas Jr | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/bills-no-huddle-offense-is-no-big-deal-giants-say.html | Bills NoHuddle Offense Is No Big Deal Giants Say | By Frank Litsky Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/deberg-s-passes-lift-chiefs-in-afc-west.html | DeBergs Passes Lift Chiefs in AFC West | By Thomas George Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/jet-tight-end-thrives-after-leaving-colts.html | Jet Tight End Thrives After Leaving Colts | By Al Harvin Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/knicks-tight-defense-squeezes-minnesota.html | Knicks Tight Defense Squeezes Minnesota | By Clifton Brown Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/mets-with-coleman-aboard-hope-race-goes-to-the-swift.html | Mets With Coleman Aboard Hope Race Goes to the Swift | By Joseph Durso | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/minor-leagues-ratify-contract.html | Minor Leagues Ratify Contract | By Claire Smith | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/no-sign-of-restrictions-as-soviets-plan-tour.html | No Sign of Restrictions As Soviets Plan Tour | By Joe Lapointe | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/penguins-outgun-devils.html | Penguins Outgun Devils | By Alex Yannis Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/sleepwalking-nets-put-to-bed-by-hawks.html | Sleepwalking Nets Put to Bed by Hawks | By Jack Curry Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/sports-of-the-times-bronx-man-comes-home-sort-of.html | SPORTS OF THE TIMES  Bronx Man Comes Home Sort Of | By George Vecsey | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/vincent-is-hospitalized-with-a-respiratory-infection.html | Vincent Is Hospitalized With a Respiratory Infection | By Claire Smith | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/sports/wood-s-goal-gives-islanders-a-tie.html | Woods Goal Gives Islanders a Tie | By Robin Finn Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/style/chronicle-090490.html | CHRONICLE | By Susan Heller Anderson | TX 2-986338 | 1991-01-14 |

| 1990-12-14 | https://www.nytimes.com/1990/12/14/style/chronicle-647390.html | CHRONICLE | By Susan Heller Anderson | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/style/chronicle-648190.html | CHRONICLE | By Susan Heller Anderson | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/style/chronicle-744790.html | CHRONICLE | By Susan Heller Anderson | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/theater/critic-s-notebook-all-alone-peering-into-the-abyss.html | CRITICS NOTEBOOK All Alone Peering Into the Abyss | By Stephen Holden | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/theater/review-theater-a-violent-panorama-of-a-dying-america.html | ReviewTheater A Violent Panorama Of a Dying America | By Frank Rich Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/theater/review-theater-and-the-boy-still-won-t-grow-up.html | ReviewTheater And the Boy Still Wont Grow Up | By Mel Gussow | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/actress-s-attacker-is-convicted-of-sending-threats.html | Actresss Attacker Is Convicted of Sending Threats | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/aids-researchers-find-clues-to-how-virus-attacks-brain.html | AIDS Researchers Find Clues To How Virus Attacks Brain | By Gina Kolata | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/bennett-rejects-top-gop-post-adding-to-white-house-disarray.html | Bennett Rejects Top GOP Post Adding to White House Disarray | By Maureen Dowd Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/california-acts-on-pollution-in-the-garden.html | California Acts on Pollution in the Garden | By Robert Reinhold Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/catfish-plant-strikers-reach-tentative-pact.html | Catfish Plant Strikers Reach Tentative Pact | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/concord-journal-on-hustings-not-a-hopeful-in-sight.html | CONCORD JOURNAL On Hustings Not a Hopeful in Sight | By Mary B W Tabor Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/despite-auto-fuel-economy-environment-could-worsen.html | Despite Auto Fuel Economy Environment Could Worsen | By Matthew L Wald Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/dispute-over-a-coffee-commercial-is-ended.html | Dispute Over a Coffee Commercial Is Ended | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/experts-back-site-for-atomic-waste.html | EXPERTS BACK SITE FOR ATOMIC WASTE | AP | TX 2-986338 | 1991-01-14 |

| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/gene-treated-girl-is-raising-hopes.html | GENETREATED GIRL IS RAISING HOPES | By Natalie Angier | TX 2-986338 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/iran-contra-aide-gets-prison-term.html | IRANCONTRA AIDE GETS PRISON TERM | By Michael Wines Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/move-against-minority-aid-is-debated.html | Move Against Minority Aid Is Debated | By Michel Marriott | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/outspoken-catholic-theologian-gets-tenured-post.html | Outspoken Catholic Theologian Gets Tenured Post | By Peter Steinfels | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/remains-of-two-servicemen-from-vietnam-are-identified.html | Remains of Two Servicemen From Vietnam Are Identified | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/scholarships-in-doubt-students-try-to-cope.html | Scholarships in Doubt Students Try to Cope | By Lisa Belkin Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/standoff-in-the-gulf-poll-finds-americans-divided-on-sanctions-or-force-in-gulf.html | STANDOFF IN THE GULF Poll Finds Americans Divided On Sanctions or Force in Gulf | By Michael Oreskes Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/us-citizen-may-fly-with-soviet-astronauts.html | US Citizen May Fly With Soviet Astronauts | By John Noble Wilford | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/virginia-executes-killer-of-3-women.html | VIRGINIA EXECUTES KILLER OF 3 WOMEN | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/wal-mart-once-again-shakes-up-texas-town.html | WalMart Once Again Shakes Up Texas Town | By Lisa Belkin Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/washington-talk-on-the-ethics-panel-a-study-in-contrasts.html | WASHINGTON TALK on the Ethics Panel A Study in Contrasts | By Martin Tolchin Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/us/wright-settles-charge-of-illegal-contribution.html | Wright Settles Charge of Illegal Contribution | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/12-found-dead-after-religious-rite-in-mexico.html | 12 Found Dead After Religious Rite in Mexico | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/18-dead-in-quake-in-eastern-sicily.html | 18 DEAD IN QUAKE IN EASTERN SICILY | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/a-green-label-for-europe-s-consumer-goods.html | A Green Label for Europes Consumer Goods | By Marlise Simons Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/albanian-rioters-said-to-attack-public-buildings.html | Albanian Rioters Said to Attack Public Buildings | By David Binder Special To the New York Times | TX 2-986338 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/amman-journal-bitter-but-still-busy-the-arab-mayor-of-jerusalem.html | AMMAN JOURNAL Bitter but Still Busy The Arab Mayor of Jerusalem | By Joel Brinkley Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/colombia-presses-drive-on-rebels-smashing-base.html | Colombia Presses Drive on Rebels Smashing Base | By James Brooke Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/ethiopia-wooed-as-ally-by-us-in-gulf-crisis.html | Ethiopia Wooed as Ally by US in Gulf Crisis | By Jane Perlez Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/in-korea-talks-still-a-gulf-of-distrust.html | In Korea Talks Still a Gulf of Distrust | By Steven R Weisman Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/italy-feeling-it-doesn-t-get-any-respect.html | Italy Feeling It Doesnt Get Any Respect | By Clyde Haberman Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/mexico-asks-action-in-33-rights-cases.html | Mexico Asks Action in 33 Rights Cases | By Mark A Uhlig Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/standoff-gulf-last-us-flight-hostages-envoy-aboard-gets-west-signal-saudis.html | STANDOFF IN THE GULF LAST US FLIGHT OF HOSTAGES ENVOY ABOARD GETS TO WEST Signal From Saudis | By Judith Miller Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/standoff-in-the-gulf-last-us-flight-of-hostages-envoy-aboard-gets-to-west.html | STANDOFF IN THE GULF Last US Flight of Hostages Envoy Aboard Gets to West | By Stephen Kinzer Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/standoff-in-the-gulf-lawmakers-lose-a-suit-on-war-powers.html | STANDOFF IN THE GULF Lawmakers Lose a Suit on War Powers | By Neil A Lewis Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/standoff-in-the-gulf-us-said-to-want-sanctions-kept-after-a-pullout.html | STANDOFF IN THE GULF US Said to Want Sanctions Kept After a Pullout | By Andrew Rosenthal Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/tambo-mandela-s-old-comrade-back-in-south-africa-from-exile.html | Tambo Mandelas Old Comrade Back in South Africa From Exile | By Christopher S Wren Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/the-trade-decision-a-curfew-is-declared-in-the-soviet-caucasus.html | THE TRADE DECISION A Curfew Is Declared In the Soviet Caucasus | AP | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/the-trade-decision-us-and-partners-in-accord-on-aid-to-soviet-economy.html | THE TRADE DECISION US AND PARTNERS IN ACCORD ON AID TO SOVIET ECONOMY | By Clyde H Farnsworth Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/the-trade-decision-us-farmers-cool-to-soviet-aid-deal.html | THE TRADE DECISION US FARMERS COOL TO SOVIET AID DEAL | By Eric N Berg Special To the New York Times | TX 2-986338 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/the-trade-decision-west-europe-braces-for-migrant-wave-from-east.html | THE TRADE DECISION West Europe Braces for Migrant Wave From East | By Alan Riding Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/trade-decision-sustaining-soviets-russians-divided-whether-donations-food-will.html | THE TRADE DECISION SUSTAINING THE SOVIETS Russians Divided on Whether Donations Of Food Will Help or Hurt in the Long Run | By Bill Keller Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-14 | https://www.nytimes.com/1990/12/14/world/tv-tape-indicates-police-help-zulus.html | TV TAPE INDICATES POLICE HELP ZULUS | By Christopher S Wren Special To the New York Times | TX 2-986338 | 1991-01-14 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/architects-clash-over-korean-war-memorial.html | Architects Clash Over Korean War Memorial | By Barbara Gamarekian Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/arts-council-rejects-decency-rules-for-advisers.html | Arts Council Rejects Decency Rules for Advisers | By William H Honan Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-dance-a-haunted-pair-s-glances-and-poignant-separations.html | ReviewDance A Haunted Pairs Glances And Poignant Separations | By Jennifer Dunning | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-dance-a-suite-of-intense-portraits-in-masekela-by-alvin-ailey.html | ReviewDance A Suite of Intense Portraits In Masekela by Alvin Ailey | By Jennifer Dunning | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-dance-african-echoes-unite-two-new-ailey-works.html | ReviewDance African Echoes Unite Two New Ailey Works | By Anna Kisselgoff | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-music-new-assistant-conductor-in-philharmonic-debut.html | ReviewMusic New Assistant Conductor In Philharmonic Debut | By Bernard Holland | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/arts/review-pop-percussive-syncopation.html | ReviewPop Percussive Syncopation | By Jon Pareles | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/books/books-of-the-times-the-other-southern-literary-tradition-italy-s.html | Books of The Times The Other Southern Literary Tradition Italys | By Herbert Mitgang | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/an-empire-is-built-on-the-container.html | An Empire Is Built on the Container | By Kathleen M Berry | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/company-news-conrail-employees-may-face-layoffs.html | COMPANY NEWS Conrail Employees May Face Layoffs | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/company-news-eastern-airlines-data-said-to-be-still-falsified.html | COMPANY NEWS Eastern Airlines Data Said to Be Still Falsified | By Eric Weiner | TX 2-995141 | 1991-01-11 |

| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/company-news-mary-kay-may-sell-part-of-avon-stake.html | COMPANY NEWS Mary Kay May Sell Part of Avon Stake | AP | TX 2-995141 | 1991-01-11 |
|---|---|---|---|---|---|
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/company-news-southland-plan-for-revamping.html | COMPANY NEWS Southland Plan For Revamping | Special to The New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/dow-declines-20.55-points-to-2593.81.html | Dow Declines 2055 Points to 259381 | By Robert J Cole | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/drink-box-makers-fighting-back.html | DrinkBox Makers Fighting Back | By John Holusha | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/for-war-of-the-the-re-runs-lights-camera-action.html | For War of the ReRuns Lights Camera Action | By Edmund L Andrews Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/industrial-output-declines-1.7-in-latest-indicator-of-recession.html | Industrial Output Declines 17 In Latest Indicator of Recession | By Robert D Hershey Jr Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/inflation-fears-depress-us-debt-issues.html | Inflation Fears Depress US Debt Issues | By H J Maidenberg | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/kerkorian-buys-9.8-of-chrysler.html | Kerkorian Buys 98 Of Chrysler | By Paul C Judge Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/moody-s-cuts-debt-ratings-of-five-leading-insurers.html | Moodys Cuts Debt Ratings Of Five Leading Insurers | By Richard D Hylton | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/ncr-terms-at-t-bid-far-too-low.html | NCR Terms ATT Bid Far Too Low | By Kurt Eichenwald | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/new-jersey-endorses-trump-s-plan.html | New Jersey Endorses Trumps Plan | By Richard D Hylton | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/patents-new-air-bag-called-cheaper-and-safer.html | Patents New Air Bag Called Cheaper and Safer | By Edmund L Andrews | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/patents-preventing-the-forgery-of-documents.html | Patents Preventing The Forgery Of Documents | By Edmund L Andrews | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/patents-theater-by-satellite.html | Patents Theater by Satellite | By Edmund L Andrews | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/sales-abound-but-retailing-lags.html | Sales Abound but Retailing Lags | By Isadore Barmash | TX 2-995141 | 1991-01-11 |

| | | | | |
|---|---|---|---|---|
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/two-drugs-in-a-new-class-pass-a-major-fda-hurdle.html | Two Drugs in a New Class Pass a Major FDA Hurdle | By Andrew Pollack | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/us-and-europe-see-gains-on-3-agricultural-disputes.html | US and Europe See Gains On 3 Agricultural Disputes | By Paul L Montgomery Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/business/your-money-small-businesses-face-tax-threat.html | Your Money Small Businesses Face Tax Threat | By Jan M Rosen | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/news/buckle-up-and-buckle-pup.html | Buckle Up and Buckle Pup | By Doron P Levin Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/news/coping-with-the-risks-of-holiday-food.html | CopingWith the Risks of Holiday Food | By Florence Fabricant | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/news/cutting-costs-by-crash-testing-cars.html | Cutting Costs by CrashTesting Cars | By Doron P Levin Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/news/impromptu-air-trips-possible-but-not-easy.html | Impromptu Air Trips Possible but Not Easy | By Leonard Sloane | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/4-councilmen-ordered-to-pay-yonkers-fines.html | 4 Councilmen Ordered to Pay Yonkers Fines | By James Feron Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/about-new-york-music-and-light-fill-the-halls-of-despair.html | About New York Music and Light Fill the Halls Of Despair | By Douglas Martin | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/albany-plan-focuses-on-spending-cuts.html | Albany Plan Focuses on Spending Cuts | By Sam Howe Verhovek Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/anti-crime-plan-undecided-as-the-legislature-recesses.html | AntiCrime Plan Undecided As the Legislature Recesses | By Kevin Sack Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/bridge-750090.html | Bridge | Alan Truscott | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/defense-witness-assails-lawyers-in-rochester-serial-murder-case.html | Defense Witness Assails Lawyers in Rochester Serial Murder Case | By William Glaberson | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/donations-to-neediest-cases-are-good-charity-and-sense.html | Donations to Neediest Cases Are Good Charity and Sense | By Jonathan Rabinovitz | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/new-york-city-plans-a-major-reshuffling-of-agencies.html | New York City Plans a Major Reshuffling of Agencies | By Felicia R Lee | TX 2-995141 | 1991-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/not-to-worry-mystery-s-solved-it-s-a-lion.html | Not to Worry Mysterys Solved Its a Lion | By Robert E Tomasson | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/police-plan-would-help-some-safer-areas-more.html | Police Plan Would Help Some Safer Areas More | By Ralph Blumenthal | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/teen-ager-gets-maximum-term-in-boy-s-burning.html | TeenAger Gets Maximum Term In Boys Burning | By Arnold H Lubasch | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/tribune-company-projects-lower-profits.html | Tribune Company Projects Lower Profits | By Alex S Jones | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/nyregion/union-votes-to-end-garbage-strike.html | Union Votes to End Garbage Strike | By Allan R Gold | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/alex-aidekman-76-ex-chairman-of-supermarket-and-retail-chains.html | Alex Aidekman 76 ExChairman Of Supermarket and Retail Chains | By Glenn Fowler | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/obituaries/eugenia-doll-79-dancer-and-patron-of-ballet-and-music.html | Eugenia Doll 79 Dancer and Patron Of Ballet and Music | By Jennifer Dunning | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/editorial-notebook-when-the-neighbors-refuse-the-refuse.html | Editorial Notebook When the Neighbors Refuse the Refuse | By Roger Starr | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/foreign-affairs-charity-isn-t-the-point.html | FOREIGN AFFAIRS Charity Isnt The Point | By Flora Lewis | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/keating-party-of-five.html | Keating Party of Five | By Frank Keating | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/observer-kindly-toward-arithmetic.html | OBSERVER Kindly Toward Arithmetic | By Russell Baker | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/opinion/the-arab-dream-wont-be-denied.html | The Arab Dream Wont Be Denied | By Rami G Khouri | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/baseball-butler-is-said-to-be-joining-dodgers.html | BASEBALL Butler Is Said to Be Joining Dodgers | By Murray Chass | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/college-football-minnesota-is-accused-in-major-case.html | COLLEGE FOOTBALL Minnesota Is Accused in Major Case | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-basketball-for-nets-stakes-are-high-in-meeting-with-knicks.html | PRO BASKETBALL For Nets Stakes Are High In Meeting With Knicks | By Jack Curry | TX 2-995141 | 1991-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-basketball-pistons-mount-charge-but-celtics-hang-on.html | PRO BASKETBALL   Pistons Mount Charge But Celtics Hang On | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-football-conference-call-giants-bills-and-pride-on-line.html | PRO FOOTBALL Conference Call Giants Bills and Pride on Line | By Frank Litsky Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-football-last-meeting-was-eminently-forgettable.html | PRO FOOTBALL Last Meeting Was Eminently Forgettable | Special to The New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-football-notebook-criswell-ponders-big-break-on-colts.html | PRO FOOTBALL Notebook Criswell Ponders Big Break on Colts | By Al Harvin Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/pro-hockey-penguins-send-sabres-to-4th-loss-in-row.html | PRO HOCKEY Penguins Send Sabres to 4th Loss in Row | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/rangers-surge-tops-canucks.html | Rangers Surge Tops Canucks | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/sports-of-the-times-hypocrisy-over-digger-s-long-season.html | SPORTS OF THE TIMES Hypocrisy Over Diggers Long Season | By Malcolm Moran | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/sports/wheaton-overpowers-lendl-to-gain-in-grand-slam-cup.html | Wheaton Overpowers Lendl To Gain in Grand Slam Cup | Special to The New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/style/chronicle-123590.html | Chronicle | By Susan Heller Anderson | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/style/chronicle-124390.html | Chronicle | By Susan Heller Anderson | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/style/chronicle-125190.html | Chronicle | By Susan Heller Anderson | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/theater/friedrich-durrenmatt-playwright-known-for-the-visit-dies-at-69.html | Friedrich Durrenmatt Playwright Known for The Visit Dies at 69 | By Eric Pace | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/former-leader-of-ptl-ministry-is-found-liable-for-130-million.html | Former Leader of PTL Ministry Is Found Liable for 130 Million | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/judge-allows-feeding-tube-removal.html | Judge Allows FeedingTube Removal | By Andrew H Malcolm | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/lawmaker-selected-as-labor-secretary.html | Lawmaker Selected as Labor Secretary | By Andrew Rosenthal Special To the New York Times | TX 2-995141 | 1991-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/man-who-killed-3-women-dies-in-virginia-electric-chair.html | Man Who Killed 3 Women Dies in Virginia Electric Chair | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/metro-north-had-banned-engineer-in-boston-crash.html | MetroNorth Had Banned Engineer in Boston Crash | By Fox Butterfield Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/navy-given-ultimatum-on-plane-after-delays-and-costs-overruns.html | Navy Given Ultimatum on Plane After Delays and Costs Overruns | By Eric Schmitt Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/political-memo-gop-plagued-with-democratic-problems.html | Political Memo GOP Plagued With Democratic Problems | By Michael Oreskes Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/president-orders-aide-to-review-new-minority-scholarship-policy.html | President Orders Aide to Review New Minority Scholarship Policy | By Maureen Dowd Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/prosecutors-drop-criminal-case-against-doctor-involved-in-suicide.html | Prosecutors Drop Criminal Case Against Doctor Involved in Suicide | By William E Schmidt Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/religion-notes-candles-in-saudi-arabia.html | Religion Notes Candles in Saudi Arabia | By Ari L Goldman | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/study-says-electrical-fields-could-be-linked-to-cancer.html | Study Says Electrical Fields Could Be Linked to Cancer | By Philip J Hilts Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/tests-set-for-patients-of-surgeon-who-had-aids.html | Tests Set for Patients of Surgeon Who Had AIDS | Special to The New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/us-officials-seek-funds-for-noriega.html | US OFFICIALS SEEK FUNDS FOR NORIEGA | By David Johnston Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/witness-says-keating-s-way-was-buying-access-to-five.html | Witness Says Keatings Way Was Buying Access to Five | By Richard L Berke Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/woman-in-the-news-judith-lynn-morley-martin-for-labor-a-bush-loyalist.html | Woman in the News Judith Lynn Morley Martin For Labor a Bush Loyalist | By Neil A Lewis Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/us/youth-is-accused-of-causing-500000-in-graffiti-damage.html | Youth Is Accused of Causing 500000 in Graffiti Damage | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/12-deaths-in-tijuana-are-declared-accidental.html | 12 Deaths in Tijuana Are Declared Accidental | By Robert Reinhold Special To the New York Times | TX 2-995141 | 1991-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/3-israelis-are-slain-setting-off-riots.html | 3 Israelis Are Slain Setting Off Riots | Special to The New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/abu-simbel-journal-the-ancient-temples-shine-but-the-people-suffer.html | Abu Simbel Journal  The Ancient Temples Shine but the People Suffer | By Alan Cowell Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/albania-reportedly-sends-troops-to-halt-riots.html | Albania Reportedly Sends Troops to Halt Riots | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/europe-supports-2.4-billion-plan-to-assist-kremlin.html | EUROPE SUPPORTS 24 BILLION PLAN TO ASSIST KREMLIN | By Clyde Haberman Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/guerrillas-report-pact-with-angola.html | GUERRILLAS REPORT PACT WITH ANGOLA | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/hussein-won-t-order-pullout-unless-imperiled-cia-says.html | Hussein Wont Order Pullout Unless Imperiled CIA Says | Special to The New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/poor-in-haiti-back-election-of-ex-priest.html | Poor in Haiti Back Election Of ExPriest | By Howard W French Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/scandal-over-collaboration-grows-as-bonn-combs-files.html | Scandal Over Collaboration Grows as Bonn Combs Files | By Stephen Kinzer Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-bush-puts-talks-on-hold-till-iraq-accepts-his-dates.html | STANDOFF IN THE GULF BUSH PUTS TALKS ON HOLD TILL IRAQ ACCEPTS HIS DATES | By Thomas L Friedman Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-christmas-trees-for-troops.html | STANDOFF IN THE GULF Christmas Trees for Troops | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-envoy-to-kuwait-is-greeted-in-us.html | STANDOFF IN THE GULF ENVOY TO KUWAIT IS GREETED IN US | By Clifford Krauss Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-excerpts-from-bush-s-remarks-on-gulf-meetings.html | STANDOFF IN THE GULF Excerpts From Bushs Remarks on Gulf Meetings | Special to The New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-from-repairs-to-sweet-rolls-desert-depot-is-ready.html | STANDOFF IN THE GULF From Repairs to Sweet Rolls Desert Depot Is Ready | By Philip Shenon Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-iraq-says-talks-with-us-are-postponed-indefinitely.html | STANDOFF IN THE GULF Iraq Says Talks With US Are Postponed Indefinitely | By Patrick E Tyler Special To the New York Times | TX 2-995141 | 1991-01-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/standoff-in-the-gulf-us-to-rent-cruise-ship-for-gulf-gi-furloughs.html | STANDOFF IN THE GULF US to Rent Cruise Ship for Gulf GI Furloughs | By Michael Wines Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/tambo-urges-re-evaluation-of-sanctions.html | Tambo Urges Reevaluation of Sanctions | By Christopher S Wren Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/union-leader-in-brazil-slain-after-defying-sugar-barons.html | Union Leader in Brazil Slain After Defying Sugar Barons | AP | TX 2-995141 | 1991-01-11 |
| 1990-12-15 | https://www.nytimes.com/1990/12/15/world/us-moves-to-cut-chemicals-spread.html | US MOVES TO CUT CHEMICALS SPREAD | By Clyde H Farnsworth Special To the New York Times | TX 2-995141 | 1991-01-11 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/into-a-realm-where-time-stops.html | Into a Realm Where Time Stops | By Oliver Sacks | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/recordings-view-is-there-a-great-american-opera.html | RECORDINGS VIEWIs There a Great American Opera | By Martin Bookspan | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/style-makers-giuseppe-and-marco-ferrigno-nativity-figurine-maker.html | Style MakersGiuseppe and Marco Ferrigno Nativity Figurine Maker | By Louis Inturrisi | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/style-makers-jean-touitou-fashion-producer.html | Style MakersJean Touitou Fashion Producer | By Anne Bogart | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/television-read-any-good-tv-shows-lately.html | TELEVISIONRead Any Good TV Shows Lately | By Stephanie Brush | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/theater-love-changes-everything.html | THEATERLove Changes Everything | By Patrick Pacheco | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/archives/theater-theatrical-glasnost-vietnamese-style-is-still-in-the-wings.html | THEATERTheatrical Glasnost Vietnamese Style Is Still in the Wings | By Thomas Bird | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/antiques-islamic-calligraphy-makes-a-statement.html | ANTIQUES Islamic Calligraphy Makes a Statement | By Rita Reif | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/architecture-view-it-seems-that-god-isn-t-in-the-details-after-all.html | ARCHITECTURE VIEW It Seems That God Isnt in the Details After All | By Witold Rybczynski | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/art-rauschenberg-at-65-with-all-due-immodesty.html | ART Rauschenberg at 65 With All Due Immodesty | By Grace Glueck | TX 2-998646 | 1991-02-01 |

| | | | | |
|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/art-view-a-british-invasion-of-paintings-especially-portraits.html | ART VIEW A British Invasion of Paintings Especially Portraits | By Michael Brenson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/classical-music-in-the-shadow-of-messiah-elijah-begins-to-blossom.html | CLASSICAL MUSIC In the Shadow Of Messiah Elijah Begins To Blossom | By Kenneth Furie | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/classical-view-as-kindred-as-opposites-could-be.html | CLASSICAL VIEW As Kindred As Opposites Could Be | By Donal Henahan | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/dance-view-this-nutcracker-is-made-of-more-than-spun-sugar.html | DANCE VIEW This Nutcracker Is Made of More Than Spun Sugar | By Anna Kisselgoff | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/pop-view-beneath-all-that-black-lace-beats-the-heart-of-a-bimbo.html | POP VIEW Beneath All That Black Lace Beats the Heart of a Bimbo | By Caryn James | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/radical-rap-of-pride-and-prejudice.html | Radical Rap of Pride and Prejudice | By Jon Pareles | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/recordings-view-the-mythic-imagination-of-the-60-s-recaptured.html | RECORDINGS VIEW The Mythic Imagination of the 60s Recaptured | By Peter Watrous | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-dance-scampering-in-the-school-of-hard-knocks.html | ReviewDance Scampering in the School of Hard Knocks | By Jack Anderson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-dance-the-christmas-revels-are-a-mirthsome-affair.html | ReviewDance The Christmas Revels Are a Mirthsome Affair | By Anna Kisselgoff | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-music-american-baritone-in-debut.html | ReviewMusic American Baritone In Debut | By James R Oestreich | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-music-juilliard-demonstrates-its-up-to-dateness.html | ReviewMusic Juilliard Demonstrates Its UptoDateness | By John Rockwell | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-music-rock-by-edie-brickell-and-new-bohemians.html | ReviewMusic Rock by Edie Brickell and New Bohemians | By Stephen Holden | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/review-music-saxophonist-and-living-colour.html | ReviewMusic Saxophonist And Living Colour | By Peter Watrous | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/sound-the-name-is-forgotten-but-the-legacy-is-enduring.html | SOUND The Name Is Forgotten But the Legacy Is Enduring | By Hans Fantel | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/arts/tv-view-laughter-is-a-serious-business.html | TV VIEW Laughter Is a Serious Business | By John J OConnor | TX 2-998646 | 1991-02-01 |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/a-barbarian-and-a-bourgeois.html | A Barbarian and a Bourgeois | By Lisa Liebmann | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/a-bull-in-the-typography-shop.html | A Bull in the Typography Shop | By John Updike | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/a-country-s-dance-of-death.html | A Countrys Dance of Death | By David Lamb | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/a-new-kind-of-cop.html | A New Kind of Cop | By James Lardner | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/adrift-in-the-new-world.html | Adrift in the New World | By Frederick Luciani | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/ambiguous-and-malign-forces-are-at-work.html | Ambiguous and Malign Forces Are at Work | By Douglas Glover | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/children-s-books-123590.html | CHILDRENS BOOKS | By Emily Arnold McCully | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/crime-115490.html | CRIME | By Marilyn Stasio | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/drunken-sages-pensive-dragons.html | Drunken Sages Pensive Dragons | By Edward Seidensticker | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/get-lost-buddy-i-ve-done-my-time.html | Get Lost Buddy Ive Done My Time | By Cyra McFadden | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/gorbachev-s-passages.html | Gorbachevs Passages | By Philip Taubman | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/how-we-got-that-run-down-feeling.html | How We Got That RunDown Feeling | By Robert Howard | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-fiction-308890.html | IN SHORT FICTION | By Sarah Ferguson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-fiction-309690.html | IN SHORT FICTION | By James Marcus | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-fiction-rabbi-nachmans-mystery-tour.html | IN SHORT FICTIONRabbi Nachmans Mystery Tour | By Howard Mittelmark | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-fiction.html | IN SHORT FICTION | By Susan Dundon | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction-314290.html | IN SHORT NONFICTION | By Robert Richter | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction-316990.html | IN SHORT NONFICTION | By Steve Coates | TX 2-998646 | 1991-02-01 |

| | | | | |
|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction-more-than-just-fairytales.html | IN SHORT NONFICTION More Than Just Fairytales | By Polly Shulman | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction-the-maya-nobody-knows.html | IN SHORT NONFICTIONThe Maya Nobody Knows | By L Elisabeth Beattie | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Timothy Bay | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/kosher-kitty-kelly-and-friends.html | Kosher Kitty Kelly and Friends | By Michael Kammen | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/life-was-no-cabaret.html | Life Was No Cabaret | By Ronald Bryden | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/snuff-this-book-will-bret-easton-ellis-get-away-with-murder.html | Snuff This Book  Will Bret Easton Ellis Get Away With Murder | By Roger Rosenblatt | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/texas-in-black-and-white.html | Texas in Black and White | By Michael Oreskes | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/the-master-of-those-who-eat.html | The Master of Those Who Eat | By Molly ONeill | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/the-mod-squad.html | The Mod Squad | By Jill Johnston | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/the-shark-ate-wendy.html | The Shark Ate Wendy | By Joe Queenan | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/the-zulu-chief-strikes-back.html | The Zulu Chief Strikes Back | By Michael Clough | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/with-poirot-in-chile.html | With Poirot in Chile | By Richard Burgin | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/books/you-can-read-it-across-or-down.html | You Can Read It Across or Down | By Jonathan Baumbach | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/all-about-dog-and-cat-food-will-the-american-pet-go-for-haute-cuisine.html | All AboutDog and Cat Food Will the American Pet Go for Haute Cuisine | By Barbara Presley Noble | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/business-diary-dec-9-14-1990.html | BUSINESS DIARYDec 914 1990 | By Allen R Myerson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/digital-fetes-the-germ-that-began-a-revolution.html | Digital Fetes the Germ That Began a Revolution | By John Markoff | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/forum-back-to-basic-trading.html | FORUM Back to Basic Trading | By William H Donaldson | TX 2-998646 | 1991-02-01 |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/forum-the-1st-amendment-is-safe-at-prodigy.html | FORUM The 1st Amendment Is Safe at Prodigy | By Geoffrey Moore | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/forum-the-volatile-legacy-of-the-roaring-80-s.html | FORUM The Volatile Legacy of the Roaring 80s | By Kenneth Leibler | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/managing-putting-women-on-the-fast-track.html | Managing Putting Women on the Fast Track | By Claudia H Deutsch | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/market-watch-as-the-banks-ebb-will-the-market-follow.html | MARKET WATCH As the Banks Ebb Will the Market Follow | By Floyd Norris | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/mutual-funds-the-year-end-push-for-keoghs.html | Mutual Funds The YearEnd Push for Keoghs | By Carole Gould | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/running-on-fast-forward-in-budapest.html | Running on FastForward in Budapest | By Steven Greenhouse | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/tech-notes-a-prop-in-which-the-canard-counts.html | Tech Notes A Prop in Which the Canard Counts | By Joel Kurtzman | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/technology-a-wider-work-force-by-computer.html | Technology A Wider Work Force by Computer | By Glenn Rifkin | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/the-art-boom-is-it-over-or-is-this-just-a-correction.html | The Art Boom Is It Over or Is This Just a Correction | By Peter Ct Elsworth | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/the-executive-computer-fiber-optics-coming-soon-in-a-flexible-plastic-cable.html | The Executive Computer Fiber Optics Coming Soon in a Flexible Plastic Cable | By Peter H Lewis | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/the-executive-life-the-temporary-answer-to-the-recession.html | The Executive LifeThe Temporary Answer To the Recession | By Deirdre Fanning | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/the-gulf-crisis-forces-a-diminished-opec-to-face-reality.html | The Gulf Crisis Forces a Diminished OPEC to Face Reality | By Youssef M Ibrahim | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/wall-street-consumer-driven-not-this-economy.html | Wall Street Consumer Driven Not This Economy | By Diana B Henriques | TX 2-998646 | 1991-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/wall-street-why-this-playwright-sells-short.html | Wall Street Why This Playwright Sells Short | By Diana B Henriques | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/world-markets-italy-forced-into-underachieving.html | World Markets Italy Forced Into Underachieving | By Jonathan Fuerbringer | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/business/your-own-account-timing-donations-for-tax-benefits.html | Your Own AccountTiming Donations for Tax Benefits | By Mary Rowland | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/birth-control-backlash.html | Birth Control Backlash | By Philip J Hilts | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/divided-loyalties.html | Divided Loyalties | By Joel Brinkley | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/fashion-european-report-milan.html | Fashion European Report MILAN | BY Ruth La Ferla | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/fashion-european-report-paris.html | Fashion European Report PARIS | BY Carrie Donovan | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/food-close-to-home.html | FoodCLOSE TO HOME | BY Aimee Lee Ball | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/heard-about-the-copy-shop-in-budapest.html | Heard About the Copy Shop In Budapest | BY Fred Martin | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/hers-the-gift-of-the-maggie.html | HersThe Gift of the Maggie | BY Peggy Noonan | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/on-language-vogue-words-of-1990.html | On Language Vogue Words of 1990 | BY William Safire | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/showdown-in-cattle-country.html | SHOWDOWN IN CATTLE COUNTRY | By Elizabeth Royte | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/magazine/the-rush-hours.html | The Rush Hours | Lewis Grossberger who was a columnist for 7 Days is the author of Read My Clips Media Person Cuts Up to be published by Random House In the Spring | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/brian-de-palma-takes-bonfire-into-his-hands.html | Brian De Palma Takes Bonfire Into His Hands | By Tim Golden | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/film-no-more-nemo-in-our-perplexing-age.html | FILM No More Nemo in Our Perplexing Age | By Jonathan Schwartz | TX 2-998646 | 1991-02-01 |

| | | | | |
|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/film-richard-harris-at-work-in-the-field.html | FILM Richard Harris At Work in The Field | By Glenn Collins | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/film-view-sometimes-it-s-a-ticket-to-nowhere.html | FILM VIEW Sometimes Its a Ticket to Nowhere | By Janet Maslin | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/movies/it-s-a-wonderful-life.html | Its a Wonderful Life | By Jay McInerney Novelist | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/bridge-704190.html | Bridge | By Alan Truscott | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/camera.html | Camera | By Andy Grundberg | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/chess-708490.html | Chess | By Robert Byrne | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/dainty-shoes-and-handbags-for-evening.html | Dainty Shoes and Handbags for Evening | By AnneMarie Schiro | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/gardening-berries-splash-color-on-a-bleak-scene.html | Gardening Berries Splash Color On a Bleak Scene | By Joan Lee Faust | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/stamps.html | Stamps | By Barth Healey | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/sunday-menu-all-the-wonders-of-the-east-are-lurking-in-the-puree.html | Sunday Menu All the Wonders of the East Are Lurking in the Puree | By Marian Burros | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/sunday-menu-an-exercise-in-fat-control.html | Sunday Menu An Exercise in Fat Control | By Marian Burros | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/tin-army-and-fond-thoughts-of-the-past.html | Tin Army And Fond Thoughts Of the Past | By Chris Hedges | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/too-old-to-dress-like-santa-s-helpers.html | Too Old to Dress Like Santas Helpers | By Deborah Hofmann | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/news/what-s-a-deb-to-do-in-hard-times-go-to-the-ball-burn-her-dance-card.html | Whats a Deb to Do in Hard Times Go to the Ball Burn Her Dance Card | By Georgia Dullea | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/a-la-carte-keeping-score.html | A LA CARTE KEEPING SCORE | By Richard Scholem | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/a-museums-sea-monsters-complemented-by-fossils.html | A Museums Sea Monsters Complemented by Fossils | By Bess Liebenson | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/a-report-on-blacks-elicits-support.html | A Report on Blacks Elicits Support | By James Feron | TX 2-998646 | 1991-02-01 |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-145790.html | Answering The Mail | By Bernard Gladstone | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-312190.html | Answering The Mail | By Bernard Gladstone | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-679490.html | Answering The Mail | By Bernard Gladstone | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-689690.html | Answering The Mail | By Bernard Gladstone | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/answering-the-mail-987790.html | Answering The Mail | ByBernard Gladstone | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/art-farm-animals-from-a-more-intimate-time.html | ART Farm Animals From a More Intimate Time | By Vivien Raynor | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/art-folk-carvings-from-mexico-draw-on-an-ancient-tradition.html | ARTFolk Carvings From Mexico Draw on an Ancient Tradition | By Helen A Harrison | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/art-local-talent-exercises-freedom-of-choice.html | ARTLocal Talent Exercises Freedom of Choice | By William Zimmer | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/art-simplicity-next-to-complexity.html | ART Simplicity Next to Complexity | By Vivien Raynor | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/arts-centers-impact-on-newark-debated.html | Arts Centers Impact on Newark Debated | By Marian Courtney | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/bitter-custody-dispute-leads-to-a-murder-book.html | Bitter Custody Dispute Leads to a Murder Book | By Denise Mourges | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/books-2-storytellers-bestow-a-different-kind-of-gift.html | BOOKS 2 Storytellers Bestow A Different Kind of Gift | By Roland Foster Miller | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/can-marketers-outsmart-real-estate-slump.html | Can Marketers Outsmart RealEstate Slump | By Charlotte Libov | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/charities-are-facing-lean-time.html | Charities Are Facing Lean Time | By Robert A Hamilton | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/christmas-music-peals-throughout-the-state.html | Christmas Music Peals Throughout the State | By Eleanor Charles | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/christmas-music-resounds-on-li.html | Christmas Music Resounds on LI | By Barbara Delatiner | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/connecticut-guide-448990.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/connecticut-q-a-julia-child-chef-stumps-for-food-and-wine-institute.html | CONNECTICUT Q  A JULIA CHILDChef Stumps for Food and Wine Institute | By Helen Bennett | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/couple-are-sentenced-in-beating-of-2-boys.html | Couple Are Sentenced in Beating of 2 Boys | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dedication-turns-a-gaggle-of-boys-into-a-celebrated-ensemble.html | Dedication Turns a Gaggle of Boys Into a Celebrated Ensemble | By Gitta Morris | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dining-out-imaginative-seasonal-fare-at-a-hotel.html | DINING OUTImaginative Seasonal Fare at a Hotel | By Anne Semmes | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dining-out-in-harrison-culinary-simplicity-for-the-90s.html | DINING OUTIn Harrison Culinary Simplicity for the 90s | By M H Reed | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dining-out-light-informal-fare-amid-uptight-decor.html | DINING OUT Light Informal Fare Amid Uptight Decor | By Patricia Brooks | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dining-out-sunny-california-inspiration-li-roots.html | DINING OUT Sunny California Inspiration LI Roots | By Joanne Starkey | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/dumps-are-closing-but-increased-costs-loom.html | Dumps Are Closing but Increased Costs Loom | By John Rather | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/environmental-winners-are-named.html | Environmental Winners Are Named | By Lynne Ames | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/ethics-of-keeping-the-elderly-alive.html | Ethics of Keeping The Elderly Alive | By Valerie Gladstone | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/food-to-please-the-holiday-crowds-versatile-shrimp.html | FOOD To Please the Holiday Crowds Versatile Shrimp | By Florence Fabricant | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/for-many-neediest-cases-fund-chance-hope-again-educational-program-helps.html | For Many Neediest Cases Fund Is a Chance to Hope Again Educational Program Helps As the Homeless Face AIDS | By Jonathan Rabinovitz | TX 2-998646 | 1991-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/for-many-neediest-cases-fund-chance-hope-again-finding-quiet-home-for-broken.html | For Many Neediest Cases Fund Is a Chance to Hope Again Finding Quiet Home for a Broken Heart | By Danielle M Delince | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/for-many-neediest-cases-fund-chance-hope-again-protestant-federation-offers.html | For Many Neediest Cases Fund Is a Chance to Hope Again Protestant Federation Offers Helping Hand to the Helpers | By J Peder Zane | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/gardening-live-alternatives-to-faux-evergreens.html | GARDENING Live Alternatives to Faux Evergreens | By Joan Lee Faust | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/great-neck-is-trying-to-halt-loss-of-trees.html | Great Neck Is Trying To Halt Loss of Trees | By Joan Swirsky | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hanukkah-in-the-glare-of-christmas.html | Hanukkah in the Glare of Christmas | By Roberta Hershenson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hard-times-strain-the-spirit-of-giving.html | Hard Times Strain the Spirit of Giving | By Penny Singer | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/holidays-put-pressure-on-interfaith-families.html | Holidays Put Pressure On Interfaith Families | By Alix Boyle | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/home-clinic-keeping-vinyl-flooring-in-top-shape.html | HOME CLINIC   Keeping Vinyl Flooring in Top Shape | By John Warde | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hoping-for-the-next-shirley-temple.html | Hoping for the Next Shirley Temple | By Carla Cantor | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hospital-in-flushing-will-affiliate-with-nyu.html | Hospital in Flushing Will Affiliate With NYU | By Joseph P Fried | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/hospital-tests-prostatecancer-drugs.html | Hospital Tests ProstateCancer Drugs | By Jeanne Kassler | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/islamic-leader-on-us-terrorist-list-is-in-brooklyn.html | Islamic Leader on US Terrorist List Is in Brooklyn | By James C McKinley Jr | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/it-s-time-for-hanukkah-and-for-kwanzaa.html | Its Time for Hanukkah and for Kwanzaa | By Elsa Brenner | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/japanese-bank-s-charity-to-aid-new-yorkers.html | Japanese Banks Charity to Aid New Yorkers | By Kathleen Teltsch | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/kasparov-wins-to-take-2-point-lead.html | Kasparov Wins to Take 2Point Lead | By Robert Byrne | TX 2-998646 | 1991-02-01 |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/libraries-say-call-for-videos-is-growing.html | Libraries Say Call For Videos Is Growing | By Felice Buckvar | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/lights-on-tappen-zee-celebrate-35-years.html | Lights on Tappen Zee Celebrate 35 Years | By Suzanne Dechillo | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-island-journal-611290.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-island-qa-david-p-pall-how-precision-technology-keeps-patients.html | LONG ISLAND QA DAVID P PALLHow Precision Technology Keeps Patients and Soldiers Alive | By John Rather | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-island-sound-whats-worse-than-middle-age.html | LONG ISLAND SOUNDWhats Worse Than Middle Age | By Barbara Klaus | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/long-lines-at-a-failed-bank.html | Long Lines at a Failed Bank | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/luring-bank-customers-into-taking-a-next-step.html | Luring Bank Customers Into Taking a Next Step | By Marlene C Piturro | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/man-killed-on-corner-apparently-by-a-stray-bullet.html | Man Killed on Corner Apparently by a Stray Bullet | By James C McKinley Jr | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/many-crash-as-roads-become-rinks-in-sudden-morning-cold-snap.html | Many Crash as Roads Become Rinks in Sudden Morning Cold Snap | By Dennis Hevesi | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/medical-center-hyphen-becomes-a-vs.html | Medical Center Hyphen Becomes a Vs | By Josh Barbanel | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/montclair-journal-at-tavern-everyone-seems-to-feel-like-a-part-of.html | Montclair JournalAt Tavern Everyone Seems to Feel Like a Part of the Family | By Suzanne Poor | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/more-employers-demanding-drug-tests.html | More Employers Demanding Drug Tests | By Barbara W Carlson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/music-pageant-is-returning-with-a-more-joyful-air.html | MUSICPageant Is Returning With a More Joyful Air | By Rena Fruchter | TX 2-998646 | 1991-02-01 |

| | | | | |
|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/music-respite-from-holidays-on-concert-calendar.html | MUSIC Respite From Holidays On Concert Calendar | By Robert Sherman | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/music-shanghai-quartet-to-give-rye-recital.html | MUSIC Shanghai Quartet To Give Rye Recital | By Robert Sherman | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | BY M L Emblen | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/new-jersey-q-a-dr-paul-olsen-unearthing-the-states-prehistoric-past.html | NEW JERSEY Q  A DR PAUL OLSENUnearthing the States Prehistoric Past | By Joseph Deitch | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/new-lowcost-clinic-for-the-elderly.html | New LowCost Clinic for the Elderly | By Linda Lynwander | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/oil-city-presses-the-nostalgia-button.html | Oil City Presses the Nostalgia Button | By Alvin Klein | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/southold-approves-mcdonald-s.html | Southold Approves McDonalds | By Ellen Mitchell | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/state-fiscal-plan-threatens-hospitals.html | State Fiscal Plan Threatens Hospitals | By Jeanne Kassler | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/state-has-high-hopes-for-a-seafaring-school.html | State Has High Hopes For a Seafaring School | By Sam Libby | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/students-now-plan-to-write-astronaut.html | Students Now Plan To Write Astronaut | By Ina Aronow | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/the-view-from-squire-house-restoration-effort-renews-interest-in-an.html | THE VIEW FROM SQUIRE HOUSERestoration Effort Renews Interest in an Old Ossining Family | By Lynne Ames | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/the-view-from-yale-university-campus-offers-spectrum-of.html | THE VIEW FROM YALE UNIVERSITYCampus Offers Spectrum of Architecture | By Gitta Morris | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/theater-actor-s-scrooge-illuminates-carol.html | THEATER Actors Scrooge Illuminates Carol | By Alvin Klein | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/theater-downtown-cabaret-s-cage-aux-folles.html | THEATER Downtown Cabarets Cage aux Folles | By Alvin Klein | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/theater-la-cage-throwback-is-welcome.html | THEATER La Cage Throwback Is Welcome | By Alvin Klein | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/theater-review-new-version-of-the-dickens-classic.html | THEATER REVIEW New Version of the Dickens Classic | Leah D Frank | TX 2-998646 | 1991-02-01 |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/toxicsite-cleanups-inching-along.html | ToxicSite Cleanups Inching Along | By Thomas S Clavin | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/tree-farmings-tougher-than-it-looks.html | Tree Farmings Tougher Than It Looks | By Jacqueline Weaver | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/urban-epidemic-addicts-aids-special-report-newark-spiral-drugs-aids.html | Urban Epidemic Addicts and AIDS  A special report  In Newark A Spiral of Drugs and AIDS | By John Tierney | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/vanishing-fields-captured-in-photos.html | Vanishing Fields Captured in Photos | By Angela delli Santi | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/volleyball-offers-a-social-workout.html | Volleyball Offers a Social Workout | By Arthur R Henick | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/westchester-guide-516790.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/westchester-qa-carole-a-baldassano-celebrating-religious-holidays-a.html | WESTCHESTER QA CAROLE A BALDASSANOCelebrating Religious Holidays at School | By Donna Greene | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/where-to-hear-the-songs-of-christmas.html | Where to Hear the Songs of Christmas | By Eleanor Charles | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/nyregion/yonkers-schools-act-on-discipline.html | Yonkers Schools Act on Discipline | By Amy Hill Hearth | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/chang-chun-is-dead-taiwan-aide-was-101.html | Chang Chun Is DeadTaiwan Aide Was 101 | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/francisco-gabilondo-soler-writer-of-children-s-songs-83.html | Francisco Gabilondo Soler Writer of Childrens Songs 83 | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/obituaries/nan-w-graham-91-modeled-for-brother-in-american-gothic.html | Nan W Graham 91 Modeled for Brother In American Gothic | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/a-bush-in-the-bird.html | A Bush in the Bird | By L J Davis | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/in-the-nation-on-the-bandwagon.html | IN THE NATION On the Bandwagon | By Tom Wicker | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/public-private-contented-with-the-time.html | PUBLIC  PRIVATE Contented With the Time | By Anna Quindlen | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/opinion/why-prop-up-gorbachev.html | Why Prop Up Gorbachev | By William Taubman | TX 2-998646 | 1991-02-01 |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/commercial-property-regional-malls-for-the-90s-a-sharp-cut-in-new.html | Commercial Property Regional MallsFor the 90s a Sharp Cut in New Shopping Centers | By Rachelle Garbarine | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/focus-mobile-homes-vermont-holds-the-line-on-affordability.html | Focus Mobile HomesVermont Holds the Line on Affordability | By Susan Youngwood | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/if-you-re-thinking-of-living-in-crestwood.html | If Youre Thinking of Living in Crestwood | By Mary McAleer Vizard | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/if-your-loan-is-adjustable-check-the-bill.html | If Your Loan Is Adjustable Check the Bill | By Iver Peterson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/in-the-region-connecticut-and-westchester-a-downtown-hartford-convention-center.html | In the Region Connecticut and Westchester A Downtown Hartford Convention Center | By Eleanor Charles | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/in-the-region-long-island-housing-for-old-people-of-modest-means.html | In the Region Long IslandHousing for Old People of Modest Means | By Diana Shaman | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/in-the-region-new-jersey-housing-permits-below-81-recessions.html | In the Region New JerseyHousing Permits Below 81 Recessions | By Rachelle Garbarine | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/national-notebook-greenville-me-reviving-a-grand-hotel.html | NATIONAL NOTEBOOK GREENVILLE MEReviving A Grand Hotel | By Christine Kukka | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/national-notebook-kent-ohio-opponents-fail-to-stop-mall.html | NATIONAL NOTEBOOK KENT OHIO Opponents Fail To Stop Mall | By Jennifer Stoffel | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/national-notebook-tampa-fla-glut-is-feared-as-offices-rise.html | NATIONAL NOTEBOOK TAMPA FLAGlut Is Feared As Offices Rise | By Steven Liesman | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/northeast-notebook-baltimore-tax-revolts-worry-officials.html | Northeast Notebook BaltimoreTax Revolts Worry Officials | By Larry Carson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/northeast-notebook-greenville-me-reviving-a-grand-hotel.html | Northeast Notebook Greenville MeReviving A Grand Hotel | BY Christine Kukka | TX 2-998646 | 1991-02-01 |

| | | | | |
|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/northeast-notebook-lawrence-mass-mixedincome-coop-units.html | Northeast Notebook Lawrence MassMixedIncome Coop Units | By Susan Diesenhouse | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/perspectives-new-midtown-offices-midsized-firms-get-floors-of-their-own.html | Perspectives New Midtown Offices Midsized Firms Get Floors of Their Own | By Alan S Oser | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/q-and-a-401290.html | Q and A | By Shawn G Kennedy | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/streetscapes-the-goelet-building-a-facade-rich-in-marble.html | Streetscapes The Goelet Building A Facade Rich in Marble | By Christopher Gray | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/talking-insurance-getting-coverage-in-co-ops.html | Talking Insurance Getting Coverage In Coops | By Andree Brooks | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/realestate/vermont-holds-the-line-for-its-mobilehome-owners.html | Vermont Holds the Line for Its MobileHome Owners | By Susan Youngwood | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/about-cars-getting-from-here-to-there-safely.html | About Cars Getting From Here to There Safely | By Marshall Schuon | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/about-cars-horns-and-traffic-city-s-not-bad.html | About Cars Horns and Traffic Citys Not Bad | By Marshall Schuon | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/baseball-brooks-returns-to-mets.html | BASEBALL Brooks Returns To Mets | By Murray Chass | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/baseball-notebook-payroll-expansion-never-ending-trend.html | BASEBALL NOTEBOOK Payroll Expansion NeverEnding Trend | By Murray Chass | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/baseball-officials-under-the-microscope.html | BASEBALL Officials Under the Microscope | By Gerald Eskenazi | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/college-basketball-johnson-sparks-no-1-las-vegas.html | COLLEGE BASKETBALL Johnson Sparks No 1 Las Vegas | By Joe Lapointe Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/college-basketball-temple-s-macon-subdues-anderson.html | COLLEGE BASKETBALL Temples Macon Subdues Anderson | By William C Rhoden Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/hurricanes-and-rain.html | Hurricanes And Rain | By Robert Mcg Thomas Jr | TX 2-998646 | 1991-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/outdoors-decoys-help-wardens-stop-illegal-deer-hunters.html | OUTDOORS Decoys Help Wardens Stop Illegal Deer Hunters | By Richard D Lyons | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-basketball-knicks-21-0-spurt-overcomes-nets.html | PRO BASKETBALL Knicks 210 Spurt Overcomes Nets | By Jack Curry Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-coslet-still-touchy-about-lateral-topic.html | PRO FOOTBALL Coslet Still Touchy About Lateral Topic | By Al Harvin | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-day-for-backups-to-call-shots.html | PRO FOOTBALL Day for Backups to Call Shots | By Gerald Eskenazi Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-leading-the-chiefs-on-upward-climb.html | PRO FOOTBALL Leading the Chiefs On Upward Climb | By Thomas George | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-redskins-earn-berth-in-the-playoffs.html | PRO FOOTBALL Redskins Earn Berth in the Playoffs | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-football-tough-day-for-giants-and-quarterbacks.html | PRO FOOTBALL Tough Day for Giants and Quarterbacks | By Frank Litsky Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-hockey-devils-turn-around-with-tight-defense.html | PRO HOCKEY Devils Turn Around With Tight Defense | By Alex Yannis Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/pro-hockey-islanders-cruise.html | PRO HOCKEY Islanders Cruise | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/sports-of-the-times-saving-their-lives.html | SPORTS OF THE TIMES Saving Their Lives | By George Vecsey | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/sports-of-the-times-super-bowl-detour-for-x-rays.html | Sports of the Times Super Bowl Detour for XRays | By Dave Anderson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/tennis-agassi-s-1990-season-has-a-cloudy-ending.html | TENNIS Agassis 1990 Season Has a Cloudy Ending | By Robin Finn | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/tennis-sampras-and-gilbert-reach-final-in-munich.html | TENNIS Sampras and Gilbert Reach Final in Munich | Special to The New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/views-of-sport-alis-trip-to-baghdad-an-act-of-principle.html | VIEWS OF SPORTAlis Trip to Baghdad An Act of Principle | By Thomas Hauser | TX 2-998646 | 1991-02-01 |

| | | | | |
|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/sports/views-of-sport-alis-trip-to-baghdad-an-act-of-principle.html | VIEWS OF SPORTAlis Trip to Baghdad An Act of Principle | By Thomas Hauser | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/style/style-makers-arthur-boccia-circus-costumer.html | Style Makers Arthur Boccia Circus Costumer | By Eve M Kahn | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/theater/sunday-view-disenchanted-and-trying-to-laugh-about-it.html | SUNDAY VIEW Disenchanted and Trying to Laugh About It | By David Richards | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/a-not-very-divided-city.html | A NotVeryDivided City | By Paul Hofmann | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/boston-walking-eating-and-a-little-history.html | Boston Walking Eating and a Little History | By Janet Piorko | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/europe-s-cozy-winter-rates.html | Europes Cozy Winter Rates | By Sandra J Weber | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/fare-of-the-country-salsas-of-the-southwest.html | FARE OF THE COUNTRY Salsas of the Southwest | By Jeanie Puleston Fleming | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/new-orleans-outside-and-in-good-food-and-drink.html | New Orleans Outside and In Good Food and Drink | By Sarah Ferrell | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/on-the-road-sleeping-for-less.html | On the Road Sleeping for Less | By Betsy Wade | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/practical-traveler-instead-of-flights-gifts-or-money-for-frequent-fliers.html | PRACTICAL TRAVELER Instead of Flights Gifts or Money for Frequent Fliers | By Betsy Wade | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/san-francisco-museums-and-music-with-2-children.html | San Francisco Museums And Music With 2 Children | By Larry Rohter | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/strange-sounds-of-the-highlands.html | Strange Sounds of the Highlands | By Israel Shenker | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/travel/what-s-doing-in-williamsburg.html | WHATS DOING IN Williamsburg | By Barbara Gamarekian | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/agency-tightens-limits-on-exposure-to-radiation.html | Agency Tightens Limits on Exposure to Radiation | AP | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/anger-in-hospital-at-a-death-order.html | ANGER IN HOSPITAL AT A DEATH ORDER | Special to The New York Times | TX 2-998646 | 1991-02-01 |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/army-copter-crash-kills-3.html | Army Copter Crash Kills 3 | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/bolivian-couple-seized-on-us-drug-charge.html | Bolivian Couple Seized on US Drug Charge | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/college-reservists-go-from-campus-to-real-life.html | College Reservists Go From Campus to Real Life | Special to The New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/domestic-violence-is-target-of-bill.html | DOMESTIC VIOLENCE IS TARGET OF BILL | Special to The New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/former-lobbyist-for-keating-softens-testimony-about-buying-access-to-5-senators.html | Former Lobbyist for Keating Softens Testimony About Buying Access to 5 Senators | By Richard L Berke Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/invented-in-us-spurned-in-us-a-technology-flourishes-in-japan.html | Invented in US Spurned in US A Technology Flourishes in Japan | By David E Sanger Special to the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/judge-in-louisiana-prohibits-sales-of-rap-groups-album.html | Judge in Louisiana Prohibits Sales of Rap Groups Album | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/kansas-city-journal-acts-of-charity-spring-from-rock-of-honesty.html | Kansas City Journal Acts of Charity Spring From Rock of Honesty | By William Robbins Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/life-sentence-in-arrow-death.html | Life Sentence in Arrow Death | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/nasa-aura-dims-as-city-fights-rocket-test.html | NASA Aura Dims as City Fights Rocket Test | By Roberto Suro Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/northeast-housing-slowdown-spreads-into-industry-recession.html | Northeast Housing Slowdown Spreads Into Industry Recession | By Thomas J Lueck | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/pact-approved-at-delta-pride.html | Pact Approved at Delta Pride | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/poindexter-asks-us-court-to-overturn-his-conviction.html | Poindexter Asks US Court To Overturn His Conviction | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/recession-s-pinch-fuels-fears-about-the-future.html | Recessions Pinch Fuels Fears About the Future | By Dirk Johnson | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/states-pressure-upsets-arts-panel.html | STATES PRESSURE UPSETS ARTS PANEL | By William H Honan Special To the New York Times | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/states-try-pacts-to-aid-economies.html | STATES TRY PACTS TO AID ECONOMIES | By Kirk Johnson | TX 2-998646 | 1991-02-01 |
|---|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/study-finds-drop-in-drunken-driving-deaths.html | Study Finds Drop in Drunken Driving Deaths | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/us-not-pursuing-drug-agreements.html | US NOT PURSUING DRUG AGREEMENTS | BY Stephen Labaton Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/us/wobble-disrupts-solar-probe-but-solution-is-cited.html | Wobble Disrupts Solar Probe but Solution Is Cited | By John Noble Wilford | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/headliners-a-learning-experience-in-education-policy.html | Headliners A Learning Experience in Education Policy | By Carlyle C Douglas | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/ideas-trends-the-shuttle-saga-may-be-heading-toward-a-close.html | Ideas  Trends The Shuttle Saga May Be Heading Toward a Close | By William J Broad | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-nation-keating-five-are-in-the-dock-but-congress-is-being-judged.html | The Nation Keating Five Are in the Dock But Congress Is Being Judged | By Richard L Berke | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-nation-us-wages-not-getting-ahead-better-get-used-to-it.html | The Nation US Wages Not Getting Ahead Better Get Used to It | By Louis Uchitelle | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-region-garbage-can-t-just-go-anywhere-anymore.html | The Region Garbage Cant Just Go Anywhere Anymore | By Allan R Gold | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-region-how-much-reform-does-dinkins-want-in-the-election-system.html | The Region How Much Reform Does Dinkins Want In the Election System | By Martin Gottlieb | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-world-adding-up-the-world-trade-talks-fail-now-pay-later.html | The World Adding Up the World Trade Talks Fail Now Pay Later | By Peter Passell | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-world-dial-911-gorbachev-turns-to-the-forces-of-law-and-order.html | The World Dial 911 Gorbachev Turns To the Forces Of Law and Order | By Bill Keller | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-world-for-bush-and-hussein-a-high-stakes-game-of-resolve-and-intent.html | The World For Bush and Hussein A HighStakes Game Of Resolve and Intent | By Thomas L Friedman | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/weekinreview/the-world-how-a-rebel-victory-was-so-easily-won-in-chad.html | The World How a Rebel Victory Was So Easily Won in Chad | By Kenneth B Noble | TX 2-998646 | 1991-02-01 |

| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/1000-observers-look-out-for-violence-and-fraud-as-haitians-prepare-to-vote.html | 1000 Observers Look Out for Violence and Fraud as Haitians Prepare to Vote | By Howard W French Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/alps-resorts-finding-hope-in-early-snow.html | Alps Resorts Finding Hope In Early Snow | By Brenda Fowler Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/anti-party-protests-continue-in-albania.html | AntiParty Protests Continue in Albania | By David Binder Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/bolivians-clash-over-impeachment-of-justices.html | Bolivians Clash Over Impeachment of Justices | By Shirley Christian Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/bonn-still-hunting-500-spies.html | Bonn Still Hunting 500 Spies | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/britain-s-sedate-premier-falls-in-with-europeans.html | Britains Sedate Premier Falls In With Europeans | By Craig R Whitney Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/east-europe-s-past-imperils-3-nations.html | East Europes Past Imperils 3 Nations | By Celestine Bohlen Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/egypt-s-money-dealers-victims-of-gulf-crisis.html | Egypts Money Dealers Victims of Gulf Crisis | By Alan Cowell Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/european-statement-on-south-africa.html | European Statement on South Africa | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/greece-toughens-law-on-terrorism.html | GREECE TOUGHENS LAW ON TERRORISM | Special to The New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/israel-orders-deportation-of-4-arabs-in-gaza-strip.html | Israel Orders Deportation of 4 Arabs in Gaza Strip | Special to The New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/japan-is-moving-to-scale-back-military-spending.html | Japan Is Moving to Scale Back Military Spending | By David E Sanger Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/last-soviet-reactor-in-eastern-germany-shut.html | Last Soviet Reactor in Eastern Germany Shut | AP | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/meeting-african-national-congress-calls-for-continued-sanctions-against-pretoria.html | Meeting of African National Congress Calls for Continued Sanctions Against Pretoria | By Christopher S Wren Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/monks-of-mandalay-feel-lash-of-the-army.html | Monks of Mandalay Feel Lash of the Army | By Sheryl Wudunn Special To the New York Times | TX 2-998646 | 1991-02-01 |

| | | | | |
|---|---|---|---|---|
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/senators-seek-soviet-answers-on-flight-oo7.html | Senators Seek Soviet Answers on Flight OO7 | By Richard Witkin | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/shopping-across-the-russia-estonia-border.html | Shopping Across the RussiaEstonia Border | By Henry Kamm Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/standoff-in-the-gulf-atrocities-by-iraqis-in-kuwait-numbers-are-hard-to-verify.html | STANDOFF IN THE GULF Atrocities by Iraqis in Kuwait Numbers Are Hard to Verify | By Judith Miller Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/standoff-in-the-gulf-iraq-says-it-is-still-seeking-deep-dialogue-with-us.html | STANDOFF IN THE GULF Iraq Says It Is Still Seeking Deep Dialogue With US | By Patrick E Tyler | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/standoff-in-the-gulf-peace-with-iran-stuns-many-iraqis.html | STANDOFF IN THE GULF Peace With Iran Stuns Many Iraqis | By Philip Shenon Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/standoff-in-the-gulf-senate-democrats-cautious-on-war.html | STANDOFF IN THE GULF SENATE DEMOCRATS CAUTIOUS ON WAR | By Philip Shenon Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/tales-of-horror-in-india-s-unrest.html | TALES OF HORROR IN INDIAS UNREST | By Sanjoy Hazarika Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/west-europeans-formally-initiate-closer-federation.html | WEST EUROPEANS FORMALLY INITIATE CLOSER FEDERATION | By Clyde Haberman Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-16 | https://www.nytimes.com/1990/12/16/world/why-cambodia-s-un-seat-is-unattended.html | Why Cambodias UN Seat Is Unattended | By Paul Lewis Special To the New York Times | TX 2-998646 | 1991-02-01 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/archives/golf-videotapes-become-the-rage.html | Golf Videotapes Become the Rage | By Jerry Tarde | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/archives/how-you-can-ride-your-bicycle-in-your-home.html | How You Can Ride Your Bicycle in Your Home | By Peter Sikowitz | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/at-brooklyn-museum-an-artist-surveys-the-objectionable.html | At Brooklyn Museum an Artist Surveys the Objectionable | By Grace Glueck | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-dance-confrontation-wins-in-a-pilobolus-premiere.html | ReviewDance Confrontation Wins In a Pilobolus Premiere | By Anna Kisselgoff | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-dance-romantic-battle-of-wills.html | ReviewDance Romantic Battle of Wills | By Jack Anderson | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-music-pick-an-evil-any-evil-and-then-scream.html | ReviewMusic Pick an Evil Any Evil and Then Scream | By Jon Pareles | TX 2-986335 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-music-quartets-by-dvorak-and-janacek.html | ReviewMusic Quartets By Dvorak And Janacek | By Allan Kozinn | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-music-roundly-with-the-spirit-of-the-night.html | ReviewMusic Roundly With the Spirit of the Night | By James R Oestreich | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/review-television-comparing-health-care-in-the-us-and-canada.html | ReviewTelevision Comparing Health Care in the US and Canada | By Walter Goodman | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/arts/reviews-music-ashkenazy-s-complementary-facets.html | ReviewsMusic Ashkenazys Complementary Facets | By John Rockwell | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/books/books-of-the-times-when-just-saying-no-wont-do-the-trick.html | BOOKS OF THE TIMES When Just Saying No Wont Do the Trick | By Christopher LehmannHaupt | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/american-airlines-agrees-to-buy-london-us-routes-from-twa.html | American Airlines Agrees to Buy LondonUS Routes From TWA | By Eben Shapiro | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/article-250490-no-title.html | Article 250490  No Title | By Stephen Labaton Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/at-t-set-for-ncr-proxy-fight.html | AT T Set For NCR Proxy Fight | By Eben Shapiro | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/banking-s-reins-too-tight-and-too-loose.html | Bankings Reins Too Tight and Too Loose | By Peter Passell | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/business-people-blockbuster-president-returning-to-academe.html | BUSINESS PEOPLE Blockbuster President Returning to Academe | By Daniel F Cuff | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/business-people-officer-at-pan-am-links-its-growth-to-europe-s.html | BUSINESS PEOPLE Officer at Pan Am Links Its Growth to Europes | By Daniel F Cuff | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/business-scene-how-bankruptcy-can-feed-doubt.html | BUSINESS SCENE How Bankruptcy Can Feed Doubt | By Louis Uchitelle | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/citicorp-s-reserves-stir-unease.html | Citicorps Reserves Stir Unease | By Michael Quint | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/international-report-a-debt-plan-to-aid-bolivian-children.html | INTERNATIONAL REPORT A Debt Plan to Aid Bolivian Children | By Shirley Christian Special To the New York Times | TX 2-986335 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/international-report-free-trade-imperils-a-free-trade-zone-in-brazil.html | INTERNATIONAL REPORT Free Trade Imperils a FreeTrade Zone in Brazil | By James Brooke Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/market-place-some-costly-bets-against-sara-lee.html | MARKET PLACE Some Costly Bets Against Sara Lee | By Floyd Norris | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-della-femina-mcnamee-to-run-sega-campaign.html | MEDIA BUSINESS ADVERTISING ADDENDA Della Femina McNamee To Run Sega Campaign | By Kim Foltz | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-hall-of-fame-elects-3.html | MEDIA BUSINESS ADVERTISING ADDENDA Hall of Fame Elects 3 | By Kim Foltz | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-mcann-erickson.html | MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson | By Kim Foltz | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-addenda-public-service-ads-set-for-the-ussr.html | MEDIA BUSINESS ADVERTISING ADDENDA Public Service Ads Set For the USSR | By Kim Foltz | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/media-business-advertising-low-fee-avrett-free-sign-things-come.html | THE MEDIA BUSINESS ADVERTISING Is a Low Fee at Avrett Free A Sign of Things to Come | By Kim Foltz | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/polly-peck-s-chief-charged.html | Polly Pecks Chief Charged | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/stability-in-yields-is-seen-for-now.html | Stability in Yields Is Seen for Now | | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/taco-bell-finds-price-of-success-59.html | Taco Bell Finds Price of Success 59 | By Michael Lev Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/the-media-business-all-news-radio-grows-rapidly-in-france.html | THE MEDIA BUSINESS AllNews Radio Grows Rapidly in France | Special to The New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/the-media-business-book-scouts-aiding-foreign-houses.html | THE MEDIA BUSINESS Book Scouts Aiding Foreign Houses | By Edwin McDowell | TX 2-986335 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/the-media-business-publishing-jitters-in-a-recession-proof-trade.html | THE MEDIA BUSINESS PUBLISHING Jitters in a RecessionProof Trade | By Roger Cohen | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/trump-sale-in-florida.html | Trump Sale In Florida | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/business/us-is-left-without-law-to-cover-oil-emergencies.html | US Is Left Without Law To Cover Oil Emergencies | By Matthew L Wald | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/movies/hear-about-a-film-that-became-a-hit-tv-series-you-re-not-alone.html | Hear About a Film That Became A Hit TV Series Youre Not Alone | By Bill Carter | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/news/new-ski-wax-alternative.html | New SkiWax Alternative | By Barbara Lloyd | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/2-are-shot-to-death-and-2-are-wounded-in-harlem-basement.html | 2 Are Shot to Death and 2 Are Wounded In Harlem Basement | By Donatella Lorch | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/6-municipal-workers-honored-for-upsetting-popular-view-of-bureaucracy.html | 6 Municipal Workers Honored for Upsetting Popular View of Bureaucracy | By Kathleen Teltsch | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/bridge-051090.html | Bridge | By Alan Truscott | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/campus-warns-army-on-bias.html | Campus Warns Army on Bias | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/corrosion-s-rise-imperils-bridges-over-east-river.html | Corrosions Rise Imperils Bridges Over East River | By Calvin Sims | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/fbi-sees-mafia-splintered-and-ripe-for-power-clashes.html | FBI Sees Mafia Splintered And Ripe for Power Clashes | By Selwyn Raab | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/in-beautiful-attack-kasparov-wins-game-20-to-take-2-point-lead.html | In Beautiful Attack Kasparov Wins Game 20 to Take 2Point Lead | By Robert Byrne | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/in-the-ravaged-south-bronx-a-camelot-is-envisioned.html | In the Ravaged South Bronx a Camelot Is Envisioned | By Tim Golden | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/manhattan-rumbles-to-christmas-tubas.html | Manhattan Rumbles to Christmas Tubas | By James Barron | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/metro-matters-out-of-prison-and-off-of-drugs-this-way-works.html | Metro Matters Out of Prison And Off of Drugs This Way Works | By Sam Roberts | TX 2-986335 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/on-a-shoestring-a-catholic-school-braces-for-cuts.html | On a Shoestring a Catholic School Braces for Cuts | By Ari L Goldman | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/painful-task-meeting-goal-to-cut-costs-for-schools.html | Painful Task Meeting Goal To Cut Costs For Schools | By Andrew L Yarrow | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/pregnant-drug-abusers-find-hope-in-program.html | Pregnant Drug Abusers Find Hope in Program | By Felicia R Lee | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/recession-darkens-christmas-shopping-spirit.html | Recession Darkens Christmas Shopping Spirit | By Alessandra Stanley | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/standing-alone-with-help-from-neediest-cases-fund.html | Standing Alone With Help From Neediest Cases Fund | By Jonathan Rabinovitz | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/nyregion/town-feels-betrayed-as-principal-faces-sex-case.html | Town Feels Betrayed as Principal Faces Sex Case | By Robert Hanley Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/obituaries/nan-w-graham-91-model-for-daughter-in-gothic-is-dead.html | Nan W Graham 91 Model for Daughter In Gothic Is Dead | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/abroad-at-home-zealotry-gone-mad.html | ABROAD AT HOME Zealotry Gone Mad | By Anthony Lewis | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/broken-contracts.html | Broken Contracts | By Irving R Kaufman | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/essay-the-major-change.html | ESSAY The Major Change | By William Safire | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/opinion/war-in-the-gulf-counsel-of-ignorance.html | War in the Gulf Counsel of Ignorance | By Arthur Schlesinger Jr | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/another-loss-for-giants-simms-is-out-indefinitely.html | Another Loss for Giants Simms Is Out Indefinitely | By Frank Litsky Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/auto-racing-earnhardt-enjoys-a-nature-timeout.html | AUTO RACING Earnhardt Enjoys A Nature Timeout | By Joseph Siano | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/baseball-brooks-is-newest-piece-in-mets-puzzle.html | BASEBALL Brooks Is Newest Piece in Mets Puzzle | By Claire Smith | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/bears-downfall-is-getting-serious.html | Bears Downfall Is Getting Serious | By Joe Lapointe Special To the New York Times | TX 2-986335 | 1991-01-14 |

| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/golf-notebook-trevino-tops-list-in-earnings.html | GOLF NOTEBOOK Trevino Tops List in Earnings | By Jaime Diaz | TX 2-986335 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/jets-deepen-slide-29-21.html | Jets Deepen Slide 2921 | Special to The New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/kelly-awaits-word.html | Kelly Awaits Word | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/knicks-put-on-show-for-nets.html | Knicks Put on Show for Nets | By Jack Curry Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/modell-gets-heat-from-fans.html | Modell Gets Heat From Fans | Special to The New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/nba-cavs-blush-at-5-point-quarter.html | NBA Cavs Blush at 5Point Quarter | By Sam Goldaper | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/nfl-smith-carries-the-ball-and-the-cowboys.html | NFL Smith Carries the Ball and the Cowboys | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/nhl-ranger-office-set-for-busy-season.html | NHL Ranger Office Set For Busy Season | By Joe Sexton | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/oiler-passing-game-overwhelms-chiefs.html | Oiler Passing Game Overwhelms Chiefs | By Thomas George Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/old-pro-with-new-challenge.html | Old Pro With New Challenge | By Clifton Brown | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/outdoors-blame-it-on-the-compass.html | Outdoors Blame It On the Compass | By Nelson Bryant | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/question-box.html | Question Box | By Ray Corio | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/raiders-win-to-gain-playoffs.html | Raiders Win To Gain Playoffs | By Michael Martinez Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/sports-of-the-times-all-star-backdrop-for-the-jets-needs.html | SPORTS OF THE TIMES AllStar Backdrop For the Jets Needs | By Dave Anderson | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/tennis-sampras-breezes-to-2-million-payday.html | TENNIS Sampras Breezes to 2 Million Payday | Special to The New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/sports/the-sad-and-abiding-legacy-of-auto-racing.html | The Sad and Abiding Legacy of Auto Racing | By Michael Martinez Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/style/chronicle-121490.html | CHRONICLE | By Susan Heller Anderson | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/style/chronicle-855390.html | CHRONICLE | By Susan Heller Anderson | TX 2-986335 | 1991-01-14 |

| 1990-12-17 | https://www.nytimes.com/1990/12/17/theater/review-theater-lost-in-the-crosscurrents-of-mainstream-america.html | ReviewTheater Lost in the Crosscurrents of Mainstream America | By Frank Rich | TX 2-986335 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/8-men-slain-and-suspicion-arises-that-the-killers-are-women.html | 8 Men Slain and Suspicion Arises That the Killers Are Women | By Steven A Holmes Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/audit-in-philadelphia-finds-millions-spent-on-office-space.html | Audit in Philadelphia Finds Millions Spent on Office Space | By Michael Decoury Hinds Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/california-evangelist-buys-bakker-s-ptl-property.html | California Evangelist Buys Bakkers PTL Property | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/california-lets-nontraditional-families-register.html | California Lets Nontraditional Families Register | By Tamar Lewin | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/lawmaker-questions-cat-shooting-project.html | Lawmaker Questions CatShooting Project | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/ruling-highlights-a-rift-among-blacks.html | Ruling Highlights a Rift Among Blacks | By Karen de Witt Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/s-l-regulators-slowness-tied-to-need-to-win-votes-of-senators.html | S L Regulators Slowness Tied To Need to Win Votes of Senators | By Martin Tolchin Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/san-francisco-s-chinatown-seeks-to-save-its-soul.html | San Franciscos Chinatown Seeks to Save Its Soul | By Katherine Bishop Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/sioux-mark-centennial-of-heartbreak.html | Sioux Mark Centennial of Heartbreak | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/us/west-bloomfield-journal-jews-and-ethnic-iraqis-a-neighborhood-s-story.html | WEST BLOOMFIELD JOURNAL Jews and Ethnic Iraqis A Neighborhoods Story | By Doron P Levin Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/2-convicted-of-killing-amazon-environmentalist.html | 2 Convicted of Killing Amazon Environmentalist | By James Brooke Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/birmingham-journal-the-soot-is-history-victoria-should-visit-now.html | BIRMINGHAM JOURNAL The Soot Is History Victoria Should Visit Now | By Craig R Whitney Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/congress-gulf-hard-question-may-need-answer-soon-should-it-give-bush-go-ahead.html | CONGRESS AND THE GULF Hard Question May Need an Answer Soon Should It Give Bush a GoAhead on Force | By Susan F Rasky Special To the New York Times | TX 2-986335 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/european-community-office-in-athens-struck-by-missiles.html | European Community Office In Athens Struck by Missiles | AP | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/haitian-voting-is-free-of-violence-but-marred-by-delays-and-fraud-charges.html | Haitian Voting Is Free of Violence but Marred by Delays and Fraud Charges | By Howard W French Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/mandela-group-tells-pretoria-to-yield-or-it-will-end-talks.html | Mandela Group Tells Pretoria To Yield or It Will End Talks | By Christopher S Wren Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/premier-bears-brunt-of-czech-slovak-dispute.html | Premier Bears Brunt of CzechSlovak Dispute | By John Tagliabue Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/soviet-troops-in-germany-become-army-of-refugees.html | Soviet Troops in Germany Become Army of Refugees | By Serge Schmemann Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/standoff-gulf-arabs-gulf-mosaic-artful-tactics-but-quite-different-goals.html | STANDOFF IN THE GULF Arabs of the Gulf Mosaic Artful Tactics but Quite Different Goals | By Alan Cowell Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/standoff-in-the-gulf-baker-still-voicing-hope-for-iraq-talks.html | STANDOFF IN THE GULF Baker Still Voicing Hope for Iraq Talks | By Thomas L Friedman Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/standoff-in-the-gulf-iraq-is-delaying-soviet-departure.html | STANDOFF IN THE GULF IRAQ IS DELAYING SOVIET DEPARTURE | By Patrick E Tyler Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-17 | https://www.nytimes.com/1990/12/17/world/standoff-in-the-gulf-tv-ads-seek-us-support-on-gulf-stand.html | STANDOFF IN THE GULF TV Ads Seek US Support On Gulf Stand | By Martin Tolchin Special To the New York Times | TX 2-986335 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/antiques-show-head-to-quit.html | Antiques Show Head to Quit | By Rita Reif | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/arts-agency-to-cut-grants.html | Arts Agency to Cut Grants | By William H Honan | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/kurt-masur-to-join-the-philharmonic-in-1991-a-year-early.html | Kurt Masur to Join The Philharmonic In 1991 a Year Early | By Allan Kozinn | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-dance-preserving-traditions-american-and-black.html | ReviewDance Preserving Traditions American And Black | By Jack Anderson | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-met-opera-chinese-baritone-s-debut.html | ReviewMet Opera Chinese Baritones Debut | By Allan Kozinn | TX 2-986308 | 1991-01-14 |

| 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-music-treasures-by-bach-on-early-instruments.html | ReviewMusic Treasures By Bach On Early Instruments | By James R Oestreich | TX 2-986308 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-recital-soviet-cellist-at-weill-hall.html | ReviewRecital Soviet Cellist at Weill Hall | By Bernard Holland | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/review-television-aids-story-is-fiction-but-it-s-full-of-facts.html | ReviewTelevision AIDS Story Is Fiction But Its Full of Facts | By John J OConnor | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/arts/uneasy-partners-arts-and-philip-morris.html | Uneasy Partners Arts and Philip Morris | By Mervyn Rothstein | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/books/books-of-the-times-a-failure-for-freud-and-its-lessons.html | Books of The Times A Failure for Freud and Its Lessons | By Michiko Kakutani | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/airline-is-pursuing-2-hubs-on-continent.html | Airline Is Pursuing 2 Hubs on Continent | By Steven Prokesch Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/at-t-and-zenith-in-venture.html | ATT And Zenith In Venture | By Lawrence M Fisher Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/brazil-says-it-will-end-its-debt-payments-ban.html | Brazil Says It Will End Its DebtPayments Ban | By Jonathan Fuerbringer | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/business-and-health-unscrupulous-medical-insurers.html | Business and Health Unscrupulous Medical Insurers | By Milt Freudenheim | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/business-people-allied-signal-appoints-fibers-unit-president.html | BUSINESS PEOPLE AlliedSignal Appoints Fibers Unit President | By Daniel F Cuff | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/business-people-price-company-official-is-promoted-to-no-2-post.html | BUSINESS PEOPLEPrice Company Official Is Promoted to No 2 Post | By Michael Lev | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/careers-help-exists-for-dealing-with-job-cuts.html | Careers Help Exists For Dealing With Job Cuts | By Elizabeth M Fowler | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/chrysler-deal-for-studio-was-sought.html | Chrysler Deal For Studio Was Sought | By Doron P Levin Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/chrysler-s-new-vans-get-rebates.html | Chryslers New Vans Get Rebates | By Paul C Judge Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-hurdle-is-cleared-in-d-h-rail-sale.html | COMPANY NEWS Hurdle Is Cleared In DH Rail Sale | AP | TX 2-986308 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-investor-pursues-desoto-takeover.html | COMPANY NEWS Investor Pursues DeSoto Takeover | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-mead-is-cutting-capital-spending.html | COMPANY NEWS Mead Is Cutting Capital Spending | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-mesa-fails-to-sell-natural-gas-sites.html | COMPANY NEWS Mesa Fails to Sell Natural Gas Sites | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-pie-international-will-shut-down.html | COMPANY NEWS PIE International Will Shut Down | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/company-news-toyota-truck-unit-in-italian-venture.html | COMPANY NEWS Toyota Truck Unit In Italian Venture | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/credit-markets-prices-of-us-issues-rise-modestly.html | CREDIT MARKETS Prices of US Issues Rise Modestly | By Kenneth N Gilpin | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/exemption-to-rise-100.html | Exemption to Rise 100 | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/fdic-s-chairman-suggests-new-fees-to-insure-deposits.html | FDICS CHAIRMAN SUGGESTS NEW FEES TO INSURE DEPOSITS | By Stephen Labaton Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/london-route-talks-may-be-thorny.html | London Route Talks May Be Thorny | By Agis Salpukas | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/market-place-a-debate-grows-over-proxy-rules.html | Market Place A Debate Grows Over Proxy Rules | By Floyd Norris | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/media-business-advertising-addenda-2-banks-are-accused-of-misleading-ads.html | MEDIA BUSINESS ADVERTISING ADDENDA 2 Banks Are Accused Of Misleading Ads | By Kim Foltz | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/media-business-advertising-addenda-another-move-by-ed-mccabe.html | MEDIA BUSINESS ADVERTISING ADDENDA Another Move By Ed McCabe | By Kim Foltz | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/media-business-advertising-addenda-chiat-day-mojo-wins-nutrasweet-account.html | MEDIA BUSINESS ADVERTISING ADDENDA ChiatDayMojo Wins Nutrasweet Account | By Kim Foltz | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/media-business-advertising-bracing-for-year-ahead-tighter-belts-playing-it-safe.html | MEDIA BUSINESS ADVERTISING Bracing for the Year Ahead Tighter Belts Playing It Safe | By Kim Foltz | TX 2-986308 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/merrill-lynch-is-expected-to-increase-customer-fees.html | Merrill Lynch Is Expected To Increase Customer Fees | By Kurt Eichenwald | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/ncr-in-ad-campaign-rebuts-bid-by-at-t.html | NCR in Ad Campaign Rebuts Bid by AT T | By Eben Shapiro | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/polly-peck-chief-is-jailed.html | Polly Peck Chief Is Jailed | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/profit-at-nike-is-58-higher.html | Profit at Nike Is 58 Higher | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/rjr-offers-cash-and-stock-for-junk-bonds.html | RJR Offers Cash and Stock for Junk Bonds | By Alison Leigh Cowan | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/route-shifts-challenge-british-air.html | Route Shifts Challenge British Air | By Steven Prokesch Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/shearson-and-bache-seen-in-back-office-merger-talks.html | Shearson and Bache Seen In BackOffice Merger Talks | By Kurt Eichenwald | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/taiwan-investor-plans-chemical-plant-in-china.html | Taiwan Investor Plans Chemical Plant in China | By Sheryl Wudunn Special to the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/the-media-business-simon-schuster-will-shift-consumer-group-into-2-units.html | THE MEDIA BUSINESS Simon  Schuster Will Shift Consumer Group Into 2 Units | By Edwin McDowell | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/business/us-project-hobbled-by-japan-s-lead.html | US Project Hobbled by Japans Lead | By Andrew Pollack Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/health/theory-may-explain-mystery-of-deaths-after-heart-bypass.html | Theory May Explain Mystery of Deaths After Heart Bypass | By Gina Kolata | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/movies/james-brady-relives-the-day-he-became-a-symbol.html | James Brady Relives the Day He Became a Symbol | By Karen de Witt Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/news/by-design-boots-never-ride-into-the-sunset.html | By Design Boots Never Ride Into the Sunset | By Carrie Donovan | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/news/flights-of-fancy-take-shape-in-lush-evening-bags.html | Flights of Fancy Take Shape in Lush Evening Bags | By Bernadine Morris | TX 2-986308 | 1991-01-14 |

| 1990-12-18 | https://www.nytimes.com/1990/12/18/news/patterns-964490.html | Patterns | By Woody Hochswender | TX 2-986308 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/bridge-975490.html | Bridge | By Alan Truscott | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/catholics-and-jews-join-in-a-forum-on-abortion.html | Catholics and Jews Join In a Forum on Abortion | By Peter Steinfels | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/deadlock-over-hospital-insurance-in-new-jersey.html | Deadlock Over Hospital Insurance in New Jersey | By Wayne King Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/defendant-to-testify-in-bias-case.html | Defendant to Testify in Bias Case | By Robert E Tomasson | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/dinkins-says-cultural-agency-will-be-spared-in-reorganization.html | Dinkins Says Cultural Agency Will Be Spared in Reorganization | By Felicia R Lee | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/girl-15-is-found-strangled-under-the-williamsburg-bridge.html | Girl 15 Is Found Strangled Under the Williamsburg Bridge | By Donatella Lorch | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/in-national-speech-cuomo-says-he-is-a-budget-cutter.html | In National Speech Cuomo Says He Is a BudgetCutter | By Kevin Sack Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/in-time-of-crisis-help-from-neediest-cases.html | In Time of Crisis Help From Neediest Cases | By Jonathan Rabinovitz | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/july-killing-in-queens-park-is-ruled-bias-related.html | July Killing in Queens Park Is Ruled Bias Related | By James Barron | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/new-york-giving-up-5-year-drive-to-build-middle-income-units.html | New York Giving Up 5Year Drive to Build MiddleIncome Units | By Alan Finder | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/news-cites-big-rise-in-sales-but-the-industry-is-skeptical.html | News Cites Big Rise in Sales But the Industry Is Skeptical | By David E Pitt | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/our-towns-a-double-life-deft-juggling-of-plots-and-pans.html | Our Towns A Double Life Deft Juggling Of Plots and Pans | By Michael Winerip | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/ouster-of-bronx-principal-leads-to-boycott.html | Ouster of Bronx Principal Leads to Boycott | By Robert D McFadden | TX 2-986308 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/police-detective-suspected-of-being-informer-for-gotti.html | Police Detective Suspected Of Being Informer for Gotti | By Arnold H Lubasch | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/regan-sees-new-shortfall-in-the-budget.html | Regan Sees New Shortfall In the Budget | By Elizabeth Kolbert | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/school-construction-money-to-shrink-in-city-hall-plan.html | School Construction Money To Shrink in City Hall Plan | By Joseph Berger | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/suny-seeks-more-minority-students.html | SUNY Seeks More Minority Students | By Lisa W Foderaro | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/nyregion/timeout-called-by-kasparov-postponing-21st-chess-game.html | Timeout Called by Kasparov Postponing 21st Chess Game | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/bush-loses-the-right-wing.html | Bush Loses the Right Wing | By Richard A Viguerie and Steve Allen | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/imagine-7137360-condoms.html | Imagine 7137360 Condoms | By John P Hale | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/on-my-mind-the-moscow-trials.html | ON MY MIND The Moscow Trials | By A M Rosenthal | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/opinion/so-dont-come-to-arizona.html | So Dont Come to Arizona | By Donald M Peters | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/science/drilling-site-yields-oldest-complete-record-of-cyclical-climate-change.html | Drilling Site Yields Oldest Complete Record of Cyclical Climate Change | By Malcolm W Browne | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/science/economists-start-to-fret-again-about-population.html | Economists Start To Fret Again About Population | By Peter Passell | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/science/legions-of-plants-thrive-where-they-don-t-belong.html | Legions of Plants Thrive Where They Dont Belong | By William K Stevens | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/science/peripherals-scheduling-help-up-to-2079-for-the-harassed.html | PERIPHERALS Scheduling Help Up to 2079 for the Harassed | By L R Shannon | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/science/personal-computers-wise-electronic-giving.html | PERSONAL COMPUTERS Wise Electronic Giving | By Peter H Lewis | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/science/prize-is-a-voyage-in-outer-space.html | Prize Is a Voyage in Outer Space | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/science/q-a-725090.html | QA | By C Claiborne Ray | TX 2-986308 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-18 | https://www.nytimes.com/1990/12/18/science/weaning-nasa-from-the-shuttle-old-ideas-revived.html | Weaning NASA From the Shuttle Old Ideas Revived | By Warren E Leary | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/49ers-will-be-home-for-the-playoffs-again.html | 49ers Will Be Home For the Playoffs Again | By Michael Martinez Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/an-odd-one-night-show-ivy-league-plays-las-vegas.html | An Odd OneNight Show Ivy League Plays Las Vegas | By William C Rhoden Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/baseball-brooks-will-get-the-job-done-his-way.html | BASEBALL Brooks Will Get the Job Done His Way | By Murray Chass | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/baseball-major-leagues-enlist-outside-advice.html | BASEBALL Major Leagues Enlist Outside Advice | By Claire Smith | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/basketball-nets-rally-falls-short-with-miss-in-last-second.html | BASKETBALL Nets Rally Falls Short With Miss in Last Second | By Jack Curry Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/basketball-walker-appears-close-to-rejoining-knicks.html | BASKETBALL Walker Appears Close To Rejoining Knicks | By Clifton Brown | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/football-hostetler-is-poised-to-lead-at-a-moment-s-notice.html | FOOTBALL Hostetler Is Poised to Lead at a Moments Notice | By Gerald Eskenazi | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/football-loss-of-quarterbacks-disrupts-contenders.html | FOOTBALL Loss of Quarterbacks Disrupts Contenders | By Thomas George Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/football-rookie-passer-s-stock-soars-as-jets-continue-to-decline.html | FOOTBALL Rookie Passers Stock Soars As Jets Continue to Decline | By Al Harvin Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/nba-notebook-lakers-new-coach-has-past-as-a-nemesis-of-the-lakers.html | NBA Notebook Lakers New Coach Has Past as a Nemesis of the Lakers | By Sam Goldaper | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/nets-notebook-blindfolded-fan-gets-better-results-than-dudley.html | Nets Notebook Blindfolded Fan Gets Better Results Than Dudley | By Jack Curry | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/rangers-late-rally-turns-a-game-around-in-their-favor.html | Rangers Late Rally Turns a Game Around in Their Favor | By Joe Sexton Special To the New York Times | TX 2-986308 | 1991-01-14 |

| 1990-12-18 | https://www.nytimes.com/1990/12/18/sports/sports-of-the-times-pete-carril-and-the-frog-with-wings.html | SPORTS OF THE TIMES Pete Carril And the Frog With Wings | By Ira Berkow | TX 2-986308 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-18 | https://www.nytimes.com/1990/12/18/style/chronicle-034090.html | CHRONICLE | By Susan Heller Anderson | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/style/chronicle-035990.html | CHRONICLE | By Susan Heller Anderson | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/style/chronicle-036790.html | CHRONICLE | By Susan Heller Anderson | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/style/chronicle-963690.html | CHRONICLE | By Susan Heller Anderson | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/theater/review-theater-when-radio-was-new-in-a-country-of-innocents.html | ReviewTheater When Radio Was New In a Country of Innocents | By Mel Gussow | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/25-are-rescued-off-ice-floes.html | 25 Are Rescued Off Ice Floes | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/92-columbus-jubilee-is-mired-in-problems.html | 92 Columbus Jubilee Is Mired in Problems | By Jeff Gerth Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/aids-group-proposes-phone-line-for-needles.html | AIDS Group Proposes Phone Line for Needles | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/barge-owners-to-finance-spill-impact-study.html | Barge Owners to Finance SpillImpact Study | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/captain-is-blamed-for-oil-spill-off-rhode-island.html | Captain Is Blamed for Oil Spill Off Rhode Island | By John H Cushman Jr Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/close-calls-are-on-the-rise-at-airports-a-study-finds.html | Close Calls Are on the Rise At Airports a Study Finds | By Eric Weiner | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/college-carries-standard-in-revolution-for-the-deaf.html | College Carries Standard in Revolution for the Deaf | By B Drummond Ayres Jr Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/judge-orders-new-trial-in-rape-in-wisconsin.html | Judge Orders New Trial in Rape in Wisconsin | Special to The New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/killer-of-7-given-a-death-sentence.html | KILLER OF 7 GIVEN A DEATH SENTENCE | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/man-in-the-news-an-educator-who-fulfills-a-vision-andrew-lamar-alexander-jr.html | Man in the News An Educator Who Fulfills a Vision Andrew Lamar Alexander Jr | By William Celis 3d | TX 2-986308 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/man-tried-in-evers-killing-is-held.html | Man Tried in Evers Killing Is Held | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/rules-on-vdt-s-in-workplace-are-backed-in-san-francisco.html | Rules on VDTs in Workplace Are Backed in San Francisco | By Andrew Pollack | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/tax-exemptions-of-nonprofit-hospitals-scrutinized.html | Tax Exemptions of Nonprofit Hospitals Scrutinized | By Robert Pear Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/washington-work-point-man-battle-for-gop-s-soul-doesn-t-worry-about-drawing-fire.html | Washington at Work Point Man in Battle for GOPs Soul Doesnt Worry About Drawing Fire | By Jason Deparle Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/us/white-house-retreats-on-ruling-that-curbs-minority-scholarships.html | White House Retreats on Ruling That Curbs Minority Scholarships | By Andrew Rosenthal Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/accused-german-politician-steps-down.html | Accused German Politician Steps Down | By Stephen Kinzer | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/after-17-years-zambia-allows-opposition.html | After 17 Years Zambia Allows Opposition | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/albania-discusses-abolishing-one-party-system.html | Albania Discusses Abolishing OneParty System | By David Binder Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/central-american-presidents-condemn-salvadoran-rebels.html | Central American Presidents Condemn Salvadoran Rebels | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/colombian-peace-pact-offers-leniency-to-drug-traffickers.html | Colombian Peace Pact Offers Leniency to Drug Traffickers | By James Brooke Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/estonians-escape-draft-with-civilian-service.html | Estonians Escape Draft With Civilian Service | By Henry Kamm Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/gorbachev-asks-votes-on-unity-in-the-republics.html | Gorbachev Asks Votes on Unity In the Republics | By Bill Keller Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/guerrilla-activity-shakes-bolivians.html | GUERRILLA ACTIVITY SHAKES BOLIVIANS | By Shirley Christian Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/haitians-overwhelmingly-elect-populist-priest-to-the-presidency.html | Haitians Overwhelmingly Elect Populist Priest to the Presidency | By Howard W French Special To the New York Times | TX 2-986308 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/morocco-pledges-raises-and-better-benefits.html | Morocco Pledges Raises and Better Benefits | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/new-hurdle-for-mandela-apartheid-foes-face-divisions-on-strategy.html | New Hurdle For Mandela Apartheid Foes Face Divisions on Strategy | By Christopher S Wren Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/prague-to-auction-off-state-s-small-businesses.html | Prague to Auction Off States Small Businesses | By John Tagliabue Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/seoul-journal-a-new-era-comes-to-korea-followed-by-crime.html | Seoul Journal A New Era Comes to Korea Followed by Crime | By Steven R Weisman Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-gulf-british-dependents-being-advised-leave-gulf-well-before-jan-15.html | STANDOFF IN THE GULF British Dependents Being Advised To Leave Gulf Well Before Jan 15 | By Craig R Whitney Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-gulf-embassy-deputy-iraq-unschooled-diplomat-plays-top-us-role.html | STANDOFF IN THE GULF Embassy Deputy in Iraq Unschooled as Diplomat Plays the Top US Role | By Patrick E Tyler Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-in-the-gulf-a-partial-pullout-by-iraq-is-feared-as-deadline-ploy.html | STANDOFF IN THE GULF A PARTIAL PULLOUT BY IRAQ IS FEARED AS DEADLINE PLOY | By Thomas L Friedman Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-in-the-gulf-arab-leaders-call-peace-search-fruitless-so-far.html | STANDOFF IN THE GULF Arab Leaders Call Peace Search Fruitless So Far | By Alan Cowell Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-in-the-gulf-arabs-prevented-from-entering-jerusalem.html | STANDOFF IN THE GULF Arabs Prevented From Entering Jerusalem | AP | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/standoff-in-the-gulf-iraq-wants-europeans-to-talk-with-its-envoy.html | STANDOFF IN THE GULF Iraq Wants Europeans To Talk With Its Envoy | By Patrick E Tyler Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/unpopularity-no-obstacle-in-chinese-politics.html | Unpopularity No Obstacle in Chinese Politics | By Nicholas D Kristof Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/us-backs-un-bid-criticizing-israel.html | US BACKS UN BID CRITICIZING ISRAEL | By Paul Lewis Special to the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-18 | https://www.nytimes.com/1990/12/18/world/use-force-in-gulf-14-ex-aides-urge.html | USE FORCE IN GULF 14 EXAIDES URGE | By Eric Schmitt Special To the New York Times | TX 2-986308 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/archives/chicago-parents-suit-adds-new-twist-to-voucher-issue.html | Chicago Parents Suit Adds New Twist to Voucher Issue | By Amy Stuart Wells | TX 2-986336 | 1991-01-14 |

| 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/4-architects-suing-over-war-memorial.html | 4 Architects Suing Over War Memorial | Special to The New York Times | TX 2-986336 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/is-a-dream-museum-dead-or-progressing-officials-disagree.html | Is a Dream Museum Dead or ProgressingOfficials Disagree | By Grace Glueck | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/review-dance-the-tap-fraternity-honors-a-master.html | ReviewDance The Tap Fraternity Honors a Master | By Anna Kisselgoff | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/review-opera-met-season-s-first-faust.html | ReviewOpera Met Seasons First Faust | By Allan Kozinn | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/review-television-christmas-with-everyone-from-garland-to-belushi.html | ReviewTelevision Christmas With Everyone From Garland to Belushi | By John J OConnor | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/sales-down-christie-s-announces-layoffs.html | Sales Down Christies Announces Layoffs | By Rita Reif | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/arts/the-pop-life-161090.html | The Pop Life | By Stephen Holden | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/books/book-notes-131890.html | Book Notes | By Edwin McDowell | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/books/books-of-the-times-bits-and-pieces-by-an-american-literary-treasure.html | Books of The Times Bits and Pieces by an American Literary Treasure | By Herbert Mitgang | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/2-comedy-channels-will-merge.html | 2 Comedy Channels Will Merge | By Bill Carter | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/2-retailers-post-losses.html | 2 Retailers Post Losses | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/at-t-seeking-cuts-in-long-distance-rates.html | ATT Seeking Cuts In LongDistance Rates | By Keith Bradsher | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/biggest-us-bank-retrenches-again.html | BIGGEST US BANK RETRENCHES AGAIN | By Michael Quint | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/britain-clears-tv-merger.html | Britain Clears TV Merger | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/bush-says-budget-may-bar-a-tax-cut-for-capital-gains.html | BUSH SAYS BUDGET MAY BAR A TAX CUT FOR CAPITAL GAINS | By David E Rosenbaum Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/business-people-denison-mines-relies-on-turnaround-expert.html | BUSINESS PEOPLE Denison Mines Relies On Turnaround Expert | By Daniel F Cuff | TX 2-986336 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/business-people-family-member-given-a-top-post-at-upjohn.html | BUSINESS PEOPLE Family Member Given A Top Post at Upjohn | By Daniel F Cuff | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/carter-loses-14.8-million.html | Carter Loses 148 Million | Special to The New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/cd-s-and-bank-funds-fall.html | CDs and Bank Funds Fall | By H J Maidenberg | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/company-news-american-buying-eastern-assets.html | COMPANY NEWS American Buying Eastern Assets | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/company-news-intel-corp-makes-a-speedier-chip.html | COMPANY NEWS Intel Corp Makes A Speedier Chip | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/company-news-suits-against-sandoz-challenge-test-plan.html | COMPANY NEWS Suits Against Sandoz Challenge Test Plan | By Milt Freudenheim | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/consumer-prices-up-by-modest-0.3.html | Consumer Prices Up by Modest 03 | By Robert D Hershey Jr Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/credit-markets-cut-in-discount-rate-lifts-prices.html | CREDIT MARKETS Cut in Discount Rate Lifts Prices | By Kenneth N Gilpin | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/digital-model-has-problems.html | Digital Model Has Problems | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/dow-jumps-33.41-after-cut-in-discount-rate.html | Dow Jumps 3341 After Cut in Discount Rate | By Robert J Cole | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/economic-scene-time-is-money-and-other-things.html | Economic Scene Time Is Money And Other Things | By Peter Passell | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/fed-cuts-key-rate-to-bolster-fight-against-recession.html | FED CUTS KEY RATE TO BOLSTER FIGHT AGAINST RECESSION | By Louis Uchitelle | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/finance-new-issues-debt-rating-given-mexico-for-first-time-since-1982.html | FINANCENEW ISSUES Debt Rating Given Mexico For First Time Since 1982 | By Jonathan Fuerbringer | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/for-some-cars-clean-gas-is-found-to-raise-emissions.html | For Some Cars Clean Gas Is Found to Raise Emissions | By Matthew L Wald | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/global-markets-lure-baby-bells.html | Global Markets Lure Baby Bells | By Edmund L Andrews Special To the New York Times | TX 2-986336 | 1991-01-14 |

| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/market-place-a-profit-squeeze-in-tv-retailing.html | Market Place A Profit Squeeze In TV Retailing | By Isadore Barmash | TX 2-986336 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/mcdonald-s-appointment.html | McDonalds Appointment | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-coors-takes-to-streets-in-battling-budweiser.html | MEDIA BUSINESS ADVERTISING ADDENDA Coors Takes to Streets In Battling Budweiser | By Kim Foltz | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-diet-coke-spot-for-super-bowl.html | MEDIA BUSINESS ADVERTISING ADDENDA Diet Coke Spot For Super Bowl | By Kim Foltz | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-people.html | MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-addenda-thacher-zades-picks-up-two-accounts.html | MEDIA BUSINESS ADVERTISING ADDENDA Thacher Zades Picks Up Two Accounts | By Kim Foltz | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/media-business-advertising-ammirati-puris-wins-nikon-account.html | MEDIA BUSINESS ADVERTISING Ammirati  Puris Wins Nikon Account | By Kim Foltz | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/neil-bush-assailed-by-judge.html | Neil Bush Assailed By Judge | By Martin Tolchin Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/new-boeing-airliner-shaped-by-the-airlines.html | New Boeing Airliner Shaped by the Airlines | By Eric Weiner | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/real-estate-retail-strip-for-section-of-broadway.html | Real EstateRetail Strip For Section Of Broadway | By Rachelle Garbarine | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/rule-covers-s-l-capital.html | Rule Covers S L Capital | Special to The New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/shift-asked-on-bank-insurance.html | Shift Asked On Bank Insurance | By Stephen Labaton Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/top-corporate-donors.html | Top Corporate Donors | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/business/trade-deficit-of-us-worst-in-2-1-2-years.html | Trade Deficit of US Worst in 2 12 Years | AP | TX 2-986336 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-19 | https://www.nytimes.com/1990/12/19/education/about-education.html | ABOUT EDUCATION | By Fred M Hechinger | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/education/educators-see-need-for-diversity-on-campus-but-debate-how-to-achieve-it.html | Educators See Need for Diversity on Campus but Debate How to Achieve It | By Michel Marriott | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/education/for-345-poverty-is-key-to-door-of-private-school.html | For 345 Poverty Is Key to Door of Private School | By Isabel Wilkerson Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/education/us-eases-college-aid-stand-but-not-all-the-way.html | US Eases College Aid Stand But Not All the Way | By Karen de Witt Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/60-minute-gourmet-968290.html | 60Minute Gourmet | By Pierre Franey | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/caviar-prices-they-went-thataway-up.html | Caviar Prices They Went Thataway Up | By Florence Fabricant | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/de-gustibus-the-12-or-9-or-13-dishes-of-christmas.html | DE GUSTIBUS The 12 or 9 or 13 Dishes of Christmas | By Florence Fabricant | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/food-notes-239011.html | Food Notes | By Florence Fabricant | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/food-notes-633590.html | Food Notes | By Florence Fabricant | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/metropolitan-diary-036290.html | Metropolitan Diary | By Ron Alexander | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/one-egg-over-easy-hold-the-small-talk.html | One Egg Over Easy Hold the Small Talk | By Ron Alexander | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/the-perfect-gift-it-s-in-the-cart.html | The Perfect Gift Its in the Cart | By Trish Hall | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/the-purposeful-cook-just-6-cooking-days-left-till-christmas.html | THE PURPOSEFUL COOK Just 6 Cooking Days Left Till Christmas | By Jacques Pepin | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/the-spirit-of-christmas-past-lives-on-in-traditional-cookies.html | The Spirit of Christmas Past Lives On in Traditional Cookies | By Dena Kleiman | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/garden/wine-talk-980190.html | Wine Talk | By Frank J Prial | TX 2-986336 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/review-film-from-mad-max-to-a-prince-possessed.html | ReviewFilm From Mad Max to a Prince Possessed | By Caryn James | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/review-film-sean-connery-in-the-russia-house.html | ReviewFilm Sean Connery in The Russia House | By Vincent Canby | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/review-television-koppel-on-sex-in-the-soviet-union.html | ReviewTelevision Koppel on Sex in the Soviet Union | By Walter Goodman | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/reviews-film-a-thief-finds-that-god-really-is-charlton-heston.html | ReviewsFilm A Thief Finds That God Really Is Charlton Heston | By Janet Maslin | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/movies/reviews-film-this-is-not-spinal-tap-nor-is-it-woodstock.html | ReviewsFilm This Is Not Spinal Tap Nor Is It Woodstock | By Caryn James | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/5-long-island-towns-fail-to-meet-landfill-deadline.html | 5 Long Island Towns Fail to Meet Landfill Deadline | By Sarah Lyall Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/about-new-york-still-learning-from-the-music-and-the-master.html | About New York Still Learning From the Music And the Master | By Douglas Martin | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/bridge-063490.html | Bridge | By Alan Truscott | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/court-allows-aids-testing-for-insurance.html | Court Allows AIDS Testing For Insurance | By Kevin Sack Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/dancer-in-a-wheelchair-jury-assesses-the-blame.html | Dancer in a Wheelchair Jury Assesses the Blame | By William Glaberson | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/filming-ban-by-chief-justice-in-new-jersey-is-ruled-illegal.html | Filming Ban by Chief Justice In New Jersey Is Ruled Illegal | By Joseph F Sullivan Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/hasidim-try-to-explain-girl-s-killing.html | Hasidim Try to Explain Girls Killing | By Dennis Hevesi | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/hospital-family-doctor-and-benefactor.html | Hospital Family Doctor and Benefactor | By Alessandra Stanley | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/instead-of-holiday-cards-help-to-the-neediest.html | Instead of Holiday Cards Help to the Neediest | By Jonathan Rabinovitz | TX 2-986336 | 1991-01-14 |

| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/lawyer-resigns-as-colleagues-suspect-fraud.html | Lawyer Resigns As Colleagues Suspect Fraud | By David Margolick | TX 2-986336 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/teen-agers-play-the-odds-in-a-violent-world.html | TeenAgers Play the Odds in a Violent World | By David Gonzalez | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/two-elections-board-workers-say-political-dispute-cost-them-raises.html | Two Elections Board Workers Say Political Dispute Cost Them Raises | By Dean Baquet | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/nyregion/worker-s-random-drug-test-debated-in-appellate-court.html | Workers Random Drug Test Debated in Appellate Court | By Joseph F Sullivan Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/anne-revere-87-actress-dies-was-movie-mother-of-many-stars.html | Anne Revere 87 Actress Dies Was Movie Mother of Many Stars | By Peter B Flint | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/ed-parker-karate-expert-59.html | Ed Parker Karate Expert 59 | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/herman-e-roser-69-atom-weapons-chief.html | Herman E Roser 69 Atom Weapons Chief | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/morton-eisen-75-figure-in-court-fight-over-class-actions.html | Morton Eisen 75 Figure in Court Fight Over Class Actions | By Glenn Fowler | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/obituaries/thomas-leval-moore-69-interior-and-architectural-designer-dies.html | Thomas LeVal Moore 69 Interior And Architectural Designer Dies | By Joan Cook | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/editorial-notebook-unseen-but-not-unsung.html | Editorial Notebook Unseen but Not Unsung | By Brent Staples | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/foreign-affairs-oil-is-the-trouble.html | FOREIGN AFFAIRS Oil Is the Trouble | By Flora Lewis | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/in-the-nation-who-s-in-charge.html | IN THE NATION Whos In Charge | By Tom Wicker | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/is-uncle-sam-getting-stiffed.html | Is Uncle Sam Getting Stiffed | By Jim Sasser | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/opinion/say-goodnight-gorby.html | Say Goodnight Gorby | By Melor Sturua | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/big-money-tv-deal-looms-for-tyson-ruddock.html | BigMoney TV Deal Looms for TysonRuddock | By Phil Berger | TX 2-986336 | 1991-01-14 |

| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/clippers-lose-again-at-spectrum.html | Clippers Lose Again at Spectrum | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/fetisov-gets-his-first-in-first-game-back.html | Fetisov Gets His First In First Game Back | By Alex Yannis Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/giants-waive-manuel-citing-a-bad-attitude.html | Giants Waive Manuel Citing a Bad Attitude | By Frank Litsky Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/having-six-healthy-defensemen-is-a-luxury-for-rangers.html | Having Six Healthy Defensemen Is a Luxury for Rangers | By Joe Sexton | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/hoosiers-rally-to-edge-foul-plagued-wildcats.html | Hoosiers Rally to Edge FoulPlagued Wildcats | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/islanders-tie-leafs-in-battle-of-bottom.html | Islanders Tie Leafs In Battle of Bottom | By Robin Finn Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/johnson-is-keen-on-title-rings.html | Johnson Is Keen on Title Rings | By Sam Goldaper | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/knicks-fail-to-execute-at-finish.html | Knicks Fail To Execute At Finish | By Clifton Brown | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/national-league-narrows-expansion-entries-to-6.html | National League Narrows Expansion Entries to 6 | By Murray Chass | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/sampras-says-he-s-seeking-a-prize-loftier-than-money.html | Sampras Says Hes Seeking a Prize Loftier Than Money | By Samantha Stevenson Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/simms-placed-on-injured-reserve.html | Simms Placed on Injured Reserve | By Frank Litsky Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/sports/sports-of-the-times-cathy-rigby-unlike-peter-did-grow-up.html | SPORTS OF THE TIMES Cathy Rigby Unlike Peter Did Grow Up | By George Vecsey | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/style/chronicle-388490.html | CHRONICLE | By Susan Heller Anderson | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/style/chronicle-389290.html | CHRONICLE | By Susan Heller Anderson | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/style/chronicle-924090.html | CHRONICLE | By Susan Heller Anderson | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/style/whod-serve-caviar-from-paper-plates.html | Whod Serve Caviar From Paper Plates | By Marianne Rohrlich | TX 2-986336 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-19 | https://www.nytimes.com/1990/12/19/theater/review-theater-love-diatribe-vitriolic-get-the-parents-comedy.html | ReviewTheater Love Diatribe Vitriolic GettheParents Comedy | By Frank Rich | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/7-killed-in-collision-of-a-greyhound-bus-and-trucks-in-utah.html | 7 Killed in Collision Of a Greyhound Bus And Trucks in Utah | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/just-a-few-drug-users-found-in-aviation-industry-testing.html | Just a Few Drug Users Found In Aviation Industry Testing | By John H Cushman Jr Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/mit-deal-with-japan-stirs-fear-on-competition.html | MIT Deal With Japan Stirs Fear on Competition | By Gina Kolata | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/persian-gulf-buildup-disrupts-medical-care-back-in-the-us.html | Persian Gulf Buildup Disrupts Medical Care Back in the US | By Eric Schmitt | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/protesters-fail-in-bid-to-feed-dying-woman.html | Protesters Fail in Bid to Feed Dying Woman | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/safeguards-asked-for-atomic-arms.html | SAFEGUARDS ASKED FOR ATOMIC ARMS | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/sex-assault-case-may-get-new-trial.html | SEX ASSAULT CASE MAY GET NEW TRIAL | Special to the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/smoking-to-be-banned-on-interstate-bus-trips.html | Smoking to Be Banned On Interstate Bus Trips | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/social-security-is-short-of-money.html | SOCIAL SECURITY IS SHORT OF MONEY | By Robert Pear Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/soviet-press-agency-says-contest-for-a-soyuz-space-trip-is-a-hoax.html | Soviet Press Agency Says Contest For a Soyuz Space Trip Is a Hoax | By Lisa Belkin Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/state-says-rights-were-violated-by-police-in-boston-slaying-case.html | State Says Rights Were Violated By Police in Boston Slaying Case | By Fox Butterfield Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/study-questions-value-of-routine-cholesterol-testing-of-children.html | Study Questions Value of Routine Cholesterol Testing of Children | By Gina Kolata | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/supremacist-is-charged-for-3d-time-with-killing-medgar-evers-in-1963.html | Supremacist Is Charged for 3d Time With Killing Medgar Evers in 1963 | By Ronald Smothers Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/us/us-to-begin-regulation-of-breast-implants-in-91.html | US to Begin Regulation of Breast Implants in 91 | By Philip J Hilts Special To the New York Times | TX 2-986336 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/11-killed-and-20-hurt-in-contra-troop-clash.html | 11 Killed and 20 Hurt In ContraTroop Clash | AP | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/beijing-unmoved-by-student-s-plea.html | BEIJING UNMOVED BY STUDENTS PLEA | By Sheryl Wudunn Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/in-the-us-haitians-take-their-joy-to-the-streets.html | In the US Haitians Take Their Joy to the Streets | By Donatella Lorch | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/london-polish-exiles-to-take-government-seals-to-warsaw.html | London Polish Exiles to Take Government Seals to Warsaw | By Craig R Whitney Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/man-jean-bertrand-aristide-priest-very-poor-pinnacle-haiti.html | MAN IN THE NEWS JEANBERTRAND ARISTIDE A Priest to the Very Poor at the Pinnacle in Haiti | By Howard W French Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/mexico-city-journal-who-s-afraid-of-trotsky-not-this-russian-now.html | Mexico City Journal Whos Afraid of Trotsky Not This Russian Now | By Mark A Uhlig Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/muffle-strident-talk-de-klerk-tells-congress.html | Muffle Strident Talk de Klerk Tells Congress | By Christopher S Wren Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/punjabis-caught-between-sikh-rebels-and-new-delhi-fear-a-showdown.html | Punjabis Caught Between Sikh Rebels and New Delhi Fear a Showdown | By Barbara Crossette Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/selling-soviet-unity-federation-debate-resembles-bazaar-haggling-treaty-far-over.html | Selling Soviet Unity Federation Debate Resembles a Bazaar And Haggling on Treaty Is Far From Over | By Bill Keller | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-gulf-filling-station-air-where-fighter-pilots-line-up-refuel.html | STANDOFF IN THE GULF A Filling Station in the Air Where Fighter Pilots Line Up to Refuel | By Philip Shenon Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-gulf-new-us-troops-may-need-weeks-prepare-partial-pullout-rejected.html | STANDOFF IN THE GULF New US Troops May Need Weeks to Prepare Partial Pullout Rejected | By Thomas L Friedman Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-in-the-gulf-bush-sees-a-firm-coalition-even-if-iraq-attacks-israel.html | STANDOFF IN THE GULF Bush Sees a Firm Coalition Even if Iraq Attacks Israel | By Andrew Rosenthal Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-in-the-gulf-jordan-reeling-still-prepares-for-war-refugees.html | STANDOFF IN THE GULF Jordan Reeling Still Prepares for War Refugees | By Judith Miller Special To the New York Times | TX 2-986336 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-in-the-gulf-new-us-troops-may-need-weeks-to-prepare.html | STANDOFF IN THE GULF New US Troops May Need Weeks to Prepare | By Eric Schmitt Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/standoff-in-the-gulf-us-nightmare-scenario-being-finessed-by-iraq.html | STANDOFF IN THE GULF US Nightmare Scenario Being Finessed by Iraq | By R W Apple Jr Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/unicef-sees-death-of-infants-ebbing.html | UNICEF SEES DEATH OF INFANTS EBBING | By Paul Lewis | TX 2-986336 | 1991-01-14 |
| 1990-12-19 | https://www.nytimes.com/1990/12/19/world/us-aide-says-sudan-famine-and-ban-on-help-will-kill-thousands.html | US Aide Says Sudan Famine and Ban on Help Will Kill Thousands | By Jane Perlez Special To the New York Times | TX 2-986336 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/rare-japanese-screens-found-at-met-museum.html | Rare Japanese Screens Found at Met Museum | By Glenn Collins | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/review-music-masur-makes-elijah-safe-from-pomposity.html | ReviewMusic Masur Makes Elijah Safe From Pomposity | By John Rockwell | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/review-opera-semiramide-cast-changes.html | ReviewOpera Semiramide Cast Changes | By Bernard Holland | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/review-pop-saxophone-as-it-used-to-be.html | ReviewPop Saxophone as It Used to Be | By Peter Watrous | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/review-pop-the-stallone-who-sings.html | ReviewPop The Stallone Who Sings | By Stephen Holden | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-dance-1951-work-foreshadows-urban-violence.html | ReviewsDance 1951 Work Foreshadows Urban Violence | By Anna Kisselgoff | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-dance-joe-goode-puts-a-tough-face-on-masculinity.html | ReviewsDance Joe Goode Puts A Tough Face On Masculinity | By Jennifer Dunning | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-dance-making-fun-of-sense-and-enjoying-nonsense.html | ReviewsDance Making Fun of Sense And Enjoying Nonsense | BY Jennifer Dunning | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-dance-urban-bush-women-impart-their-visions-of-cultures.html | ReviewsDance Urban Bush Women Impart Their Visions of Cultures | By Jennifer Dunning | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-music-better-than-a-birthday.html | ReviewsMusic Better Than a Birthday | By Allan Kozinn | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-music-celebrating-the-sounds-of-a-certain-age.html | ReviewsMusic Celebrating the Sounds of a Certain Age | By Bernard Holland | TX 2-986334 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/arts/reviews-music-evening-of-contemporary-violin-works.html | ReviewsMusic Evening of Contemporary Violin Works | By John Rockwell | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/books/books-of-the-times-glorious-squalid-broadway-s-lore-and-lure.html | Books of The Times Glorious Squalid Broadways Lore and Lure | By John Tauranac | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/audit-panel-is-seeking-tough-rule.html | Audit Panel Is Seeking Tough Rule | By Alison Leigh Cowan | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/banks-in-new-jersey-and-georgia-adjust-for-loan-woes.html | Banks in New Jersey and Georgia Adjust for Loan Woes | By Michael Quint | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/belgian-bank-pact.html | Belgian Bank Pact | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/bid-for-ncr-is-questioned.html | Bid for NCR Is Questioned | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/bush-calls-kohl-on-trade-talks.html | Bush Calls Kohl On Trade Talks | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/business-people-american-cyanamid-names-new-president.html | BUSINESS PEOPLE American Cyanamid Names New President | By Daniel F Cuff | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/business-people-london-official-to-join-wasserstein-perella.html | BUSINESS PEOPLE London Official to Join Wasserstein Perella | By Daniel F Cuff | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/business-people-siemens-shifts-management-of-its-american.html | BUSINESS PEOPLESiemens Shifts Management Of Its American Operations | By Michael Lev | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/cash-squeezed-pan-am-meets-on-icahn-bid.html | CashSqueezed Pan Am Meets on Icahn Bid | By Agis Salpukas | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-buyer-sought-by-highland.html | COMPANY NEWS Buyer Sought By Highland | Special to The New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-continental-s-sale-of-route-backed.html | COMPANY NEWS Continentals Sale Of Route Backed | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-hewlett-revamps-computer-division.html | COMPANY NEWS Hewlett Revamps Computer Division | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-mcdonald-s-tries-sub-sandwiches.html | COMPANY NEWS McDonalds Tries Sub Sandwiches | AP | TX 2-986334 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-roche-bid-backed.html | COMPANY NEWS Roche Bid Backed | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-trump-taj-s-forecasts-due.html | COMPANY NEWS Trump Tajs Forecasts Due | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/company-news-wheeling-steel-is-reorganized.html | COMPANY NEWS Wheeling Steel Is Reorganized | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/consumer-rates-funds-yields-still-mixed.html | CONSUMER RATES Funds Yields Still Mixed | By Robert Hurtado | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/costly-accounting-rule-on-benefits-for-retirees-adopted.html | Costly Accounting Rule on Benefits for Retirees Adopted | By Milt Freudenheim | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/digital-buys-65-stake-in-kienzle.html | Digital Buys 65 Stake In Kienzle | By John Markoff | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/dow-ends-unchanged-in-robust-trading.html | Dow Ends Unchanged in Robust Trading | By Robert J Cole | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/german-link-to-us-rates.html | German Link To US Rates | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/housing-starts-rose-last-month.html | Housing Starts Rose Last Month | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/long-term-treasuries-fall-reversing-tuesday-s-gains.html | LongTerm Treasuries Fall Reversing Tuesdays Gains | By H J Maidenberg | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/market-place-phelan-leaves-a-remolded-exchange.html | Market Place Phelan Leaves a Remolded Exchange | By Floyd Norris | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/more-charges-expected-in-generic-drug-inquiry.html | More Charges Expected In Generic Drug Inquiry | By Warren E Leary Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/murdoch-s-time-of-reckoning.html | Murdochs Time of Reckoning | By Barnaby J Feder | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/new-stock-exchange-is-opened-in-shanghai.html | New Stock Exchange Is Opened in Shanghai | By Nicholas D Kristof Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/payment-plan-at-shearson-aims-to-keep-best-brokers.html | Payment Plan at Shearson Aims to Keep Best Brokers | By Kurt Eichenwald | TX 2-986334 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/soda-ash-makers-fined.html | Soda Ash Makers Fined | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/soviets-buy-more-corn.html | Soviets Buy More Corn | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/talking-deals-drug-maker-gets-a-giant-partner.html | Talking Deals Drug Maker Gets A Giant Partner | By Lawrence M Fisher | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/business/the-media-business-advertising-an-offbeat-campaign-for-dutch-cheese.html | THE MEDIA BUSINESS ADVERTISING An Offbeat Campaign for Dutch Cheese | By Anthony Ramirez | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/a-paycheck-gone-a-family-in-crisis.html | A Paycheck Gone A Family in Crisis | By Jon Nordheimer | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/be-it-ever-so-humble-history-is-preserved.html | Be It Ever So Humble History Is Preserved | By Eve M Kahn | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-a-50-s-diner-that-bans-greasy-spoons.html | CURRENTS A 50s Diner That Bans Greasy Spoons | By Suzanne Slesin | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-clocks-that-say-more-than-ticktock.html | CURRENTS Clocks That Say More Than Ticktock | By Suzanne Slesin | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-fitting-together-30-s-design.html | CURRENTS Fitting Together 30s Design | By Suzanne Slesin | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-it-s-a-tree-it-s-a-star-tree-star-tree-star.html | CURRENTS Its a Tree Its a Star Tree Star Tree Star | By Suzanne Slesin | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/currents-you-can-t-judge-a-book-by-the-price-on-its-cover.html | CURRENTS You Cant Judge a Book By the Price on Its Cover | By Suzanne Slesin | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/disney-halting-sale-of-its-tramp-doll.html | Disney Halting Sale Of Its Tramp Doll | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/father-to-daughter-a-legacy-in-wood.html | Father to Daughter a Legacy in Wood | By Patricia Leigh Brown | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/improvisations-nurseries-that-make-statements.html | Improvisations Nurseries That Make Statements | By Elaine Louie | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/in-blacks-homes-the-christmas-and-kwanzaa-spirits-meet.html | In Blacks Homes the Christmas and Kwanzaa Spirits Meet | By Lena Williams | TX 2-986334 | 1991-01-14 |

| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/life-imitating-art-books-on-design.html | Life Imitating Art Books on Design | By Amanda Lovell | TX 2-986334 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/when-a-man-defines-himself-by-tools-he-uses.html | When a Man Defines Himself By Tools He Uses | By Thomas Morgan | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/garden/where-to-find-it-what-they-slept-on-a-century-ago.html | WHERE TO FIND IT What They Slept On a Century Ago | Terry Trucco | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/health/new-focus-on-preventing-patient-therapist-sex.html | New Focus on Preventing PatientTherapist Sex | By Daniel Goleman | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/health/personal-health-477590.html | Personal Health | By Jane E Brody | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/movies/review-film-from-a-living-death-to-life-in-awakenings.html | ReviewFilm From a Living Death To Life in Awakenings | By Janet Maslin | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/5th-avenue-merchants-want-a-ban-on-vendors.html | 5th Avenue Merchants Want a Ban on Vendors | By Felicia R Lee | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/bridge-452090.html | Bridge | By Alan Truscott | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/brooklyn-deli-worker-held-in-two-rapes-at-gunpoint.html | Brooklyn Deli Worker Held In Two Rapes at Gunpoint | By James C McKinley Jr | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/ex-health-official-indicted-in-bribery.html | ExHealth Official Indicted in Bribery | By Wayne King Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/ex-officer-accused-of-stopping-women-in-false-detention.html | ExOfficer Accused Of Stopping Women In False Detention | By James Feron | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/farmer-s-almanac-battles-a-city-slicker.html | Farmers Almanac Battles a City Slicker | By David Margolick | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/game-21-adjourned-as-thrust-and-parry-give-way-to-melee.html | Game 21 Adjourned as Thrust and Parry Give Way to Melee | By Robert Byrne | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/group-says-it-will-sue-new-jersey-to-get-state-education-aid-data.html | Group Says It Will Sue New Jersey To Get State Education Aid Data | By Robert Hanley | TX 2-986334 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/in-first-gift-to-the-neediest-a-foundation-donates-125000.html | In First Gift to the Neediest a Foundation Donates 125000 | By Jonathan Rabinovitz | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/metro-matters-a-credit-expert-who-rates-high-at-budget-time.html | Metro Matters A Credit Expert Who Rates High At Budget Time | By Sam Roberts | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/mysterious-fall-kills-a-pastor-in-the-bronx.html | Mysterious Fall Kills a Pastor In the Bronx | By Marvine Howe | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/new-york-city-school-board-members-clash-on-condom-proposal.html | New York City School Board Members Clash on Condom Proposal | By Joseph Berger | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/new-york-phone-wins-an-increase-in-rates-of-4.8.html | NEW YORK PHONE WINS AN INCREASE IN RATES OF 48 | By Keith Bradsher | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/new-york-s-shaky-bridges-facing-new-cuts.html | New Yorks Shaky Bridges Facing New Cuts | By Calvin Sims | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/queens-guard-accused-of-plotting-to-help-a-murder-suspect-escape.html | Queens Guard Accused of Plotting To Help a Murder Suspect Escape | By Joseph P Fried | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/trying-to-donate-a-school-generosity-vs-regulations.html | Trying to Donate a School Generosity vs Regulations | By Joseph Berger | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/us-lawsuit-says-mob-controls-union-in-atlantic-city-s-casinos.html | US Lawsuit Says Mob Controls Union in Atlantic Citys Casinos | By Joseph F Sullivan Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/nyregion/westchester-budget-more-a-political-than-a-fiscal-balancing-act.html | Westchester Budget More a Political Than a Fiscal Balancing Act | By James Feron Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/paul-tortelier-a-french-cellist-and-political-idealist-dies-at-76.html | Paul Tortelier a French Cellist And Political Idealist Dies at 76 | By Bernard Holland | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/theodore-c-marrs-presidential-aide-72.html | Theodore C Marrs Presidential Aide 72 | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/obituaries/wesley-c-clark-dean-83.html | Wesley C Clark Dean 83 | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/essay-bad-year-for-women.html | ESSAY Bad Year for Women | By William Safire | TX 2-986334 | 1991-01-14 |

| 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/squelch-iraqs-nuclear-ambitions.html | Squelch Iraqs Nuclear Ambitions | By Ann Lewis | TX 2-986334 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/the-pentagon-pictures.html | The Pentagon Pictures | By Charles B Rangel | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/opinion/why-the-trade-talks-fizzled.html | Why the Trade Talks Fizzled | By Roy Denman | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/a-bittersweet-homecoming.html | A Bittersweet Homecoming | By David Falkner Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/cavaliers-hold-lakers-to-74-points.html | Cavaliers Hold Lakers to 74 Points | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/gervin-has-a-big-night-as-nets-top-clippers.html | Gervin Has A Big Night As Nets Top Clippers | By Jack Curry Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/giants-problem-coming-up-short.html | Giants Problem Coming Up Short | By Frank Litsky Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/hard-day-easy-night-for-unlv.html | Hard Day Easy Night For UNLV | By Michael Martinez Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/jackson-sparks-knicks-and-sees-some-progress-in-victory.html | Jackson Sparks Knicks and Sees Some Progress in Victory | By Clifton Brown Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/jets-running-attack-a-team-effort.html | Jets Running Attack a Team Effort | By Al Harvin Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/outdoors-ski-areas-operate-despite-weather.html | OUTDOORS Ski Areas Operate Despite Weather | By Janet Nelson | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/rangers-are-dominated-by-lowly-maple-leafs.html | Rangers Are Dominated by Lowly Maple Leafs | By Joe Sexton | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/red-sox-get-astros-darwin-in-11.8-million-deal.html | Red Sox Get Astros Darwin in 118 Million Deal | By Murray Chass | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/sports-of-the-times-holyfield-a-stand-up-champion.html | SPORTS OF THE TIMES Holyfield A StandUp Champion | By Dave Anderson | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/steinbrenner-lawyer-says-wanted-to-sue-his-partners.html | Steinbrenner Lawyer Says Wanted to Sue His Partners | By Murray Chass | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/sports/taylor-a-perfect-10-in-pro-bowl-selections.html | Taylor A Perfect 10 In Pro Bowl Selections | By Frank Litsky Special To the New York Times | TX 2-986334 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/style/chronicle-149690.html | CHRONICLE | By Susan Heller Anderson | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/style/chronicle-647190.html | CHRONICLE | By Susan Heller Anderson | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/style/chronicle-648090.html | CHRONICLE | By Susan Heller Anderson | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/theater/review-theater-apartheid-re-echoes-musical-rendering-strike-s-bitterness.html | ReviewTheater Apartheid Reechoes In a Musical Rendering Of a Strikes Bitterness | By Mel Gussow | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/theater/review-theater-living-together-divided-by-money.html | ReviewTheater Living Together Divided by Money | By Mel Gussow Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/5-indicted-in-latest-inquiry-into-corruption-in-chicago.html | 5 Indicted in Latest Inquiry Into Corruption in Chicago | By William E Schmidt Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/bush-hails-drug-use-decline-in-a-survey-some-see-as-flawed.html | Bush Hails Drug Use Decline in a Survey Some See as Flawed | By Joseph B Treaster Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/bush-to-lead-televised-plea-on-sober-driving-on-holidays.html | Bush to Lead Televised Plea On Sober Driving on Holidays | By Randall Rothenberg | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/cruzan-protesters-ejected.html | Cruzan Protesters Ejected | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/educators-report-great-confusion-on-minority-aid.html | EDUCATORS REPORT GREAT CONFUSION ON MINORITY AID | By Anthony Depalma | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/encephalitis-reports-at-end-florida-says-outbreak-is-over.html | Encephalitis Reports at End Florida Says Outbreak Is Over | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/engineers-in-train-accident-tried-to-brake-report-says.html | Engineers in Train Accident Tried to Brake Report Says | By John H Cushman Jr Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/epa-drops-plan-to-require-waste-incinerators-to-recycle.html | EPA Drops Plan to Require Waste Incinerators to Recycle | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/faa-moves-to-cut-wind-shift-peril.html | FAA MOVES TO CUT WIND SHIFT PERIL | By Richard Witkin | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/judge-bars-plan-by-us-on-immediate-evictions.html | Judge Bars Plan by US On Immediate Evictions | By Neil A Lewis Special To the New York Times | TX 2-986334 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/massachusetts-says-police-in-boston-illegally-stopped-black-youths.html | Massachusetts Says Police in Boston Illegally Stopped Black Youths | By Fox Butterfield Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/mayors-without-counting-see-increase-in-needy.html | Mayors Without Counting See Increase in Needy | By Felicity Barringer Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/military-still-wants-access-to-hawaiian-island.html | Military Still Wants Access to Hawaiian Island | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/no-retrial-of-man-in-wisconsin-rape.html | NO RETRIAL OF MAN IN WISCONSIN RAPE | Special to The New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/saudi-prince-ends-long-philanthropic-stay.html | Saudi Prince Ends Long Philanthropic Stay | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/soviet-official-affirms-contract-on-space-trip.html | Soviet Official Affirms Contract on Space Trip | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/struggle-white-house-mishandling-scholarships-for-minorities-reflects-search-for.html | Struggle at White House Mishandling of Scholarships for Minorities Reflects Search for a Civil Rights Agenda | By Andrew Rosenthal Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/test-drugs-raise-hope-of-preventing-asthma.html | Test Drugs Raise Hope Of Preventing Asthma | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/us-adopts-new-policy-for-hearings-on-political-asylum-for-some-aliens.html | US Adopts New Policy for Hearings On Political Asylum for Some Aliens | By Katherine Bishop Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/us-opens-a-drive-to-wipe-out-lead-poisoning-among-children.html | US Opens a Drive to Wipe Out Lead Poisoning Among Children | By Philip J Hilts Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/us/washington-talk-remaking-of-sam-nunn-with-92-in-the-distance.html | Washington Talk Remaking of Sam Nunn With 92 in the Distance | By Rw Apple Jr Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/albania-recognizes-first-opposition-party.html | Albania Recognizes First Opposition Party | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/american-official-presses-china-to-free-captives.html | American Official Presses China to Free Captives | By Sheryl Wudunn Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/arabs-uprising-leaders-call-strike-in-bethlehem-dec-24.html | Arabs Uprising Leaders Call Strike in Bethlehem Dec 24 | AP | TX 2-986334 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/burmese-dissidents-set-up-rival-government.html | Burmese Dissidents Set Up Rival Government | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/cambodian-rivals-to-meet-in-paris-on-friday.html | Cambodian Rivals to Meet in Paris on Friday | By Steven Greenhouse Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/catamarca-journal-a-nun-s-outrage-is-rocking-the-patriarch-s-realm.html | Catamarca Journal A Nuns Outrage Is Rocking the Patriarchs Realm | By Shirley Christian Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/german-who-hid-in-the-east-charged-in-77-terror-killing.html | German Who Hid in the East Charged in 77 Terror Killing | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/gorbachev-urged-to-consider-crackdown-in-republics.html | Gorbachev Urged to Consider Crackdown in Republics | By Bill Keller | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/haiti-leader-faces-task-of-controlling-military.html | Haiti Leader Faces Task Of Controlling Military | By Howard W French Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/haitian-victor-reported-ready-to-soften-stands.html | Haitian Victor Reported Ready to Soften Stands | By Clifford Krauss Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/israel-investigates-air-force-graft-assertions.html | Israel Investigates Air Force Graft Assertions | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/japanese-to-head-un-refugee-unit.html | JAPANESE TO HEAD UN REFUGEE UNIT | By Paul Lewis Special to the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/lebanese-factions-wrangling-over-new-cabinet.html | Lebanese Factions Wrangling Over New Cabinet | By Ihsan A Hijazi Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/major-to-be-in-us-for-top-meetings.html | MAJOR TO BE IN US FOR TOP MEETINGS | By Craig R Whitney Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/polish-catholic-bishops-denounce-anti-semitism.html | Polish Catholic Bishops Denounce AntiSemitism | Special to The New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/rifts-threatening-czech-reform-movement.html | Rifts Threatening Czech Reform Movement | By John Tagliabue Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-a-field-ward-for-those-who-fear.html | STANDOFF IN THE GULF A Field Ward for Those Who Fear | By Philip Shenon Special To the New York Times | TX 2-986334 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-allies-leave-jordan-out-of-the-loop.html | STANDOFF IN THE GULF Allies Leave Jordan Out of the Loop | By Judith Miller Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-amnesty-report-says-iraqis-tortured-and-killed-hundreds.html | STANDOFF IN THE GULF Amnesty Report Says Iraqis Tortured and Killed Hundreds | AP | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-diary-of-a-human-shield-my-nightmare-come-true.html | STANDOFF IN THE GULF Diary of a Human Shield My Nightmare Come True | By B Drummond Ayres Jr Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-forces-not-ready-for-january-war-us-general-says.html | STANDOFF IN THE GULF FORCES NOT READY FOR JANUARY WAR US GENERAL SAYS | By Eric Schmitt Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-mitterrand-says-kuwait-pullout-means-every-square-meter.html | STANDOFF IN THE GULF Mitterrand Says Kuwait Pullout Means Every Square Meter | By Steven Greenhouse Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-us-says-general-s-remark-is-hurting-its-gulf-strategy.html | STANDOFF IN THE GULF US Says Generals Remark Is Hurting Its Gulf Strategy | By Thomas L Friedman Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/standoff-in-the-gulf-wave-of-gloom-over-war-peril-covers-baghdad.html | STANDOFF IN THE GULF Wave of Gloom Over War Peril Covers Baghdad | By Patrick E Tyler Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-20 | https://www.nytimes.com/1990/12/20/world/study-discourages-cash-for-soviets.html | STUDY DISCOURAGES CASH FOR SOVIETS | By Clyde H Farnsworth Special To the New York Times | TX 2-986334 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/archives/gay-groups-turn-to-state-courts-to-win-rights.html | Gay Groups Turn to State Courts to Win Rights | By Robb London | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/critic-s-choice-567590.html | Critics Choice | By Jennifer Dunning | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/for-children.html | For Children | By Dulcie Leimbach | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/no-headline-442390.html | No Headline | By Grace Glueck | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/pop-jazz-songs-for-christmas-with-a-latin-beat.html | POPJAZZ Songs for Christmas With a Latin Beat | By Jon Pareles | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/restaurants-462890.html | Restaurants | By Marian Burros | TX 2-986310 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-art-a-conceptual-installation-with-luxury-for-all.html | ReviewArt A Conceptual Installation With Luxury for All | By Michael Brenson | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-dance-a-bolshoi-spinoff-s-nutcracker-variation.html | ReviewDance A Bolshoi Spinoffs Nutcracker Variation | By Anna Kisselgoff | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-fashion-images-of-man-labeled-armani.html | ReviewFashion Images of Man Labeled Armani | By Woody Hochswender | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-music-an-instrument-in-the-spotlight.html | ReviewMusic An Instrument In the Spotlight | By Bernard Holland | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-music-monteverdi-vespers-a-rarity-from-1610.html | ReviewMusic Monteverdi Vespers a Rarity From 1610 | By James R Oestreich | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-photography-when-upside-down-is-right-side-up.html | ReviewPhotography When Upside Down Is Right Side Up | By Andy Grundberg | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/review-pop-lounge-lizards-revised.html | ReviewPop Lounge Lizards Revised | By Jon Pareles | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/sales-decline-is-reported-by-sotheby-s.html | Sales Decline Is Reported By Sothebys | By Rita Reif | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/sounds-around-town-148990.html | Sounds Around Town | By Jon Pareles | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/sounds-around-town-553590.html | Sounds Around Town | By John S Wilson | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/arts/tv-weekend-a-bewigged-parton-to-dreadlocked-lip-synchers.html | TV Weekend A Bewigged Parton to Dreadlocked LipSynchers | By John J OConnor | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/books/books-of-the-times-the-oddest-of-a-very-odd-family.html | Books of The Times The Oddest of a Very Odd Family | By Michiko Kakutani | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/books/books-what-s-best-and-where-in-the-stores-a-whole-world-for-the-browsing.html | Books Whats Best and Where In the Stores A Whole World For the Browsing | By Roger Cohen | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/books/books-what-s-best-and-where-year-s-worth-of-fiction-that-ought-to-be-read.html | Books Whats Best and Where Years Worth Of Fiction That Ought To Be Read | By Michiko Kakutani | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/3-big-banks-reporting-loan-woes.html | 3 Big Banks Reporting Loan Woes | By Louis Uchitelle | TX 2-986310 | 1991-01-14 |

| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/about-real-estate-housing-at-moderate-cost-8on-high-cost-eastern-li.html | About Real Estate Housing at Moderate Cost 8On HighCost Eastern LI | By Diana Shaman Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/business-people-chairman-of-thalhimers-is-named-by-may-stores.html | BUSINESS PEOPLE Chairman of Thalhimers Is Named by May Stores | By Daniel F Cuff | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/business-people-robert-mondavi-gives-winery-reins-to-sons.html | BUSINESS PEOPLE Robert Mondavi Gives Winery Reins to Sons | By Lawrence M Fisher | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/business-puts-outlay-rise-at-slim-0.4.html | Business Puts Outlay Rise At Slim 04 | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-american-twa-deal-faces-inquiry.html | COMPANY NEWS AmericanTWA Deal Faces Inquiry | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-california-mcdonald-s-to-cut-menu-prices.html | COMPANY NEWS California McDonalds To Cut Menu Prices | By Michael Lev Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-cms-energy-sets-earnings-charge.html | COMPANY NEWS CMS Energy Sets Earnings Charge | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-coke-bottler-move.html | COMPANY NEWS Coke Bottler Move | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-ford-fiat-venture.html | COMPANY NEWS FordFiat Venture | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-layoffs-seen-if-jet-is-halted.html | COMPANY NEWS Layoffs Seen If Jet Is Halted | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/company-news-xoma-seeking-bar.html | COMPANY NEWS Xoma Seeking Bar | Special to The New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/consumer-spending-up-a-slight-0.1.html | Consumer Spending Up A Slight 01 | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/court-orders-eastern-to-rehire-pilots.html | Court Orders Eastern to Rehire Pilots | By Agis Salpukas | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/credit-markets-shevardnadze-move-bolsters-bills.html | CREDIT MARKETS Shevardnadze Move Bolsters Bills | By Kenneth N Gilpin | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/dow-up-2.73-points-despite-opening-slump.html | Dow Up 273 Points Despite Opening Slump | By Robert J Cole | TX 2-986310 | 1991-01-14 |

| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/economic-scene-has-the-fed-eased-enough.html | Economic Scene Has the Fed Eased Enough | By Leonard Silk | TX 2-986310 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/first-chicago-cuts-its-prime-rate-to-9-1-2.html | First Chicago Cuts Its Prime Rate to 9 12 | By Michael Quint | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/making-bad-risks-good-business.html | Making Bad Risks Good Business | By Eric N Berg Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/market-place-sharper-image-slipping-a-bit.html | Market Place Sharper Image Slipping a Bit | By Isadore Barmash | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/media-business-advertising-addenda-people-magazine-plans-offer-discount-price.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People Magazine Plans To Offer Discount Price | By Kim Foltz | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/oecd-predicts-us-downturn-in-91.html | OECD Predicts US Downturn in 91 | By Steven Greenhouse Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/polly-chief-gets-bail.html | Polly Chief Gets Bail | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/prudential-bache-deficit-of-250-million-expected.html | PrudentialBache Deficit Of 250 Million Expected | By Kurt Eichenwald | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/texan-convicted-of-s-l-fraud.html | Texan Convicted of S L Fraud | By Thomas C Hayes Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/the-media-business-advertising-addenda-mullen-wins-two-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mullen Wins Two Accounts | By Kim Foltz | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/the-media-business-advertising-addenda-people-136590.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/the-media-business-advertising-thompson-celebrates-by-aiding-the-needy.html | THE MEDIA BUSINESS ADVERTISING Thompson Celebrates by Aiding the Needy | By Kim Foltz | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/business/us-makes-gains-in-race-to-develop-advanced-tv.html | US Makes Gains in Race To Develop Advanced TV | By Edmund L Andrews | TX 2-986310 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/review-film-a-master-of-the-universe-brought-down-to-earth.html | ReviewFilm A Master of the Universe Brought Down to Earth | By Vincent Canby | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/review-film-a-personalized-view-of-the-civil-rights-struggle.html | ReviewFilm A Personalized View of the Civil Rights Struggle | By Janet Maslin | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/review-film-a-school-for-scandal-but-a-scandal-of-a-different-sort.html | ReviewFilm A School for Scandal but a Scandal of a Different Sort | By Caryn James | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/movies/review-film-the-field-a-little-bit-of-ireland.html | ReviewFilm The Field A Little Bit Of Ireland | By Vincent Canby | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/news/bar-when-goal-presidency-state-bar-price-can-be-high-campaign-bitter.html | At the Bar When the goal is presidency of a state bar the price can be high and the campaign bitter | By David Margolick | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/news/noriega-judge-to-seek-a-charge-against-cnn.html | Noriega Judge to Seek a Charge Against CNN | By David Johnston Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/and-now-the-mobile-home-co-op-a-first-in-new-york.html | And Now the MobileHome Coop a First in New York | By Alan Finder | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/doctor-held-in-wife-s-death.html | Doctor Held in Wifes Death | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/donations-to-the-neediest-giving-the-homeless-a-fresh-start.html | Donations to the Neediest Giving the Homeless a Fresh Start | By Jonathan Rabinovitz | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/fascinating-draw-in-game-21-of-chess-match.html | Fascinating Draw in Game 21 of Chess Match | By Robert Byrne | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/hospital-accused-of-keeping-2-aids-patients-in-hallway.html | Hospital Accused of Keeping 2 AIDS Patients in Hallway | By Thomas Morgan | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/legislative-pact-yields-a-budget-in-westchester.html | Legislative Pact Yields a Budget in Westchester | By James Feron Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/milder-transit-service-cuts-are-approved.html | Milder Transit Service Cuts Are Approved | By Calvin Sims | TX 2-986310 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/new-york-area-being-hit-hard-by-loss-of-jobs.html | New York Area Being Hit Hard By Loss of Jobs | By Richard Levine | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/our-towns-a-tutor-s-tutor-gives-and-gives-but-never-takes.html | Our Towns A Tutors Tutor Gives and Gives But Never Takes | By Michael Winerip | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/panel-to-direct-child-welfare-in-connecticut.html | Panel to Direct Child Welfare In Connecticut | By J C Barden | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/partnership-ends-feud-over-marcos-property.html | Partnership Ends Feud Over Marcos Property | By David W Dunlap | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/subway-police-to-get-new-pistols.html | Subway Police to Get New Pistols | By James C McKinley Jr | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/tuition-rise-adopted-by-suny-and-cuny.html | Tuition Rise Adopted by SUNY and CUNY | Special to The New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/utility-official-proposes-plan-to-dismantle-shoreham.html | Utility Official Proposes Plan to Dismantle Shoreham | By Sarah Lyall Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/nyregion/youth-slain-in-gang-fight-outside-a-junior-high-school.html | Youth Slain in Gang Fight Outside a Junior High School | By James Barron | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/dr-joseph-zubin-90-professor-and-research-psychologist-dies.html | Dr Joseph Zubin 90 Professor And Research Psychologist Dies | By Glenn Fowler | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/ex-gov-karl-rolvaag-minnesotan-78-dies.html | ExGov Karl Rolvaag Minnesotan 78 Dies | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/george-cox-65-dies-former-ge-executive.html | George Cox 65 Dies Former GE Executive | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/obituaries/gwen-harold-terasaki-author-84.html | Gwen Harold Terasaki Author 84 | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/abroad-at-home-et-tu-eduard.html | ABROAD AT HOME Et Tu Eduard | By Anthony Lewis | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/disobey-the-rules.html | Disobey The Rules | By JeanBertrand Aristide | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/in-haiti-a-political-cockfight.html | In Haiti a Political Cockfight | By Amy Wilentz | TX 2-986310 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/on-my-mind-pan-am-103-and-mr-bush.html | ON MY MIND Pan Am 103 and Mr Bush | By A M Rosenthal | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/opinion/shevardnadze-and-3-scenarios.html | Shevardnadze and 3 Scenarios | By Jerry Hough | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/bills-with-kelly-out-go-for-divisional-title.html | Bills With Kelly Out Go for Divisional Title | By Thomas George | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/coaches-approved.html | Coaches Approved | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/confronted-with-new-charges-unlv-braces-for-old-battle.html | Confronted With New Charges UNLV Braces for Old Battle | By Michael Martinez Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/giants-start-adjusting-to-life-without-simms.html | Giants Start Adjusting to Life Without Simms | By Frank Litsky Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/ivy-team-prepares-for-game-in-japan.html | Ivy Team Prepares For Game in Japan | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/jets-match-answers-call-to-fill-line-vacancies.html | Jets Match Answers Call To Fill Line Vacancies | By Al Harvin Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/new-team-the-knights-to-start-play-in-spring.html | New Team the Knights To Start Play in Spring | By Gerald Eskenazi Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/notebook-canadiens-troubling-on-and-off-ice.html | Notebook Canadiens Troubling On and Off Ice | By Joe Lapointe | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/owens-leads-syracuse-to-10th-straight-victory.html | Owens Leads Syracuse To 10th Straight Victory | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/sports-of-the-times-hubert-returns-mark-stays.html | SPORTS OF THE TIMES Hubert Returns Mark Stays | By George Vecsey | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/syracuse-to-review-allegations.html | Syracuse to Review Allegations | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/three-rallies-by-devils-earn-a-tie-with-flyers.html | Three Rallies by Devils Earn a Tie With Flyers | By Alex Yannis Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/volek-hat-trick-powers-islanders-past-whalers.html | Volek Hat Trick Powers Islanders Past Whalers | By Robin Finn Special To the New York Times | TX 2-986310 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-21 | https://www.nytimes.com/1990/12/21/sports/with-macleod-directing-everybody-gets-into-the.html | With MacLeod Directing Everybody Gets Into the Act | By Clifton Brown Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/style/chronicle-109890.html | CHRONICLE | By Susan Heller Anderson | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/style/chronicle-111090.html | CHRONICLE | By Susan Heller Anderson | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/style/chronicle-431890.html | CHRONICLE | By Susan Heller Anderson | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/theater/review-theater-sensitive-romeo-in-love-with-love.html | ReviewTheater Sensitive Romeo In Love With Love | By Stephen Holden | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/abuse-is-seen-as-a-leading-factor-in-children-s-aggressive-behavior.html | Abuse Is Seen as a Leading Factor In Childrens Aggressive Behavior | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/amtrak-takes-safety-move-in-boston.html | Amtrak Takes Safety Move in Boston | By John H Cushman Jr Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/an-editorial-stirs-a-newsroom-feud.html | An Editorial Stirs a Newsroom Feud | By Alex S Jones | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/bishop-s-female-friend-got-20000-payment.html | Bishops Female Friend Got 20000 Payment | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/court-firm-on-cruzan-ruling.html | Court Firm on Cruzan Ruling | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/encephalitis-reports-at-end-florida-says-outbreak-is-over.html | Encephalitis Reports at End Florida Says Outbreak Is Over | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/epa-drops-plan-to-require-waste-incinerators-to-recycle.html | EPA Drops Plan to Require Waste Incinerators to Recycle | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/explosive-no-fertilizer.html | Explosive No Fertilizer | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/guam-buffetted-by-typhoon.html | Guam Buffetted by Typhoon | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/health-spending-is-found-to-soar.html | HEALTH SPENDING IS FOUND TO SOAR | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/indiana-is-seeking-man-in-7-slayings.html | INDIANA IS SEEKING MAN IN 7 SLAYINGS | AP | TX 2-986310 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/los-angeles-police-accused-of-bias.html | LOS ANGELES POLICE ACCUSED OF BIAS | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/man-charged-in-reporter-s-death-a-decade-after-winning-appeal.html | Man Charged in Reporters Death A Decade After Winning Appeal | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/minor-quake-hits-indiana.html | Minor Quake Hits Indiana | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/petition-seeks-to-speed-approval-of-aids-drugs.html | Petition Seeks to Speed Approval of AIDS Drugs | By Gina Kolata | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/security-gap-seen-at-nuclear-sites.html | SECURITY GAP SEEN AT NUCLEAR SITES | By Matthew L Wald Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/town-distances-itself-from-suspect-in-evers-case.html | Town Distances Itself From Suspect in Evers Case | By Ronald Smothers Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/us-acts-to-force-private-insurers-to-pay-on-claims-before-medicare.html | US Acts to Force Private Insurers To Pay on Claims Before Medicare | By Robert Pear Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/us/washington-talk-visions-of-a-tax-cut-from-republican-right.html | Washington Talk Visions of a Tax Cut From Republican Right | By Michael Oreskes Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/albania-s-opposition-struggles-to-take-root.html | Albanias Opposition Struggles to Take Root | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/bangladesh-seizes-ex-vice-president.html | BANGLADESH SEIZES EXVICE PRESIDENT | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/bulgarians-linked-to-computer-virus.html | BULGARIANS LINKED TO COMPUTER VIRUS | By Chuck Sudetic Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/colombia-s-move-on-drugs-backed.html | COLOMBIAS MOVE ON DRUGS BACKED | By Joseph B Treaster Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-in-the-kremlin-baker-and-shevardnadze-link-breaks.html | CRISIS IN THE KREMLIN Baker and Shevardnadze Link Breaks | By R W Apple Jr Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-in-the-kremlin-soviet-turmoil-causes-unease-in-washington.html | CRISIS IN THE KREMLIN Soviet Turmoil Causes Unease In Washington | By Thomas L Friedman Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-in-the-kremlin-the-shevardnadze-warning-not-just-content-but-timing.html | CRISIS IN THE KREMLIN The Shevardnadze Warning Not Just Content but Timing | By Francis X Clines Special To the New York Times | TX 2-986310 | 1991-01-14 |

| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-kremlin-shevardnadze-stuns-kremlin-quitting-foreign-ministry-warning.html | CRISIS IN THE KREMLIN SHEVARDNADZE STUNS KREMLIN BY QUITTING FOREIGN MINISTRY AND WARNING OF DICTATORSHIP | By Bill Keller Special To the New York Times | TX 2-986310 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/crisis-kremlin-west-european-policy-makers-are-perplexed-worried-shevardnadze-s.html | CRISIS IN THE KREMLIN West European Policy Makers Are Perplexed and Worried by Shevardnadzes Move | By Craig R Whitney Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/israeli-general-to-return-millions-in-bribes.html | Israeli General to Return Millions in Bribes | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/japan-to-share-more-of-us-troop-cost.html | Japan to Share More of US Troop Cost | By Steven R Weisman Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/lebanon-education-minister-chosen-to-form-government.html | Lebanon Education Minister Chosen to Form Government | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/mistletoe-in-beirut-crosses-religious-lines.html | Mistletoe in Beirut Crosses Religious Lines | By Ihsan A Hijazi Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/new-parliament-meets-in-reichstag.html | New Parliament Meets in Reichstag | By John Tagliabue Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/standoff-in-the-gulf-1000-russians-would-rather-stay-in-iraq.html | STANDOFF IN THE GULF 1000 Russians Would Rather Stay in Iraq | AP | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/standoff-in-the-gulf-bush-talks-tough-about-iraqi-chief.html | STANDOFF IN THE GULF BUSH TALKS TOUGH ABOUT IRAQI CHIEF | By Maureen Dowd Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/standoff-in-the-gulf-pentagon-seeks-to-diminish-effects-of-officer-s-remarks.html | STANDOFF IN THE GULF Pentagon Seeks to Diminish Effects of Officers Remarks | By Eric Schmitt Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/standoff-in-the-gulf-us-joins-un-vote-in-rebuking-israel-over-palestinians.html | STANDOFF IN THE GULF US JOINS UN VOTE IN REBUKING ISRAEL OVER PALESTINIANS | By Paul Lewis Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-21 | https://www.nytimes.com/1990/12/21/world/tokyo-journal-the-days-of-wine-and-115-melons-it-s-gift-time.html | Tokyo Journal The Days of Wine and 115 Melons Its Gift Time | By Steven R Weisman Special To the New York Times | TX 2-986310 | 1991-01-14 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/arts-endowment-takes-and-then-gives-away.html | Arts Endowment Takes and Then Gives Away | By William H Honan | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/bridge-296590.html | Bridge | By Alan Truscott | TX 2-965169 | 1990-12-31 |

| 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/dispute-cuts-short-brancusis-us-tour.html | Dispute Cuts Short Brancusis US Tour | By David Binder | TX 2-965169 | 1990-12-31 |
|---|---|---|---|---|---|
| 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/review-dance-abandon-is-controlled-and-heat-is-very-cool.html | ReviewDance Abandon Is Controlled And Heat Is Very Cool | By Jennifer Dunning | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/review-music-a-messiah-with-some-surprises.html | ReviewMusic A Messiah With Some Surprises | By James R Oestreich | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/review-opera-streamlining-messages-on-the-way-to-the-heart.html | ReviewOpera Streamlining Messages On the Way to the Heart | By Bernard Holland | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/arts/review-pop-evocations-of-count-basie.html | ReviewPop Evocations of Count Basie | By John S Wilson | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/books/books-of-the-times-grant-and-sherman-write-of-war-and-of-lincoln.html | Books of The Times Grant and Sherman Write of War and of Lincoln | By Herbert Mitgang | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/accord-on-semiconductors.html | Accord on Semiconductors | Special to The New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/ashland-oil-sees-loss-for-quarter.html | Ashland Oil Sees Loss For Quarter | By Thomas C Hayes Special to the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-news-genentech-drug.html | COMPANY NEWS Genentech Drug | Special to The New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-news-japan-chooses-ge-made-engine.html | COMPANY NEWS Japan Chooses GEMade Engine | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-news-k-iii-holdings-to-buy-field-assets.html | COMPANY NEWS KIII Holdings to Buy Field Assets | By Jonathan P Hicks | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/company-news-pacific-telecom-s-mid-plains-offer.html | COMPANY NEWS Pacific Telecoms MidPlains Offer | Special to The New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/dow-gains-4.20-on-sharply-higher-volume.html | Dow Gains 420 on Sharply Higher Volume | By Robert J Cole | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/energy-policy-options-are-submitted-to-bush.html | Energy Policy Options Are Submitted to Bush | By Robert D Hershey Jr Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/guilty-plea-set-in-case-on-s-l.html | Guilty Plea Set in Case On S L | By Thomas C Hayes Special To the New York Times | TX 2-965169 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/investor-in-chrysler-seldom-passive-before.html | Investor in Chrysler Seldom Passive Before | By Doron P Levin | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/minutes-from-fed-meeting-show-backdrop-of-rate-cuts.html | Minutes From Fed Meeting Show Backdrop of Rate Cuts | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/new-england-bank-offered-swap-for-debt.html | New England Bank Offered Swap for Debt | By Leslie Wayne | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/pan-am-is-insisting-on-a-twa-loan-before-any-merger.html | Pan Am Is Insisting On a TWA Loan Before Any Merger | By Agis Salpukas | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/patents-a-diagnostic-technique-uses-enzymes-and-light.html | Patents A Diagnostic Technique Uses Enzymes and Light | By Edmund L Andrews | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/patents-microscope-shows-how-a-cell-works.html | Patents Microscope Shows How A Cell Works | By Edmund L Andrews | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/patents-patent-office-increasing-biotechnology-staff.html | Patents Patent Office Increasing Biotechnology Staff | By Edmund L Andrews | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/prices-of-treasury-securities-decline.html | Prices of Treasury Securities Decline | By H J Maidenberg | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/tiny-studio-but-big-budget-films.html | Tiny Studio but BigBudget Films | By Geraldine Fabrikant | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/us-and-britain-still-at-odds-on-airline-shift-at-heathrow.html | US and Britain Still at Odds on Airline Shift at Heathrow | By Steven Prokesch Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/business/your-money-using-computers-to-get-organized.html | Your Money Using Computers To Get Organized | By Jan M Rosen | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/movies/buchwald-gets-damages-in-film-suit.html | Buchwald Gets Damages in Film Suit | By Larry Rohter Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/news/coping-with-an-ailing-old-car.html | CopingWith an Ailing Old Car | By Robert D Hershey Jr Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/news/guidepost-storing-edible-goodies.html | Guidepost Storing Edible Goodies | By Florence Fabricant | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/news/reducing-worries-over-bank-accounts.html | Reducing Worries Over Bank Accounts | By Michael Quint | TX 2-965169 | 1990-12-31 |

| 1990-12-22 | https://www.nytimes.com/1990/12/22/news/to-save-infants-labels-warn-of-bed-hazards.html | To Save Infants Labels Warn of Bed Hazards | By Barry Meier | TX 2-965169 | 1990-12-31 |
|---|---|---|---|---|---|
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/10-detectives-face-an-inquiry-on-false-data.html | 10 Detectives Face an Inquiry On False Data | By James C McKinley Jr | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/about-new-york-the-moral-is-the-stories-here-are-but-chapters.html | About New York The Moral Is The Stories Here Are but Chapters | By Douglas Martin | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/condoms-in-schools.html | Condoms in Schools | By Joseph Berger | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/dinkins-intent-on-police-plan-is-questioned.html | Dinkins Intent On Police Plan Is Questioned | By Elizabeth Kolbert | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/in-hard-times-more-gifts-for-the-neediest-cases-fund.html | In Hard Times More Gifts For the Neediest Cases Fund | By Jonathan Rabinovitz | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/inquiry-by-police-finds-no-leniency-for-hasidim.html | Inquiry by Police Finds No Leniency for Hasidim | By David Gonzalez | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/judge-denies-bail-for-gotti-and-2-others.html | Judge Denies Bail for Gotti And 2 Others | By Arnold H Lubasch | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/li-school-district-s-politics-closings-taxes-and-anger.html | LI School Districts Politics Closings Taxes and Anger | By Sarah Lyall Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/loan-company-is-sued-over-check-in-the-mail.html | Loan Company Is Sued Over Check in the Mail | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/new-york-services-to-be-affected-by-reductions-in-capital-budget.html | New York Services to Be Affected By Reductions in Capital Budget | By Felicia R Lee | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/union-president-in-atlantic-city-denies-ties-to-organized-crime.html | Union President in Atlantic City Denies Ties to Organized Crime | By Joseph F Sullivan | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/when-will-slump-end-pick-a-year-pick-an-economist.html | When Will Slump End Pick a Year Pick an Economist | By Richard Levine | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/nyregion/white-gloved-shuffle-of-police-brass.html | WhiteGloved Shuffle of Police Brass | By Robert D McFadden | TX 2-965169 | 1990-12-31 |

| | | | | |
|---|---|---|---|---|
| 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/clarence-johnson-is-dead-at-80-a-top-aircraft-designer-in-us.html | Clarence Johnson Is Dead at 80 A Top Aircraft Designer in US | By Alfonso A Narvaez | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/gert-schiff-63-professor-of-art-history-and-critic.html | Gert Schiff 63 Professor of Art History and Critic | By Grace Glueck | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/james-h-stallings-soil-scientist-98.html | James H Stallings Soil Scientist 98 | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/obituaries/michael-oakeshott-political-scholar-89-influential-in-britain.html | Michael Oakeshott Political Scholar 89 Influential in Britain | By Glenn Fowler | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/all-science-great-and-small.html | All Science Great and Small | By Marvin L Goldberger and Wolfgang Pk Panofsky | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/foreign-affairs-a-serious-warning.html | FOREIGN AFFAIRS A Serious Warning | By Flora Lewis | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/new-gulf-role-for-moscow.html | New Gulf Role for Moscow | By David K Shipler | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/real-underground-fiction.html | Real Underground Fiction | By Roy Hoffman | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/opinion/why-should-i-give-my-baby-back.html | Why Should I Give My Baby Back | By Jane Doe | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/baseball-with-no-ceremony-collusion-agreement-is-reached.html | BASEBALL With No Ceremony Collusion Agreement Is Reached | By Murray Chass | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/basketball-coleman-sits-pouts-then-performs.html | BASKETBALL Coleman Sits Pouts Then Performs | By Jack Curry Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/basketball-jackson-sent-to-bench-as-knicks-lose-to-bullets.html | BASKETBALL Jackson Sent to Bench As Knicks Lose to Bullets | By Clifton Brown Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/basketball-jordan-s-33-lift-bulls-over-lakers-114-103.html | BASKETBALL Jordans 33 Lift Bulls Over Lakers 114103 | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/college-basketball-at-st-john-s-developing-a-leading-role.html | COLLEGE BASKETBALL   At St Johns Developing a Leading Role | By William C Rhoden | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/college-basketball-syracuse-is-silent-amid-more-accusations.html | COLLEGE BASKETBALL Syracuse Is Silent Amid More Accusations | AP | TX 2-965169 | 1990-12-31 |

| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/hockey-notebook-us-soviet-series-gets-mild-reception-in-florida.html | HOCKEY Notebook USSoviet Series Gets Mild Reception in Florida | By William N Wallace | TX 2-965169 | 1990-12-31 |
|---|---|---|---|---|---|
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/pro-football-bears-rookie-killed-in-crash.html | PRO FOOTBALL Bears Rookie Killed in Crash | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/pro-football-giants-notebook-robinson-is-likely-to-meet-cardinals.html | Pro Football Giants Notebook   Robinson Is Likely To Meet Cardinals | By Frank Litsky | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/sports-of-the-times-ignorance-is-bliss-in-college-sports.html | Sports of The Times Ignorance Is Bliss In College Sports | By Ira Berkow | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/sports/wacky-playoff-picture-makes-sense-to-nfl.html | Wacky Playoff Picture Makes Sense to NFL | By Gerald Eskenazi | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/style/chronicle-178690.html | CHRONICLE | By Susan Heller Anderson | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/style/chronicle-179490.html | CHRONICLE | By Susan Heller Anderson | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/style/chronicle-180890.html | CHRONICLE | By Susan Heller Anderson | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/a-federal-judge-scolds-protesters-on-filing-petitions-in-cruzan-case.html | A Federal Judge Scolds Protesters On Filing Petitions in Cruzan Case | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/arctic-chill-paints-broad-wintry-canvas-in-west.html | Arctic Chill Paints Broad Wintry Canvas in West | By Michael Lev Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/beliefs-729090.html | Beliefs | By Peter Steinfels | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/citing-stress-fda-aide-wants-out.html | Citing Stress FDA Aide Wants Out | By Gina Kolata Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/clemency-granted-to-25-women-convicted-for-assault-or-murder.html | Clemency Granted to 25 Women Convicted for Assault or Murder | By Isabel Wilkerson Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/democrats-to-hold-off-on-surtax-on-high-incomes.html | Democrats to Hold Off on Surtax on High Incomes | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/federal-courts-are-chosen-in-telecast-experiment.html | Federal Courts Are Chosen In Telecast Experiment | AP | TX 2-965169 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/four-youths-walking-home-are-wounded-in-the-capital.html | Four Youths Walking Home Are Wounded in the Capital | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/indigent-sue-los-angeles.html | Indigent Sue Los Angeles | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/israel-lobbying-group-found-to-comply-with-law.html | Israel Lobbying Group Found to Comply With Law | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/medieval-murder-law-facing-test-in-georgia.html | Medieval Murder Law Facing Test in Georgia | By David Margolick Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/navy-opens-public-drive-to-save-57-billion-stealth-plane-project.html | Navy Opens Public Drive to Save 57 Billion Stealth Plane Project | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/safest-year-for-army-and-navy.html | Safest Year for Army and Navy | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/sunken-barge-halts-traffic-on-allegheny-at-pittsburgh.html | Sunken Barge Halts Traffic On Allegheny at Pittsburgh | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/us-lag-found-in-lead-poisoning-tests.html | US Lag Found in Lead Poisoning Tests | By Philip J Hilts Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/us/us-reports-rise-to-604-billion-in-health-care-spending-in-1989.html | US Reports Rise to 604 Billion In Health Care Spending in 1989 | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/20000-bucharest-protesters-honor-revolutions-victims.html | 20000 Bucharest Protesters Honor Revolutions Victims | By Chuck Sudetic Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/argentina-asks-death-for-2-army-rebels.html | Argentina Asks Death for 2 Army Rebels | By Shirley Christian Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/as-jaruzelski-leaves-office-a-traitor-or-a-patriot-to-poles.html | As Jaruzelski Leaves Office A Traitor or a Patriot to Poles | By Stephen Engelberg Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-croatia-takes-right-to-secede.html | Crisis in the Kremlin Croatia Takes Right to Secede | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-moscow-gossips-about-dictatorship.html | Crisis in the Kremlin Moscow Gossips About Dictatorship | By Bill Keller Special To the New York Times | TX 2-965169 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-456990.html | Crisis in the Kremlin Reading Tea Leaves of Soviet Fate US Experts Look Ahead | By Martha Brill Olcott | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-462390.html | Crisis in the Kremlin Reading Tea Leaves of Soviet Fate US Experts Look Ahead | By James H Billington | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-550690.html | Crisis in the Kremlin Reading Tea Leaves of Soviet Fate US Experts Look Ahead | By Stephen F Cohen | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-556590.html | Crisis in the Kremlin Reading Tea Leaves of Soviet Fate US Experts Look Ahead | By Richard Pipes | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-reading-tea-leaves-of-soviet-fate-us-experts-look-ahead-736390.html | Crisis in the Kremlin Reading Tea Leaves of Soviet Fate US Experts Look Ahead | By Dimitri K Simes | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-soviet-aides-work-to-placate-fears-of-abrupt-change.html | Crisis in the Kremlin SOVIET AIDES WORK TO PLACATE FEARS OF ABRUPT CHANGE | By Bill Keller Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-in-the-kremlin-soviet-economic-output-off-sharply.html | Crisis in the Kremlin Soviet Economic Output Off Sharply | By Clyde H Farnsworth Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/crisis-kremlin-rush-soviet-jews-israel-rises-fears-moscow-chaos-grow.html | Crisis in the Kremlin Rush of Soviet Jews to Israel Rises As Fears of Moscow Chaos Grow | By Youssef M Ibrahim Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/france-presses-cambodians-to-accept-pact.html | France Presses Cambodians to Accept Pact | Special to The New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/home-brew-liquor-in-desert-puts-8-gi-s-in-the-hospital.html | HomeBrew Liquor in Desert Puts 8 GIs in the Hospital | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/pietermaritzburg-journal-signposts-of-apartheid-are-getting-hard-to-find.html | Pietermaritzburg Journal Signposts of Apartheid Are Getting Hard to Find | By Christopher S Wren Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/slaying-prompts-us-to-halt-guatemala-aid.html | Slaying Prompts US to Halt Guatemala Aid | AP | TX 2-965169 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-gulf-setting-deadlines-risky-particularly-those-you-can-t-meet.html | STANDOFF IN THE GULF Setting Deadlines Is Risky Particularly Those You Cant Meet | By R W Apple Jr Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-in-the-gulf-2-us-sailors-drown-and-25-are-missing-as-israeli-boat-sinks.html | STANDOFF IN THE GULF 2 US Sailors Drown And 25 Are Missing As Israeli Boat Sinks | AP | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-in-the-gulf-baghdad-mounts-mock-evacuation.html | STANDOFF IN THE GULF BAGHDAD MOUNTS MOCK EVACUATION | By Patrick E Tyler Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-in-the-gulf-out-of-saudi-view-us-force-allows-religious-their-rites.html | STANDOFF IN THE GULF Out of Saudi View US Force Allows Religious Their Rites | By Philip Shenon Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-22 | https://www.nytimes.com/1990/12/22/world/standoff-in-the-gulf-talks-unlikely-war-closer-cheney-tells-troops-in-gulf.html | STANDOFF IN THE GULF Talks Unlikely War Closer Cheney Tells Troops in Gulf | By Eric Schmitt Special To the New York Times | TX 2-965169 | 1990-12-31 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/archives/around-the-garden.html | Around the Garden | By Jaon Lee Faust | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/antiques-in-ceramics-ancient-is-practically-yesterday.html | ANTIQUES In Ceramics Ancient Is Practically Yesterday | By Rita Reif | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/art-view-operating-in-the-gap-between-art-and-not-art.html | ART VIEW Operating in the Gap Between Art and Not Art | By Roberta Smith | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/art-view-what-is-sigmar-polke-laughing-about.html | ART VIEW What Is Sigmar Polke Laughing About | By Michael Kimmelman | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/classical-music-there-may-be-more-to-music-than-meets-a-typical-ear.html | CLASSICAL MUSIC There May Be More to Music Than Meets A Typical Ear | By Will Crutchfield | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/classical-view-music-to-think-by-and-about.html | CLASSICAL VIEW Music To Think By And About | By Donal Henahan | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/dance-view-judith-jamison-adds-spices-to-the-ailey-brew.html | DANCE VIEW Judith Jamison Adds Spices to The Ailey Brew | By Anna Kisselgoff | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/home-entertainment-video-fast-forward-when-the-date-is-hard-to-keep.html | HOME ENTERTAINMENTVIDEO FAST FORWARD When the Date Is Hard to Keep | By Peter M Nichols | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/pop-view-the-legendary-lost-recordings-of-charlie-parker.html | POP VIEW The Legendary Lost Recordings Of Charlie Parker | By Peter Watrous | TX 2-992663 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/record-brief-810490.html | RECORD BRIEF | By Peter Watrous | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/record-notes-mercury-marches-to-the-civil-war.html | RECORD NOTES Mercury Marches To the Civil War | By Gerald Gold | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/recordings-view-the-sensitive-side-of-broadway.html | RECORDINGS VIEW The Sensitive Side of Broadway | By Stephen Holden | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/review-jazz-steve-turre-his-trombone-and-friends-in-several-modes.html | ReviewJazz Steve Turre His Trombone and Friends in Several Modes | By Peter Watrous | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/review-music-beethoven-concerto-in-context-of-its-time.html | ReviewMusic Beethoven Concerto In Context of Its Time | By John Rockwell | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/television-carving-a-career-out-of-chats.html | TELEVISION Carving a Career Out of Chats | By N R Kleinfield | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/television-guess-whos-got-all-the-answers.html | TELEVISIONGuess Whos Got All the Answers | By Joanne Kaufman | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/arts/the-merry-pranksters-and-the-art-of-the-hoax.html | The Merry Pranksters And the Art of the Hoax | By Mark Dery | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/theater-jule-styne-s-music-to-live-by-composed-in-the-key-of-gee.html | THEATER  Jule Stynes Music to Live By Composed in the Key of Gee | By Alex Witchel | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/800-years-of-hatred.html | 800 Years of Hatred | By R I Moore | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/are-we-cracking-under-the-strain.html | Are We Cracking Under the Strain | By Arthur C Danto | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/children-s-books-952890.html | CHILDRENS BOOKS | By Rosemary L Bray | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/come-home-a-hero-or-not-at-all.html | Come Home a Hero or Not at All | By Carolyn Gaiser | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/from-a-bed-littered-with-manuscripts.html | From a Bed Littered With Manuscripts | By Peter Brooks | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction-481990.html | IN SHORT FICTION | By Elizabeth Hanson | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction-born-useless.html | IN SHORT FICTIONBorn Useless | By Gardner McFall | TX 2-992663 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction-pantyhose-dolls-and-aerosol-cheese.html | IN SHORT FICTIONPantyhose Dolls and Aerosol Cheese | By Scott Heller | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction-touching-up-the-past.html | IN SHORT FICTIONTouching Up the Past | By Beverly Fields | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction.html | IN SHORT FICTION | By Bill Christophersen | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction.html | IN SHORT FICTION | By Jenny Polshek | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-fiction.html | IN SHORT FICTION | By Tracy Cochran | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-nonfiction-491690.html | IN SHORT NONFICTION | By Charles Paikert | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Douglas Unger | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John Glenn | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Melinda Corey | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/let-this-be-a-lesson-to-you-the-snakebit-life-of-nathanael-west.html | Let This Be a Lesson to You The Snakebit Life of Nathanael West | By Gerald Howard | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/life-s-goofy-splendors.html | Lifes Goofy Splendors | By David Kirby | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/little-engines-that-couldn-t.html | Little Engines That Couldnt | By Craig R Whitney | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/one-for-our-side.html | One for Our Side | By Charles Horner | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/sing-the-speech-i-pray-you.html | Sing the Speech I Pray You | By William Weaver | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/tales-told-by-a-monopod.html | Tales Told by a Monopod | By Hilma Wolitzer | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/the-original-touchy-feely-pat-the-bunny-turns-50.html | The Original TouchyFeely Pat the Bunny Turns 50 | By Philip B Kunhardt Jr | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/too-good-for-his-own-good.html | Too Good for His Own Good | By Nelson George | TX 2-992663 | 1991-01-14 |

| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/up-from-invisibility.html | Up From Invisibility | By James Forbes | TX 2-992663 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/we-talk-therefore-we-think.html | We Talk Therefore We Think | By Robert Wright | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/books/why-reform-never-works.html | Why Reform Never Works | By Alan Tonelson | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/a-hot-market-emerges-for-the-third-worlds-bad-loans.html | A Hot Market Emerges for the Third Worlds Bad Loans | By Jonathan Fuerbringer | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/all-about-smelling-good-two-crucial-days-in-scent-peddling.html | All AboutSmelling Good Two Crucial Days In Scent Peddling | By Josh Kurtz | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/business-diary-december-16-21.html | Business DiaryDecember 1621 | By Allen R Myerson | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/drinking-salt-in-the-dawn.html | Drinking Salt in the Dawn | By James Sterngold | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/forum-my-61-day-career-on-wall-street.html | FORUM My 61Day Career on Wall Street | By Jeffrey Martz | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/forum-take-the-money-out-of-medicine.html | FORUM Take the Money Out of Medicine | FAZLUR RAHMAN | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/forum-the-deregulation-of-business-schools.html | FORUM The Deregulation of Business Schools | EDWARD J CONRY | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/four-formulas-for-avoiding-the-mess-in-banking.html | Four Formulas for Avoiding the Mess in Banking | By Michael Quint | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/managing-007-it-s-not-but-intelligence-is-in.html | Managing 007 Its Not But Intelligence Is In | By Claudia H Deutsch | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/market-watch-old-st-alan-s-gift-a-30-minute-trading-spree.html | MARKET WATCH Old St Alans Gift A 30Minute Trading Spree | By Floyd Norris | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/mutual-funds-a-last-minute-gift-list.html | Mutual Funds A LastMinute Gift List | By Carole Gould | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/tech-notes-the-pagerphone-ciao-velcro.html | Tech Notes The Pagerphone Ciao Velcro | By Andrew Pollack | TX 2-992663 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/the-executive-computer-on-electronic-bulletin-boards-what-rights-are-at-stake.html | The Executive Computer On Electronic Bulletin Boards What Rights Are at Stake | By Peter H Lewis | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/the-executive-life-if-its-a-feeling-it-does-too-belong.html | The Executive LifeIf Its a Feeling It Does Too Belong | By Deirdre Fanning | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/wall-street-a-paper-company-that-loves-itself.html | Wall Street A Paper Company That Loves Itself | By Diana B Henriques | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/wall-street-the-dow-and-a-decade-of-discount-rate-cuts.html | Wall Street The Dow and a Decade of Discount Rate Cuts | By Diana B Henriques | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/world-markets-doing-business-in-eastern-europe.html | World Markets Doing Business in Eastern Europe | By Jonathan Fuerbringer | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/business/your-own-account-how-to-keep-your-job.html | Your Own AccountHow to Keep Your Job | By Mary Rowland | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/about-men-a-confession-a-lie.html | About Men A Confession A Lie | BY John Holveck | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/department-of-defense.html | DEPARTMENT OF DEFENSE | By James Traub | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/fashion-cut-from-the-same-cloth.html | Fashion Cut From the Same Cloth | BY Ruth La Ferla | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/fashion-what-they-re-wearing-sequins.html | Fashion WHAT THEYRE WEARING Sequins | By Carrie Donovan | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/five-babes-in-toyland.html | Five Babes in Toyland | By Joe Queenan | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/food-out-of-africa.html | Food Out of Africa | BY Eric V Copage | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/on-language-well-bite-my-ankle.html | On Language Well Bite My Ankle | BY William Safire | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/magazine/wine-brut-force.html | Wine Brut Force | BY Frank J Prial | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/coppola-it-was-an-offer-he-couldnt-refuse.html | Coppola It Was an Offer He Couldnt Refuse | By Larry Rohter | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/film-keye-luke-what-the-doctor-called-for.html | FILM Keye Luke What the Doctor Called For | By Aljean Harmetz | TX 2-992663 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/film-view-scrooge-pens-the-screenplay.html | FILM VIEW Scrooge Pens the Screenplay | By Caryn James | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/film-view-you-can-t-make-book-on-movies.html | FILM VIEW You Cant Make Book On Movies | By Janet Maslin | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/for-this-movie-step-into-the-garden.html | For This Movie Step Into the Garden | By Paula Deitz | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/home-entertainment-video-critics-choices-what-they-saw-in-the-funny-papers.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES What They Saw in the Funny Papers | By Lawrence Van Gelder | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/movies/review-film-when-a-population-was-victimized-at-home.html | ReviewFilm When a Population Was Victimized at Home | By Caryn James | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/news/bridge-910890.html | Bridge | By Alan Truscott | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/news/camera.html | Camera | By Andy Grundberg | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/news/coins.html | Coins | By Jed Stevenson | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/news/does-holiday-waste-make-you-feel-guilty.html | Does Holiday Waste Make You Feel Guilty | By Trish Hall | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/news/gardening-decorative-ideas-on-a-grand-scale.html | Gardening Decorative Ideas On a Grand Scale | By Megan Fulweiler | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/news/keeping-out-cold-with-cozy-accessories.html | Keeping Out Cold With Cozy Accessories | By Deborah Hofmann | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/news/southern-resort-clothes-may-set-a-fashion-course.html | Southern Resort Clothes May Set a Fashion Course | By AnneMarie Schiro | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/news/sunday-menu-blend-ordinary-exotic-mushrooms-can-brighten-dish-pasta.html | Sunday Menu A Blend of Ordinary and Exotic Mushrooms Can Brighten a Dish of Pasta | By Marian Burros | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/3-held-in-a-pyramid-scheme-that-preyed-on-businesses.html | 3 Held in a Pyramid Scheme That Preyed on Businesses | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/3-men-charged-in-kidnapping-of-li-woman.html | 3 Men Charged In Kidnapping Of LI Woman | By Wolfgang Saxon | TX 2-992663 | 1991-01-14 |

| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/9-bronx-shops-set-afire-and-3-men-who-argued-in-a-diner-are-sought.html | 9 Bronx Shops Set Afire and 3 Men Who Argued in a Diner Are Sought | By Stephanie Strom | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/a-grassroots-crusade-to-build-a-library.html | A GrassRoots Crusade to Build a Library | By Mary Jane McKay | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/a-la-carte-new-approaches.html | A la Carte New Approaches | By Richard Scholem | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/a-pastor-and-his-family-confront-new-haven-s-ills.html | A Pastor and His Family Confront New Havens Ills | By Andi Rierden | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/a-planes-problems-gives-f14-a-boost.html | A Planes Problems Gives F14 a Boost | By John Rather | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/about-long-island-checking-up-on-those-close-to-the-heart.html | ABOUT LONG ISLAND Checking Up on Those Close to the Heart | By Diane Ketcham | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/answering-the-mail-417390.html | Answering The Mail | By Bernard Gladstone | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/answering-the-mail-418190.html | Answering The Mail | By Bernard Gladstone | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/answering-the-mail-419090.html | Answering The Mail | By Bernard Gladstone | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/answering-the-mail-420390.html | Answering The Mail | By Bernard Gladstone | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-at-blue-hill-sculptors-offer-animation-and-wit.html | ARTAt Blue Hill Sculptors Offer Animation and Wit | By William Zimmer | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-awakening-hispanic-artists.html | ARTAwakening Hispanic Artists | By William Zimmer | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-beachcombings-treasures.html | ARTBeachcombings Treasures | By Helen A Harrison | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-cameras-focus-on-the-arts-and-life.html | ARTCameras Focus on The Arts And Life | By Phyllis Braff | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/art-everyday-expectations-with-a-twist.html | ARTEveryday Expectations With a Twist | By William Zimmer | TX 2-992663 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/center-tailors-program-as-children-grow.html | Center Tailors Program as Children Grow | By Nicole Wise | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/cigar-makers-are-irate-at-raids-over-new-tax.html | Cigar Makers Are Irate At Raids Over New Tax | By Stephanie Strom | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/connecticut-qa-paul-crotty-expanding-awareness-on-alcoholism.html | CONNECTICUT QA PAUL CROTTYExpanding Awareness on Alcoholism | By Jacqueline Weaver | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/county-gets-temporary-exemption-on-sludge.html | County Gets Temporary Exemption On Sludge | By Tessa Melvin | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/despite-cuts-li-companies-find-strength-in-the-military.html | Despite Cuts LI Companies Find Strength In the Military | By Peter Crescenti | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/developer-and-environmentalists-clash-over-new-jersey-wetlands.html | Developer and Environmentalists Clash Over New Jersey Wetlands | By Robert Hanley Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dining-out-convenience-and-cheer-in-white-plains.html | DINING OUTConvenience and Cheer in White Plains | By M H Reed | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dining-out-it-s-holiday-time-at-bayport-landmark.html | DINING OUT Its Holiday Time at Bayport Landmark | By Joanne Starkey | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dining-out-mall-munching-in-danbury-and-stamford.html | DINING OUT Mall Munching in Danbury and Stamford | By Patricia Brooks | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dining-out-the-cuisine-has-really-hit-its-stride.html | DINING OUTThe Cuisine Has Really Hit Its Stride | By Valerie Sinclair | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/dispensing-cheer-in-crossing-delancey.html | Dispensing Cheer in Crossing Delancey | By Alvin Klein | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/disputes-threaten-plan-to-control-flooding.html | Disputes Threaten Plan to Control Flooding | By Tessa Melvin | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/ellis-island-journal-celebrating-gateway-to-nation-debating-link-to-jersey-city.html | ELLIS ISLAND JOURNAL Celebrating Gateway to Nation Debating Link to Jersey City | By Albert J Parisi | TX 2-992663 | 1991-01-14 |

| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/families-trying-to-recapture-the-spiritual-side-of-christmas.html | Families Trying to Recapture the Spiritual Side of Christmas | By Amy Hill Hearth | TX 2-992663 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/food-for-the-new-year-beans-for-luck.html | FOOD For the New Year Beans for Luck | By Moira Hodgson | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/framing-recognized-as-an-art-in-itself.html | Framing Recognized as an Art in Itself | By Barbara Delatiner | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/from-the-basement-workshop-to-the-wild-blue-yonder.html | From the Basement Workshop to the Wild Blue Yonder | By Jay Romano | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/gardening-poinsettias-from-miniature-to-mighty.html | GARDENING Poinsettias From Miniature to Mighty | By Joan Lee Faust | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/greenwich-welcomes-homeless-from-stamford.html | Greenwich Welcomes Homeless From Stamford | By Nick Ravo Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/holiday-pilgrims-flock-like-moths-to-frontyard-light-show.html | Holiday Pilgrims Flock Like Moths to FrontYard Light Show | By Jeanne Leblanc | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/home-clinic-lamp-repairs-not-too-difficult.html | HOME CLINIC Lamp Repairs Not Too Difficult | By John Warde | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/hospitals-worried-about-fund-for-poor.html | Hospitals Worried About Fund For Poor | By Sandra Friedland | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/in-the-glow-of-a-sparkling-season.html | In the Glow of a Sparkling Season | By Roberta Hershenson | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/jury-rejects-death-sentence.html | Jury Rejects Death Sentence | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/karpov-calls-final-timeout-22d-game-to-be-on-monday.html | Karpov Calls Final Timeout 22d Game to Be on Monday | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/long-island-journal-062890.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/man-is-set-on-fire-and-dies-in-attack-in-his-apartment.html | Man Is Set on Fire and Dies In Attack in His Apartment | By James C McKinley Jr | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/music-bach-is-a-favorite-this-season.html | MUSIC Bach Is a Favorite This Season | By Robert Sherman | TX 2-992663 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/music-christmas-carols-new-year-s-champagne.html | MUSIC Christmas Carols New Years Champagne | By Robert Sherman | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/music-showing-children-what-an-opera-is.html | MUSICShowing Children What an Opera Is | By Rena Fruchter | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/new-jersey-q-a-gertrude-s-galloway-deaf-school-head-is-like-her-students.html | NEW JERSEY Q  A GERTRUDE S GALLOWAY DeafSchool Head Is Like Her Students | By Priscilla van Tassel | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/office-parties-slim-down-but-survive.html | Office Parties Slim Down but Survive | By Penny Singer | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/office-vacancies-climbing-to-a-record.html | Office Vacancies Climbing to a Record | By Philip Lutz | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/oil-imports-imperil-states-fragile-economy.html | Oil Imports Imperil States Fragile Economy | By Barbara Loecher | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/realities-of-the-mating-game-choices-for-women-over-35.html | Realities of the Mating Game Choices for Women Over 35 | By Valerie Gladstone | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/religion-is-playing-a-major-role-for-the-aged-ill.html | Religion Is Playing a Major Role for the Aged Ill | By Valerie Gladstone | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/school-readies-plan-for-increased-state-aid.html | School Readies Plan for Increased State Aid | By Stephen Barr | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/teenagers-depict-illegal-aliens-world.html | TeenAgers Depict Illegal Aliens World | By Lynne Ames | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/the-doctor-uses-bears-not-lollipops.html | The Doctor Uses Bears Not Lollipops | By Carole G Rogers | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/the-view-from-cannondale-books-and-crafts-transform-train-depot.html | THE VIEW FROM CANNONDALEBooks and Crafts Transform Train Depot | By Alberta Eiseman | TX 2-992663 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/the-view-from-wilkins-fruit-and-fir-farm-families-head-to-yorktown.html | THE VIEW FROM WILKINS FRUIT AND FIR FARMFamilies Head to Yorktown For a Christmas Adventure | By Lynne Ames | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/the-view-from-wilkins-fruit-and-fir-farm-families-head-to-yorktown.html | THE VIEW FROM WILKINS FRUIT AND FIR FARMFamilies Head to Yorktown For a Christmas Adventure | By Lynne Ames | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/theater-flipped-out-world-in-breaking-up.html | THEATER FlippedOut World In Breaking Up | By Alvin Klein | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/theater-review-challenging-the-traditions-of-the-faith.html | THEATER REVIEW Challenging the Traditions of the Faith | By Leah D Frank | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/theater-the-king-and-i-on-stage-in-darien.html | THEATER The King and I On Stage in Darien | By Alvin Klein | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/theater-the-king-and-i-opens-a-festival.html | THEATER The King and I Opens a Festival | By Alvin Klein Darien | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/trade-you-two-tom-thumbs-for-a-picture-of-uncle-george.html | Trade You Two Tom Thumbs For a Picture of Uncle George | By Alberta Eiseman | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/uconn-women-excel-on-basketball-court.html | UConn Women Excel On Basketball Court | By Jack Cavanaugh | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/ultrasound-may-detect-ovarian-cancer.html | Ultrasound May Detect Ovarian Cancer | By Jeanne Kassler | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/used-bicycles-brighten-city-childrens-holiday.html | Used Bicycles Brighten City Childrens Holiday | By Cynthia Marshall | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/westchester-guide-943390.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/westchester-qa-irwin-weiner-looking-out-for-an-athletes-future.html | WESTCHESTER QA IRWIN WEINERLooking Out for an Athletes Future | By Donna Greene | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/nyregion/when-the-healer-is-the-drug-abuser.html | When the Healer Is the Drug Abuser | By Lynne Ames | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/obituaries/ishak-mousa-husseini-palestinian-writer-86.html | Ishak Mousa Husseini Palestinian Writer 86 | AP | TX 2-992663 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/obituaries/janet-chusmir-executive-editor-of-the-miami-herald-dies-at-60.html | Janet Chusmir Executive Editor Of The Miami Herald Dies at 60 | By Dennis Hevesi | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/a-rambo-christmas-for-the-kids.html | A Rambo Christmas for the Kids | By Mary E Mitchell | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/in-the-nation-an-ominous-warning.html | IN THE NATION An Ominous Warning | By Tom Wicker | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/term-limits-a-symptom-not-a-cure.html | Term Limits  a Symptom Not a Cure | By Thomas E Cronin | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/opinion/why-don-t-we-stop-testing-the-bomb.html | Why Dont We Stop Testing the Bomb | By Jerome Wiesner | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/a-changing-climate-for-co-op-sublets.html | A Changing Climate for Coop Sublets | By Shawn G Kennedy | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/commercial-property-christmas-decor-scrooge-banished-businesses-get-into-spirit.html | Commercial Property Christmas Decor Scrooge Banished as Businesses Get Into the Spirit | By David W Dunlap | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/focus-santa-cruz-quakeravaged-downtown-carries-on.html | Focus Santa CruzQuakeRavaged Downtown Carries On | By Eric Nee | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/if-you-re-thinking-of-living-in-congers.html | If Youre Thinking of Living in Congers | By Jerry Cheslow | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/in-the-region-long-island-the-battle-to-develop-the-pine-barrens.html | In the Region Long IslandThe Battle to Develop the Pine Barrens | By Diana Shaman | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/in-the-region-new-jersey-newarks-downtown-revival-moves-east.html | In the Region New JerseyNewarks Downtown Revival Moves East | By Rachelle Garbarine | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/in-the-region-westchester-and-connecticut-vacancy-rates-narrow-in.html | In the Region Westchester and ConnecticutVacancy Rates Narrow in Westchester | By Joseph P Griffith | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/national-notebook-cleveland-pinning-hopes-on-a-new-ritz.html | NATIONAL NOTEBOOK CLEVELAND Pinning Hopes On a New Ritz | By Jennifer Stoffel | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realestate/national-notebook-leesburg-va-xerox-plans-a-new-town.html | NATIONAL NOTEBOOK LEESBURG VAXerox Plans A New Town | By Heidi Daniel | TX 2-992663 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realest ate/national-notebook-washington-agencies-take-tower-space.html | NATIONAL NOTEBOOK WASHINGTONAgencies Take Tower Space | By Fran Rensbarger | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realest ate/northeast-notebook-philadelphia-small-inn-big-city.html | Northeast Notebook PhiladelphiaSmall Inn Big City | BY Leslie Scism | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realest ate/northeast-notebook-washington-agencies-take-tower-space.html | Northeast Notebook WashingtonAgencies Take Tower Space | By Fran Rensbarger | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realest ate/northeast-notebook-westborough-mass-powder-hill-up-and-down.html | Northeast Notebook Westborough MassPowder Hill Up and Down | By Susan Diesenhouse | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realest ate/perspective-downtown-flushing-growing-asian-presence-inspires-a-hotel.html | Perspective Downtown Flushing Growing Asian Presence Inspires a Hotel | By Alan S Oser | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realest ate/q-and-a-428890.html | Q and A | By Shawn G Kennedy | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realest ate/quaketorn-downtown-santa-cruz-carries-on.html | QuakeTorn Downtown Santa Cruz Carries On | By Eric Nee | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/realest ate/talking-resources-building-a-useful-library.html | Talking Resources Building A Useful Library | By Andree Brooks | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/about-cars-a-low-tech-thief-thwarter.html | ABOUT CARS A LowTech ThiefThwarter | By Marshall Schuon | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/about-cars-wishing-for-a-better-sled.html | ABOUT CARS Wishing for a Better Sled | By Marshall Schuon | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/baseball-losing-a-friend-and-wondering.html | BASEBALL Losing A Friend and Wondering | By Joe Lapointe | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/baseball-majors-look-east-for-more-riches.html | BASEBALL Majors Look East for More Riches | By Claire Smith | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/baseball-notebook-down-under-baseball-emerges-as-an-up-and-coming-sport.html | BASEBALL NOTEBOOK Down Under Baseball Emerges as an UpandComing Sport | By Murray Chass | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/buffalo-bisons-might-join-yanks.html | Buffalo Bisons Might Join Yanks | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/college-basketball-freshman-with-a-mission.html | College Basketball Freshman With a Mission | By Malcolm Moran | TX 2-992663 | 1991-01-14 |

| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/college-basketball-mullin-sparks-st-johns.html | COLLEGE BASKETBALL Mullin Sparks St Johns | By William C Rhoden | TX 2-992663 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/college-basketball-seton-hall-shooters-overpower-rutgers.html | COLLEGE BASKETBALL Seton Hall Shooters Overpower Rutgers | By Jack Curry Special to the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/college-basketball-sooners-streak-is-over.html | COLLEGE BASKETBALL Sooners Streak Is Over | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/outdoors-li-goose-hunting-on-rise.html | Outdoors LI Goose Hunting on Rise | By Richard D Lyons | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-basketball-break-gives-knicks-a-lift.html | PRO BASKETBALL Break Gives Knicks A Lift | By Sam Goldaper | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-cowboys-emerge-to-be-contenders.html | PRO FOOTBALL Cowboys Emerge To Be Contenders | By Thomas George | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-giants-activate-robinson-for-game.html | PRO FOOTBALL Giants Activate Robinson for Game | Special to The New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-hostetler-familiar-with-foe.html | PRO FOOTBALL Hostetler Familiar With Foe | FRANK LITSKY | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-jets-and-patriots-17-straight-losses.html | PRO FOOTBALL Jets and Patriots 17 Straight Losses | By Al Harvin | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-football-packers-vikings-are-out.html | PRO FOOTBALL Packers Vikings Are Out | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-hockey-devils-win-4-1-over-nordiques.html | PRO HOCKEY Devils Win 41 Over Nordiques | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-hockey-islanders-lose-on-an-irritating-goal.html | PRO HOCKEY Islanders Lose on an Irritating Goal | By Robin Finn Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-hockey-lafontaine-relies-on-family.html | PRO HOCKEY LaFontaine Relies on Family | By Robin Finn | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/pro-hockey-rangers-now-0-9-2-since-83-in-montreal.html | PRO HOCKEY Rangers Now 092 Since 83 in Montreal | By Joe Lapointe Special To the New York Times | TX 2-992663 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/sports-of-the-times-the-hard-lesson-of-backup-history.html | Sports of The Times The Hard Lesson of Backup History | By Dave Anderson | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/views-of-sport-the-super-bowl-not-a-political-football.html | VIEWS OF SPORT The Super Bowl Not a Political Football | By Paul Tagliabue | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/sports/yachting-collisions-and-repairs-at-sea-in-world-race.html | YACHTING Collisions and Repairs at Sea in World Race | By Barbara Lloyd | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/style/campus-life-vermont.html | Campus Life Vermont | Burglaries Bring 7Year Suspension For a Fraternity | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/style/style-makers-john-keane-artist-and-recorder-of-conflict.html | Style Makers John Keane Artist and Recorder of Conflict | By Suzanne Cassidy | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/style/style-makers-larry-burdick-chocolatier.html | Style Makers Larry Burdick Chocolatier | By Eric Asimov | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/style/style-makers-stuart-alan-kalinsky-toothbrush-designer.html | Style Makers Stuart Alan Kalinsky Toothbrush Designer | By Deborah Hofmann | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/technology/chess-916790.html | Chess | By Robert Byrne | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/theater/sunday-view-this-time-a-different-cry-in-south-africa.html | SUNDAY VIEW This Time A Different Cry In South Africa | By David Richards | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/a-few-roads-lead-to-carnuntum-too.html | A Few Roads Lead to Carnuntum Too | By Paul Hofmann | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/a-rarity-among-roman-towns.html | A Rarity Among Roman Towns | By Michael Frank | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/in-melvilles-wake.html | In Melvilles Wake | By Suzanne Charle | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/newcomers-on-mexico-s-pacific.html | Newcomers on Mexicos Pacific | By Mark A Uhlig | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/practical-traveler-coalition-sees-unfair-edge-by-nonprofit-groups.html | PRACTICAL TRAVELER Coalition Sees Unfair Edge by Nonprofit Groups | By Betsy Wade | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/shopper-s-world-fanciful-creche-figures-of-provence.html | SHOPPERS WORLD Fanciful Creche Figures of Provence | By Robert W Stock | TX 2-992663 | 1991-01-14 |

| 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/two-classic-resorts-face-the-future.html | Two Classic Resorts Face the Future | By Robert Reinhold | TX 2-992663 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/what-s-doing-in-bangkok.html | WHATS DOING IN Bangkok | By Steven Erlanger | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/travel/when-mountains-aren-t-enough.html | When Mountains Arent Enough | Howard Tomb wrote the humorous language guides Wicked French and Wicked Italian for the Traveler Workman PublishingBy Howard Tomb | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/2-of-gnp-spent-by-us-on-cleanup.html | 2 OF GNP SPENT BY US ON CLEANUP | By William K Stevens | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/21-states-imposing-drug-tax-and-then-fining-the-evaders.html | 21 States Imposing Drug Tax And Then Fining the Evaders | By Robert E Tomasson | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/6-members-of-ku-klux-klan-are-met-by-1500-protesters.html | 6 Members of Ku Klux Klan Are Met by 1500 Protesters | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/alton-journal-in-deaths-of-children-lives-are-transformed.html | Alton Journal In Deaths of Children Lives Are Transformed | By Lisa Belkin Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/blunt-regulator-thrives-in-the-banking-crisis.html | Blunt Regulator Thrives in the Banking Crisis | By Stephen Labaton Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/disarming-tenants-for-peace-in-project.html | Disarming Tenants For Peace In Project | By B Drummond Ayres Jr Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/end-fight-on-dying-woman-churches-urge.html | End Fight on Dying Woman Churches Urge | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/philadelphia-paper-apologizes-for-editorial.html | Philadelphia Paper Apologizes for Editorial | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/shooting-of-washington-children-is-taken-in-stride-in-neighborhood.html | Shooting of Washington Children Is Taken in Stride in Neighborhood | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/unseen-sentinels-workplace-special-report-workers-using-computers-find-big.html | Unseen Sentinels in the WorkplaceA special report Workers Using Computers Find Big Brother Inside | By Peter T Kilborn Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/us/white-house-seeking-cuts-in-aid-for-mass-transit.html | White House Seeking Cuts in Aid for Mass Transit | By John H Cushman Jr Special To the New York Times | TX 2-992663 | 1991-01-14 |

| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/chill-factors-for-bush-a-season-of-bad-tidings-and-poor-timing.html | Chill Factors For Bush a Season Of Bad Tidings And Poor Timing | By Robin Toner | TX 2-992663 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/headliners-who-s-afraid-of-the-big-bad-recession.html | Headliners Whos Afraid of the Big Bad Recession | By Carlyle C Douglas | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/ideas-trends-another-way-to-get-to-the-global-village.html | Ideas  Trends  Another Way to Get to the Global Village | By John Markoff | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/ideas-trends-publishing-for-love-and-money-in-kafka-s-land.html | Ideas  Trends Publishing For Love and Money in Kafkas Land | By Herbert Mitgang | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/ideas-trends-what-medical-science-can-t-seem-to-learn-when-to-call-it-quits.html | Ideas  Trends What Medical Science Cant Seem to Learn When to Call It Quits | By Andrew H Malcolm | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/the-region-indictments-just-a-part-of-the-albany-routine.html | The Region Indictments Just a Part Of the Albany Routine | By Elizabeth Kolbert | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/the-region-oil-shock-or-no-shoreham-is-still-heading-for-oblivion.html | The Region Oil Shock or No Shoreham Is Still Heading for Oblivion | By Matthew L Wald | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/the-region-the-news-finds-to-its-cost-that-it-s-still-a-union-town.html | The Region The News Finds to Its Cost That Its Still a Union Town | By Martin Gottlieb | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/the-world-china-keeps-door-closed-on-dissent.html | The World China Keeps Door Closed On Dissent | By Sheryl Wudunn | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/the-world-euphoria-gives-way-to-fractured-feelings-of-gloom.html | The World Euphoria Gives Way to Fractured Feelings of Gloom | By Richard Bernstein | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/the-world-new-leader-of-haitians-offers-us-a-wary-hand.html | The World New Leader Of Haitians Offers US A Wary Hand | By Howard W French | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/weeki nreview/the-world-western-wedge-in-the-indian-subcontinent.html | The World Western Wedge in the Indian Subcontinent | By Barbara Crossette | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/albania-s-trade-union-deserts-communists.html | Albanias Trade Union Deserts Communists | AP | TX 2-992663 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/channel-tunnel-city-worries-about-job-loss.html | Channel Tunnel City Worries About Job Loss | Special to The New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/crisis-in-the-kremlin-bush-concerned-over-shevardnadze.html | CRISIS IN THE KREMLIN Bush Concerned Over Shevardnadze | By Andrew Rosenthal Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/crisis-in-the-kremlin-kgb-chief-warns-against-west-s-aid-to-soviet-economy.html | CRISIS IN THE KREMLIN KGB CHIEF WARNS AGAINST WESTS AID TO SOVIET ECONOMY | By Bill Keller Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/crisis-kremlin-soviet-army-surrenders-towering-symbol-its-victory-berlin.html | CRISIS IN THE KREMLIN Soviet Army Surrenders a Towering Symbol of Its Victory in Berlin | By John Tagliabue Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/france-questions-its-identity-as-it-sinks-into-le-malaise.html | France Questions Its Identity As It Sinks Into Le Malaise | By Alan Riding Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/homeless-and-hungry-youths-of-india.html | Homeless and Hungry Youths of India | By Barbara Crossette Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/pakistan-reports-agreement-with-india-on-cutting-troops.html | Pakistan Reports Agreement With India on Cutting Troops | AP | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/slovenes-to-vote-on-independence.html | SLOVENES TO VOTE ON INDEPENDENCE | By Brenda Fowler Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/standoff-gulf-iraq-s-shadowy-quest-for-atom-arms-tentacles-four-continents.html | STANDOFF IN THE GULF Iraqs Shadowy Quest for Atom Arms Tentacles in Four Continents | By Michael Wines | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/standoff-in-the-gulf-6-gulf-nations-meet-on-preventing-invasions.html | STANDOFF IN THE GULF 6 Gulf Nations Meet on Preventing Invasions | By Judith Miller Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/standoff-in-the-gulf-at-least-19-us-sailors-die-as-ferry-sinks-near-israel.html | STANDOFF IN THE GULF At Least 19 US Sailors Die As Ferry Sinks Near Israel | By Youssef M Ibrahim Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/tearful-walesa-is-sworn-in-as-president.html | Tearful Walesa Is Sworn In as President | By Stephen Engelberg Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-23 | https://www.nytimes.com/1990/12/23/world/us-is-relaxing-its-ban-on-oil-imports-from-iran.html | US Is Relaxing Its Ban on Oil Imports From Iran | By Robert D Hershey Jr Special To the New York Times | TX 2-992663 | 1991-01-14 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/archives/getting-the-most-for-court-dollars.html | Getting the Most For Court Dollars | By Alexander McNab | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/bridge-369590.html | Bridge | BY Alan Truscott | TX 2-963259 | 1990-12-31 |

| | | | | |
|---|---|---|---|---|
| 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/bridge-466790.html | Bridge | By Alan Truscott | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/indian-classical-dance-meets-modern-freedom.html | Indian Classical Dance Meets Modern Freedom | By Sanjoy Hazarika Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/recording-process-puts-the-listener-amid-the-music.html | Recording Process Puts the Listener Amid the Music | By Stephen Holden | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-dance-new-nutcracker-prince.html | ReviewDance New Nutcracker Prince | By Anna Kisselgoff | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-dance-walking-toward-death-in-her-sensible-shoes.html | ReviewDance Walking Toward Death In Her Sensible Shoes | By Jennifer Dunning | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-dance-woes-of-a-failed-vacation.html | ReviewDance Woes of a Failed Vacation | By Jack Anderson | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-music-st-cecilia-s-christmas-oratorio.html | ReviewMusic St Cecilias Christmas Oratorio | By Allan Kozinn | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/arts/review-television-santa-is-challenged-in-retail-christmas.html | ReviewTelevision Santa Is Challenged in Retail Christmas | By John J OConnor | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/books/books-of-the-times-from-a-dark-world-stories-of-the-damaged.html | Books of the Times From a Dark World Stories of the Damaged | By Christopher LehmannHaupt | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/airbus-may-develop-jet.html | Airbus May Develop Jet | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/all-next-inc-s-plant-lacks-is-orders.html | All Next Incs Plant Lacks Is Orders | By John Markoff Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/budget-gap-soars-by-62.html | Budget Gap Soars by 62 | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/business-and-the-law-sec-near-plan-on-mutual-funds.html | Business and the Law SEC Near Plan On Mutual Funds | By Stephen Labaton | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/business-people-calmat-chief-executive-adds-chairmans-post.html | BUSINESS PEOPLECalmat Chief Executive Adds Chairmans Post | By Michael Lev | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/business-people-calmat-chief-executive-adds-chairmans-post.html | BUSINESS PEOPLECalmat Chief Executive Adds Chairmans Post | By Michael Lev | TX 2-963259 | 1990-12-31 |

| 1990-12-24 | https://www.nytimes.com/1990/12/24/business-people-new-president-named-by-worlds-of-wonder.html | BUSINESS PEOPLE New President Named By Worlds of Wonder | By Lawrence M Fisher | TX 2-963259 | 1990-12-31 |
|---|---|---|---|---|---|
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/credit-markets-uncertainty-seen-testing-nerves.html | CREDIT MARKETS Uncertainty Seen Testing Nerves | By Kenneth N Gilpin | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/drexel-still-pays-millions-in-salaries.html | Drexel Still Pays Millions In Salaries | By Kurt Eichenwald | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/gm-offices-in-ussr.html | GM Offices in USSR | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/international-report-alsace-booms-as-lorraine-lags.html | INTERNATIONAL REPORTAlsace Booms as Lorraine Lags | By Tom Mashberg | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/international-report-pentagon-paying-high-prices-for-shipping-supplies-to-gulf.html | International Report Pentagon Paying High Prices For Shipping Supplies to Gulf | By Keith Bradsher | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/japanese-brokers-accused.html | Japanese Brokers Accused | By James Sterngold Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/market-place-profitable-increase-in-selling-stocks-short.html | Market Place   Profitable Increase in Selling Stocks Short | By Richard D Hylton | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/television-little-improvement-in-sight-as-networks-end-bad-year.html | Television Little Improvement in Sight As Networks End Bad Year | By Bill Carter | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-a-successful-rebirth-for-a-photo-magazine.html | THE MEDIA BUSINESS A Successful Rebirth for a Photo Magazine | By Deirdre Carmody | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-advertising-wpp-outlook-turns-worrisome.html | THE MEDIA BUSINESS ADVERTISING WPP Outlook Turns Worrisome | By Kim Foltz | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-british-broadcaster-is-said-to-seek-a-buyer-for.html | THE MEDIA BUSINESSBritish Broadcaster Is Said To Seek a Buyer for MTM | By Michael Lev | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-facing-more-losses-bbc-to-end-61-year-old-weekly.html | THE MEDIA BUSINESS Facing More Losses BBC To End 61YearOld Weekly | By Craig R Whitney | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/the-media-business-in-a-comeback-a-publisher-turns-to-software.html | THE MEDIA BUSINESS In a Comeback a Publisher Turns to Software | By Edwin McDowell | TX 2-963259 | 1990-12-31 |

| 1990-12-24 | https://www.nytimes.com/1990/12/24/business/twa-pan-am-combination-a-good-fit.html | TWAPan Am Combination A Good Fit | By Keith Bradsher | TX 2-963259 | 1990-12-31 |
|---|---|---|---|---|---|
| 1990-12-24 | https://www.nytimes.com/1990/12/24/news/a-look-at-some-exercise-videotapes.html | A Look at Some Exercise Videotapes | By Barbara Lloyd | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/news/gatorade-challenged.html | Gatorade Challenged | By Barbara Lloyd | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/3-in-brooklyn-hurt-as-building-suddenly-falls.html | 3 in Brooklyn Hurt as Building Suddenly Falls | By David Gonzalez | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/casinos-falter-but-atlantic-city-s-fortunes-may-be-rising.html | Casinos Falter but Atlantic Citys Fortunes May Be Rising | By Wayne King Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/exxon-ordered-to-improve-controls-at-new-jersey-creek.html | Exxon Ordered to Improve Controls at New Jersey Creek | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/metro-matters-a-way-to-help-with-a-penny-and-a-thought.html | Metro Matters A Way to Help With a Penny And a Thought | By Sam Roberts | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/millions-in-bills-are-coming-due-for-region-s-ocean-dumping.html | Millions in Bills Are Coming Due For Regions Ocean Dumping | By Allan R Gold | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/new-york-city-churches-urgently-need-repairs.html | New York City Churches Urgently Need Repairs | By Ari L Goldman | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/newman-s-salad-oil-venture-benefits-neediest-cases-fund.html | Newmans SaladOil Venture Benefits Neediest Cases Fund | By Jonathan Rabinovitz | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/revelry-harmony-poverty-and-a-tree.html | Revelry Harmony Poverty and a Tree | By Robert D McFadden | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/nyregion/three-killed-in-a-holdup-in-brooklyn.html | Three Killed In a Holdup In Brooklyn | By Stephanie Strom | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/cecil-effinger-choral-composer-music-professor-and-inventor-76.html | Cecil Effinger Choral Composer Music Professor and Inventor 76 | By Allan Kozinn | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/gershom-g-schocken-78-editor-of-israeli-newspaper-for-50-years.html | Gershom G Schocken 78 Editor Of Israeli Newspaper for 50 Years | By Peter B Flint | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/herbert-salzman-is-dead-at-74-economics-adviser-to-4-presidents.html | Herbert Salzman Is Dead at 74 Economics Adviser to 4 Presidents | By Wolfgang Saxon | TX 2-963259 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-24 | https://www.nytimes.com/1990/12/24/obituaries/sayed-tawfik-54-dies-archeologist-of-egypt.html | Sayed Tawfik 54 Dies Archeologist of Egypt | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/abroad-at-home-the-guns-of-january.html | ABROAD AT HOME The Guns of January | By Anthony Lewis | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/annals-of-soviet-capitalism.html | Annals of Soviet Capitalism | By Adam Smith | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/essay-the-final-warning.html | ESSAY The Final Warning | By William Safire | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/small-lights-in-the-darkness.html | Small Lights in the Darkness | By Donna BaranskiWalker | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/opinion/the-soviet-foreign-legion.html | The Soviet Foreign Legion | By Daniel Schorr | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/2-afc-titles-still-undecided.html | 2 AFC Titles Still Undecided | By Gerald Eskenazi | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/bills-top-dolphins-to-capture-3d-title-in-row.html | Bills Top Dolphins to Capture 3d Title in Row | By Thomas George Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/college-notebook-knight-receives-some-barbs.html | COLLEGE NOTEBOOK Knight Receives Some Barbs | By William C Rhoden | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/cowboy-hopes-dim-after-losing-17-3.html | Cowboy Hopes Dim After Losing 173 | By William N Wallace Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/hostetler-pleased-after-fine-day-s-work.html | Hostetler Pleased After Fine Days Work | By Michael Martinez Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/jets-for-one-day-are-able-to-laugh.html | Jets for One Day Are Able to Laugh | By Al Harvin Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nba-celtics-finish-off-the-hawks.html | NBA Celtics Finish Off the Hawks | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nba-knicks-learning-art-of-rebounding.html | NBA Knicks Learning Art of Rebounding | By Sam Goldaper | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nfl-oilers-lose-game-moon.html | NFL Oilers Lose Game Moon | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nhl-shaky-rangers-salvage-a-5-5-tie.html | NHL Shaky Rangers Salvage a 55 Tie | By Joe Sexton | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/nhl-thinking-of-lindros-devils-beat-leafs.html | NHL Thinking of Lindros Devils Beat Leafs | By Alex Yannis Special To the New York Times | TX 2-963259 | 1990-12-31 |

| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/outdoors-outdoors-festive-and-solemn-times.html | OUTDOORS Outdoors Festive And Solemn Times | By Nelson Bryant | TX 2-963259 | 1990-12-31 |
|---|---|---|---|---|---|
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/question-box.html | Question Box | By Ray Corio | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/rookie-give-colts-a-lift.html | Rookie Give Colts a Lift | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/sports-of-the-times-super-bowl-or-backup-bowl.html | Sports of The Times Super Bowl or Backup Bowl | By Dave Anderson | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/struggling-giants-top-cardinals.html | Struggling Giants Top Cardinals | By Frank Litsky Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/tennis-king-in-big-upset-coaches-mayotte.html | TENNISKing in Big Upset Coaches Mayotte | By Bonnie Barber | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/the-wild-and-wonderful-life-of-jack-haley.html | The Wild and Wonderful Life of Jack Haley | By Jack Curry | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/sports/three-by-flatley-lift-islanders.html | Three by Flatley Lift Islanders | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/style/chronicle-111690.html | CHRONICLE | By Susan Heller Anderson | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/style/chronicle-112490.html | CHRONICLE | By Susan Heller Anderson | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/style/chronicle-113290.html | CHRONICLE | By Susan Heller Anderson | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/theater/review-theater-modern-misery-in-sea-gull-update.html | ReviewTheater Modern Misery in Sea Gull Update | By Stephen Holden | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/2-suits-on-radium-cleanup-test-oil-industry-s-liability.html | 2 Suits on Radium Cleanup Test Oil Industrys Liability | By Keith Schneider Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/a-tennessean-s-view-on-education.html | A Tennesseans View on Education | By Karen de Witt Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/california-gun-control-law-runs-into-rebellion.html | California Gun Control Law Runs Into Rebellion | By Seth Mydans Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/exploration-for-gold-is-delayed.html | Exploration for Gold Is Delayed | Special to The New York Times | TX 2-963259 | 1990-12-31 |

| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/health-problems-of-inner-city-poor-reaching-crisis-point.html | Health Problems of Inner City Poor Reaching Crisis Point | By Elisabeth Rosenthal | TX 2-963259 | 1990-12-31 |
|---|---|---|---|---|---|
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/intruder-at-home-for-aged-beats-six-elderly-residents.html | Intruder at Home for Aged Beats Six Elderly Residents | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/investigators-seek-more-aid-to-solve-killings-of-students.html | Investigators Seek More Aid To Solve Killings of Students | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/new-way-to-treat-alcoholism-discards-spirituality-of-aa.html | New Way to Treat Alcoholism Discards Spirituality of AA | By Trish Hall | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/pink-slips-for-law-firm-partners-as-tradition-bows-to-tough-times.html | Pink Slips for Law Firm Partners As Tradition Bows to Tough Times | By David Margolick Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/san-francisco-journal-for-asian-men-a-calendar-for-change.html | San Francisco Journal For Asian Men a Calendar for Change | By Katherine Bishop Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/us/washington-at-work-2-top-republicans-keep-on-feuding-and-talking.html | Washington at Work 2 Top Republicans Keep on Feuding and Talking | By Robin Toner | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/20-confirmed-dead-in-ferry-accident.html | 20 Confirmed Dead in Ferry Accident | By Youssef M Ibrahim | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/a-clamor-in-norway-to-ban-all-smoking.html | A Clamor in Norway to Ban All Smoking | AP | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/another-step-and-a-snag-on-cambodia.html | Another Step and a Snag on Cambodia | By Steven Greenhouse Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/bogota-journal-was-the-beautiful-anti-drug-agent-a-cartel-spy.html | Bogota Journal Was the Beautiful AntiDrug Agent a Cartel Spy | By James Brooke Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/indian-premier-has-a-problem-he-s-seen-as-gandhi-s-shadow.html | Indian Premier Has a Problem Hes Seen as Gandhis Shadow | By Barbara Crossette Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/nigeria-s-leader-to-seek-slavery-reparations.html | Nigerias Leader to Seek Slavery Reparations | By Kenneth B Noble Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/salvadoran-official-dismisses-prosecutors-in-jesuits-killing.html | Salvadoran Official Dismisses Prosecutors in Jesuits Killing | By Lindsey Gruson Special To the New York Times | TX 2-963259 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/slovenes-vote-decisively-for-independence-from-yugoslavia.html | Slovenes Vote Decisively for Independence From Yugoslavia | By Brenda Fowler Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/soviet-military-grows-resentful-at-gorbachev-s-policy-of-change.html | Soviet Military Grows Resentful At Gorbachevs Policy of Change | By Bill Keller Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/soviets-yield-to-us-on-pacific-islands-status.html | Soviets Yield to US on Pacific Islands Status | By Paul Lewis | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/standoff-in-the-gulf-cheney-ending-trip-seems-reassured-by-troops.html | STANDOFF IN THE GULF Cheney Ending Trip Seems Reassured by Troops | By Eric Schmitt Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/standoff-in-the-gulf-doctors-who-visited-iraq-say-embargo-hurts-civilians.html | STANDOFF IN THE GULF Doctors Who Visited Iraq Say Embargo Hurts Civilians | By Lawrence K Altman Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/standoff-in-the-gulf-embassies-in-iraq-weigh-january-evacuation.html | STANDOFF IN THE GULF Embassies in Iraq Weigh January Evacuation | By Patrick E Tyler Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-24 | https://www.nytimes.com/1990/12/24/world/standoff-in-the-gulf-recipe-to-rally-troops-plan-festive-christmas.html | STANDOFF IN THE GULF Recipe to Rally Troops Plan Festive Christmas | By Philip Shenon Special To the New York Times | TX 2-963259 | 1990-12-31 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/arts/cd-packaging-attacked-as-wasteful.html | CD Packaging Attacked as Wasteful | By Stephen Holden | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/arts/critic-s-notebook-separating-the-dancer-from-the-dance-ineptly.html | Critics Notebook Separating the Dancer From the Dance Ineptly | By Jack Anderson | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/arts/pdq-bach-s-enduring-talent-in-decomposing.html | PDQ Bachs Enduring Talent in Decomposing | By Eleanor Blau | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/arts/schwarzkopf-at-75-looks-to-music-s-future.html | Schwarzkopf at 75 Looks to Musics Future | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/books/books-of-the-times-in-search-of-seafaring-or-what-s-left-of-it.html | Books of The Times In Search of Seafaring Or Whats Left of It | By Richard F Shepard | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/books/rushdie-seeks-to-mend-his-rift-with-islam.html | Rushdie Seeks to Mend His Rift With Islam | By Chris Hedges | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/20-million-united-payment-aids-pan-am-cash-position.html | 20 Million United Payment Aids Pan Am Cash Position | By Agis Salpukas | TX 3-005672 | 1991-01-02 |

| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/air-cargo-rules-shift-in-europe.html | Air Cargo Rules Shift In Europe | By Steven Prokesch Special To the New York Times | TX 3-005672 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/boston-globe-to-trim-jobs.html | Boston Globe to Trim Jobs | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/british-trade-gap-cut.html | British Trade Gap Cut | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/business-people-moran-has-first-chief-who-isnt-a-moran.html | BUSINESS PEOPLEMoran Has First Chief Who Isnt a Moran | By Paul C Judge | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/business-people-the-top-officer-of-phm-prepares-to-leave-post.html | BUSINESS PEOPLEThe Top Officer of PHM Prepares to Leave Post | By Paul C Judge | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/careers-an-emphasis-on-training-for-the-1990-s.html | Careers An Emphasis On Training For the 1990s | By Elizabeth M Fowler | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/company-news-2-office-chains-plan-merger.html | COMPANY NEWS 2 Office Chains Plan Merger | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/company-news-auto-makers-cutting-output.html | COMPANY NEWS Auto Makers Cutting Output | Special to The New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/company-news-deal-is-reached-on-globex-system.html | COMPANY NEWS Deal Is Reached On Globex System | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/company-news-record-for-boeing.html | COMPANY NEWS Record for Boeing | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/credit-markets-prices-of-long-term-us-issues-fall.html | CREDIT MARKETS Prices of LongTerm US Issues Fall | By H J Maidenberg | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/czechs-vw-working-out-pact-details.html | Czechs VW Working Out Pact Details | By Claudia H Deutsch | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/disappointed-warner-has-no-year-end-hit.html | Disappointed Warner Has No YearEnd Hit | By Geraldine Fabrikant | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/effort-to-block-mca-deal-fails.html | Effort to Block MCA Deal Fails | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/fall-in-us-prices-first-since-1940-s-begins-to-spread.html | FALL IN US PRICES FIRST SINCE 1940S BEGINS TO SPREAD | By Louis Uchitelle | TX 3-005672 | 1991-01-02 |

| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/gas-prices-dip-nearly-6-cents.html | Gas Prices Dip Nearly 6 Cents | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/india-us-accord-on-taxes.html | IndiaUS Accord on Taxes | Special to The New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/japan-offers-adults-new-electronic-toys-for-holiday-season.html | Japan Offers Adults New Electronic Toys For Holiday Season | By David E Sanger Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/no-happy-season-for-retailers.html | No Happy Season for Retailers | By Isadore Barmash | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/stocks-slide-in-the-year-s-slowest-day.html | Stocks Slide In the Years Slowest Day | By Robert J Cole | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/taking-aim-at-troops-taste-buds.html | Taking Aim At Troops Taste Buds | By Anthony Ramirez | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/talking-business-with-former-state-insurance-commissioner-need-for-stronger.html | Talking Businesswith a former state insurance commissioner Need for Stronger Regulation Seen | By Eric N Berg | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/business/us-warns-thais-of-action.html | US Warns Thais of Action | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/health/what-if-they-closed-42d-street-and-nobody-noticed.html | What if They Closed 42d Street and Nobody Noticed | By Gina Kolata | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/movies/depardieu-in-english-in-weir-s-green-card.html | Depardieu in English In Weirs Green Card | By Janet Maslin | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/movies/review-film-the-corleones-try-to-go-straight-in-the-godfather-part-iii.html | ReviewFilm The Corleones Try to Go Straight In The Godfather Part III | By Janet Maslin | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/movies/review-film-woody-allen-s-magical-realism-has-an-herb-for-every-plaint.html | ReviewFilm Woody Allens Magical Realism Has an Herb for Every Plaint | By Vincent Canby | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/movies/review-television-backstage-at-the-tchaikovsky-music-competition.html | ReviewTelevision Backstage at the Tchaikovsky Music Competition | By Allan Kozinn | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/news/some-genetic-pieces-are-falling-into-place-in-breast-cancer-puzzle.html | Some Genetic Pieces Are Falling Into Place In Breast Cancer Puzzle | By Natalie Angier | TX 3-005672 | 1991-01-02 |

| 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/bridge-416690.html | Bridge | By Alan Truscott | TX 3-005672 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/dinkins-shunning-party-leaders-in-filling-city-hall-and-court-jobs.html | Dinkins Shunning Party Leaders In Filling City Hall and Court Jobs | By Frank Lynn | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/flinging-open-shutters-for-fragile-young-lives.html | Flinging Open Shutters For Fragile Young Lives | By Jonathan Rabinovitz | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/homeless-refuse-to-leave-burned-bronx-building.html | Homeless Refuse to Leave Burned Bronx Building | By Dean Baquet | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/manhattan-valley-s-long-awaited-boom-ends-up-just-a-fizzle.html | Manhattan Valleys Long Awaited Boom Ends Up Just a Fizzle | By Evelyn Nieves | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/new-jersey-republicans-silent-and-smiling.html | New Jersey Republicans Silent and Smiling | By Wayne King Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/our-towns-a-festive-duck-gets-a-new-look-for-the-holidays.html | Our Towns A Festive Duck Gets a New Look For the Holidays | By Sarah Lyall | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/the-economy-may-droop-but-gifts-to-charities-are-climbing.html | The Economy May Droop but Gifts to Charities Are Climbing | By Kathleen Teltsch | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/nyregion/transit-theft-drop-is-found-but-inquiry-clouds-picture.html | Transit Theft Drop Is Found But Inquiry Clouds Picture | By Calvin Sims | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/carlos-r-goez-51-bookshop-founder-and-classics-expert.html | Carlos R Goez 51 Bookshop Founder And Classics Expert | By David W Dunlap | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/donald-walters-56-a-former-president-of-montclair-state.html | Donald Walters 56 a Former President of Montclair State | By Glenn Fowler | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/herbert-salzman-is-dead-at-74-economics-adviser-to-4-presidents.html | Herbert Salzman Is Dead at 74 Economics Adviser to 4 Presidents | By Wolfgang Saxon | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/james-wakelin-79-led-navy-research-for-oceanography.html | James Wakelin 79 Led Navy Research For Oceanography | By Peter B Flint | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/obituaries/wendell-scott-69-a-pioneering-black-in-stock-car-racing.html | Wendell Scott 69 a Pioneering Black in StockCar Racing | AP | TX 3-005672 | 1991-01-02 |

| 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/auggie-wrens-christmas-story.html | Auggie Wrens Christmas Story | By Paul Auster | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/auggie-wrens-christmas-story.html | Auggie Wrens Christmas Story | By Paul Auster | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/opinion/on-my-mind-moscow-iraq-and-polonius.html | ON MY MIND Moscow Iraq and Polonius | By A M Rosenthal | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/science/big-science-gets-smaller-as-its-promise-loses-luster.html | Big Science Gets Smaller as Its Promise Loses Luster | By William J Broad | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/science/bizarre-new-class-of-molecules-spawns-its-own-branch-of-chemistry.html | Bizarre New Class of Molecules Spawns Its Own Branch of Chemistry | By Malcolm W Browne | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/science/peripherals-skip-the-details-and-get-to-the-point.html | PERIPHERALS Skip the Details and Get to the Point | By L R Shannon | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/science/personal-computers-foiling-thieves-and-surviving-loss.html | PERSONAL COMPUTERS Foiling Thieves and Surviving Loss | By Peter H Lewis | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/science/q-a-949490.html | QA | By C Claiborne Ray | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/science/removing-rats-alters-environment.html | Removing Rats Alters Environment | By Warren E Leary | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/science/signs-of-life-on-planet-intelligent-not-clear.html | Signs of Life on Planet Intelligent Not Clear | By John Noble Wilford | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/science/the-group-and-the-self-new-focus-on-a-cultural-rift.html | The Group and the Self New Focus on a Cultural Rift | By Daniel Goleman | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/faster-stronger-and-among-the-select.html | Faster Stronger and Among the Select | By Samantha Stevenson Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/ivy-stars-rout-japanese-team-47-10.html | Ivy Stars Rout Japanese Team 4710 | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/new-league-for-raines-and-a-new-challenge.html | New League For Raines And a New Challenge | By Murray Chass | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-basketball-notebook-bulls-and-cartwright-are-bouncing-back.html | PRO BASKETBALL Notebook Bulls and Cartwright are Bouncing Back | By Sam Goldaper | TX 3-005672 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-football-byrd-hits-passers-and-double-figures.html | PRO FOOTBALL Byrd Hits Passers And Double Figures | By Al Harvin Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-football-hostetler-is-solid-defense-has-holes.html | PRO FOOTBALL Hostetler Is Solid Defense Has Holes | By Frank Litsky Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-football-nfl-notebook-bills-fans-breathing-easier.html | PRO FOOTBALL NFL Notebook Bills Fans Breathing Easier | By Thomas George Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/pro-hockey-burke-makes-the-saves-crowd-saves-the-boos.html | PRO HOCKEY Burke Makes the Saves Crowd Saves the Boos | By Alex Yannis | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/sports/sports-of-the-times-rogovin-s-uncommon-course.html | SPORTS OF THE TIMES Rogovins Uncommon Course | By Ira Berkow | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/style/by-design-new-homes-for-gay-apparel.html | By DesignNew Homes for Gay Apparel | By Carrie Donovan | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/style/chronicle-142190.html | CHRONICLE | By Susan Heller Anderson | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/style/chronicle-143090.html | CHRONICLE | By Susan Heller Anderson | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/style/chronicle-144890.html | CHRONICLE | By Susan Heller Anderson | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/style/chronicle-145690.html | CHRONICLE | By Susan Heller Anderson | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/style/luxury-and-fantasy-fly-in-face-of-gloom.html | Luxury and Fantasy Fly in Face of Gloom | By Bernadine Morris | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/style/patterns-149990.html | Patterns | By Woody Hochswender | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/10-missing-after-typhoon.html | 10 Missing After Typhoon | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/2-are-slain-and-1-is-hurt-as-family-interrupts-burglary-at-utah-cabin.html | 2 Are Slain and 1 Is Hurt as Family Interrupts Burglary at Utah Cabin | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/anxious-california-braces-for-another-dry-year.html | Anxious California Braces for Another Dry Year | By Robert Reinhold Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/assets-of-white-supremacist-are-target-of-legal-maneuver.html | Assets of White Supremacist Are Target of Legal Maneuver | AP | TX 3-005672 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/charlottesville-journal-patching-up-the-flaws-in-jefferson-s-legacy.html | Charlottesville Journal Patching Up the Flaws In Jeffersons Legacy | By James Barron Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/computer-accord-in-san-francisco.html | Computer Accord in San Francisco | By Andrew Pollack Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/father-and-6-children-die-in-fire.html | Father and 6 Children Die in Fire | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/judges-trim-back-measure-on-crime.html | JUDGES TRIM BACK MEASURE ON CRIME | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/no-one-hurt-in-air-collision.html | No One Hurt in Air Collision | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/prisoners-help-the-homeless.html | Prisoners Help the Homeless | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/rhode-island-ponders-rescue-of-smallest-city.html | Rhode Island Ponders Rescue of Smallest City | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/stalled-car-foils-flight-by-suspect-in-robbery.html | Stalled Car Foils Flight By Suspect in Robbery | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/us/surge-in-visitors-is-said-to-threaten-refuge.html | Surge in Visitors Is Said to Threaten Refuge | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/chinese-party-begins-meeting-today.html | Chinese Party Begins Meeting Today | By Sheryl Wudunn Special to the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/lebanon-s-cabinet-named-then-boycotted.html | Lebanons Cabinet Named Then Boycotted | AP | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/mandela-calls-for-end-to-factional-violence.html | Mandela Calls for End to Factional Violence | By Christopher S Wren Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/manila-journal-a-land-where-tinsel-lies-in-tatters.html | Manila Journal A Land Where Tinsel Lies in Tatters | By Steven Erlanger Special to the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/new-aspiration-for-soviet-jews-life-in-germany.html | New Aspiration For Soviet Jews Life in Germany | By Stephen Kinzer Special to the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/soviet-congress-backs-looser-federation.html | Soviet Congress Backs Looser Federation | By Bill Keller Special to the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/standoff-in-the-gulf-decking-the-desert-with-good-cheer.html | STANDOFF IN THE GULF Decking the Desert With Good Cheer | By Philip Shenon Special To the New York Times | TX 3-005672 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/standoff-in-the-gulf-in-qatar-forgotten-us-warriors-wait.html | STANDOFF IN THE GULF In Qatar Forgotten US Warriors Wait | By Judith Miller Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/standoff-in-the-gulf-iraqi-diplomats-fly-back-home-for-quick-talks.html | STANDOFF IN THE GULF Iraqi Diplomats Fly Back Home For Quick Talks | By Patrick E Tyler Special To the New York Times | TX 3-005672 | 1991-01-02 |
| 1990-12-25 | https://www.nytimes.com/1990/12/25/world/standoff-in-the-gulf-military-leaders-reported-to-urge-a-delay-in-attack.html | STANDOFF IN THE GULF MILITARY LEADERS REPORTED TO URGE A DELAY IN ATTACK | By Michael R Gordon Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/arts/a-photographic-legacy-from-spain-s-civil-war.html | A Photographic Legacy From Spains Civil War | By Isabel Soto Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/arts/getting-composers-into-the-public-eye-as-well-as-the-ear.html | Getting Composers Into the Public Eye as Well as the Ear | By Allan Kozinn | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/arts/review-music-a-seminar-for-strings-creates-an-ensemble.html | ReviewMusic A Seminar for Strings Creates an Ensemble | By Allan Kozinn | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/arts/the-pop-life-407890.html | The Pop Life | By Stephen Holden | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/books/book-notes-353590.html | Book Notes | By Edwin McDowell | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/books/books-of-the-times-a-japanese-novella-pivots-on-a-cat.html | Books of The Times A Japanese Novella Pivots on a Cat | By Herbert Mitgang | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/books/iranian-newspaper-rejects-rushdie-s-conciliation-effort.html | Iranian Newspaper Rejects Rushdies Conciliation Effort | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business-technology-getting-more-gas-from-coalbeds.html | BUSINESS TECHNOLOGY Getting More Gas From Coalbeds | By Thomas C Hayes Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/california-wineries-look-overseas.html | California Wineries Look Overseas | By Lawrence M Fisher Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/chinese-trade-practices-raising-concern-in-us.html | Chinese Trade Practices Raising Concern in US | By Clyde H Farnsworth Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/conagra-net-surges-38.html | Conagra Net Surges 38 | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/economic-scene-bread-sausages-hyperinflation.html | ECONOMIC SCENE Bread Sausages Hyperinflation | By Peter Passell | TX 2-976779 | 1991-01-02 |

| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/europeans-rate-japan.html | Europeans Rate Japan | AP | TX 2-976779 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/icahn-gives-a-warning-to-pan-am.html | Icahn Gives A Warning To Pan Am | By Agis Salpukas | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/industries-in-a-squeeze-on-prices.html | Industries In a Squeeze On Prices | By Jonathan P Hicks | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/irs-says-many-retirees-may-use-a-simpler-tax-form.html | IRS Says Many Retirees May Use a Simpler Tax Form | By Philip Shabecoff Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/jump-in-oil-profits-is-expected.html | Jump in Oil Profits Is Expected | By Thomas C Hayes Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/market-place-the-justin-battle-a-waiting-game.html | MARKET PLACE The Justin Battle A Waiting Game | By Floyd Norris | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/media-business-advertising-new-strategies-being-tried-against-drunken-driving.html | THE MEDIA BUSINESS ADVERTISING New Strategies Being Tried Against Drunken Driving | By Kim Foltz | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/real-estate-downtown-providence-development.html | REAL ESTATEDowntown Providence Development | By J Brandt Hummel | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/s-l-debacle-hinders-change-in-banking-law.html | S L Debacle Hinders Change In Banking Law | By David E Rosenbaum Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/shipper-s-net-rises-slightly.html | Shippers Net Rises Slightly | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/the-media-business-advertising-addenda-accounts-570890.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/the-media-business-advertising-addenda-for-an-hbo-thrill-you-can-call-roseanne.html | THE MEDIA BUSINESS ADVERTISING ADDENDA For an HBO Thrill You Can Call Roseanne | By Kim Foltz | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/the-media-business-advertising-addenda-magazines-ad-pages-were-off-in-november.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazines Ad Pages Were Off in November | By Kim Foltz | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/us-and-thailand-in-trade-dispute.html | US and Thailand in Trade Dispute | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/business/yields-on-cd-s-are-down-cut-in-prime-rate-expected.html | Yields on CDs Are Down Cut in Prime Rate Expected | By Robert Hurtado | TX 2-976779 | 1991-01-02 |

| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/60-minute-gourmet-650490.html | 60Minute Gourmet | By Pierre Franey | TX 2-976779 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/a-new-year-s-fete-of-art-not-alcohol.html | A New Years Fete Of Art Not Alcohol | By Jon Nordheimer | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/de-gustibus-old-world-pageantry-at-yosemite-park.html | DE GUSTIBUS Old World Pageantry at Yosemite Park | By Florence Fabricant Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/filling-your-plate-with-luck-for-the-new-year.html | Filling Your Plate With Luck for the New Year | By Dena Kleiman | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/food-notes-360890.html | Food Notes | By Florence Fabricant | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/godfather-iii-film-epicure-s-banquet.html | Godfather III Film Epicures Banquet | By Glenn Collins | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/metropolitan-diary-648290.html | Metropolitan Diary | By Ron Alexander | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/wine-talk-210990.html | Wine Talk | By Frank J Prial | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/garden/wine-talk-423090.html | Wine Talk | By Frank J Prial | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/movie/for-movie-theaters-a-bad-big-year.html | For Movie Theaters a Bad Big Year | By Larry Rohter | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/movies/review-television-conflicting-attitudes-about-rape-on-campus.html | ReviewTelevision Conflicting Attitudes About Rape on Campus | By Walter Goodman | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/news/a-lab-to-re-invent-communication.html | A Lab to Reinvent Communication | By Mary B W Tabor Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/news/reacting-to-rising-violence-schools-introduce-fourth-r-reconciliation.html | Reacting to Rising Violence Schools Introduce Fourth R Reconciliation | By Kathleen Teltsch | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/5-jobs-at-agency-saved-by-workers-sacrifice.html | 5 Jobs at Agency Saved By Workers Sacrifice | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/55-nursery-schools-resist-a-dreaded-iq-test-for-4-year-olds.html | 55 Nursery Schools Resist a Dreaded IQ Test for 4YearOlds | By Joseph Berger | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/about-new-york-parking-turns-40-but-try-to-curb-your-excitement.html | ABOUT NEW YORK Parking Turns 40 But Try to Curb Your Excitement | By Joseph Berger | TX 2-976779 | 1991-01-02 |

| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/bridge-167790.html | Bridge | By Alan Truscott | TX 2-976779 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/dinkins-s-year-dreams-delayed-by-fiscal-slump.html | Dinkinss Year Dreams Delayed By Fiscal Slump | By Todd S Purdum | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/ethiopian-immigrant-carrying-christmas-gifts-is-slain-in-queens.html | Ethiopian Immigrant Carrying Christmas Gifts Is Slain in Queens | By Alan Finder | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/hard-times-challenge-goals-of-liberal-wave-at-city-hall.html | Hard Times Challenge Goals Of Liberal Wave at City Hall | By Chris Hedges | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/it-s-another-day-in-the-city-but-not-just-another-day.html | Its Another Day in the City But Not Just Another Day | By Chris Hedges | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/new-york-state-cutting-600-workers-this-week.html | New York State Cutting 600 Workers This Week | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/nyregion/school-buses-unions-mob-special-report-school-bus-pacts-go-companies-with-ties.html | SCHOOL BUSES UNIONS AND THE MOB A SPECIAL REPORT   SCHOOL BUS PACTS GO TO COMPANIES WITH TIES TO MOB | By Selwyn Raab | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/obituaries/foy-d-kohler-envoy-to-moscow-during-cuba-crisis-is-dead-at-82.html | Foy D Kohler Envoy to Moscow During Cuba Crisis Is Dead at 82 | By Wolfgang Saxon | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/a-peace-strategy-for-the-persian-gulf.html | A Peace Strategy for the Persian Gulf | By Rashid Khalidi | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/december-light.html | December Light | By John H Mitchell | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/foreign-affairs-tides-of-history.html | FOREIGN AFFAIRS Tides Of History | By Flora Lewis | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/heading-for-a-deep-recession.html | Heading for a Deep Recession | By Rudolph G Penner | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/in-the-nation-how-to-help-hussein.html | IN THE NATION How To Help Hussein | By Tom Wicker | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/opinion/the-editorial-notebook-in-colombia-immunity-and-impunity.html | THE EDITORIAL NOTEBOOK In Colombia Immunity and Impunity | By David C Anderson | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/boxing-notebook-how-duva-climbed-to-center-stage.html | Boxing Notebook How Duva Climbed to Center Stage | By Phil Berger | TX 2-976779 | 1991-01-02 |

| 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/football-graves-of-syracuse-stars-in-aloha-victory.html | Football Graves of Syracuse Stars in Aloha Victory | AP | TX 2-976779 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/giants-may-adjust-offense-to-suit-hostetler-s-talents.html | Giants May Adjust Offense To Suit Hostetlers Talents | By Gerald Eskenazi | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/jordan-is-inspired-in-victory.html | Jordan Is Inspired In Victory | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/pro-hockey-devils-notebook-stewart-has-new-outlook-on-life.html | Pro Hockey Devils Notebook Stewart Has New Outlook On Life | By Alex Yannis | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/resurgence-for-ainge-as-blazer.html | Resurgence for Ainge as Blazer | By Sam Goldaper | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/season-of-discontent-for-a-soccer-superstar.html | Season of Discontent For a Soccer Superstar | By Clyde Haberman Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/sports-of-the-times-carew-is-next-in-line-for-the-hall.html | SPORTS OF THE TIMES Carew Is Next in Line For the Hall | By Ira Berkow | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/sports/yankees-talking-with-sanderson.html | Yankees Talking With Sanderson | By Murray Chass | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/style/chronicle-133890.html | CHRONICLE | By Ari L Goldman | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/style/chronicle-134690.html | CHRONICLE | By Ari L Goldman | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/style/chronicle-135490.html | CHRONICLE | By Ari L Goldman | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/theater/bringing-cs-lewis-to-life-onstage.html | Bringing CS Lewis To Life Onstage | By Mervyn Rothstein | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/american-accuses-pilots-of-staging-a-sickout.html | American Accuses Pilots of Staging a Sickout | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/broadest-bottle-law-about-to-take-effect-in-maine.html | Broadest Bottle Law About to Take Effect in Maine | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/cruzan-s-condition-downgraded-to-critical.html | Cruzans Condition Downgraded to Critical | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/damages-awarded-in-1987-utah-air-crash.html | Damages Awarded in 1987 Utah Air Crash | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/environmental-illness-may-be-mental.html | Environmental Illness May Be Mental | By Natalie Angier | TX 2-976779 | 1991-01-02 |

| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/federal-raise-due-but-not-for-bush.html | FEDERAL RAISE DUE BUT NOT FOR BUSH | AP | TX 2-976779 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/free-battered-women-seattle-group-urges.html | Free Battered Women Seattle Group Urges | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/group-for-homeless-settles-copyright-fight-over-sculpture.html | Group for Homeless Settles Copyright Fight Over Sculpture | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/hawaii-journal-rare-storm-over-race-ruffles-a-mixed-society.html | HAWAII JOURNAL Rare Storm Over Race Ruffles a Mixed Society | By Richard Halloran Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/patrolman-and-woman-slain.html | Patrolman and Woman Slain | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/poachers-enlisted-to-save-big-game.html | POACHERS ENLISTED TO SAVE BIG GAME | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/researchers-cannot-confirm-a-genetic-link-to-alcoholism.html | Researchers Cannot Confirm A Genetic Link to Alcoholism | By Gina Kolata | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/school-chiefs-dropping-out-plagued-by-urban-problems.html | School Chiefs Dropping Out Plagued by Urban Problems | By Suzanne Daley | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/stepped-up-security-for-the-alaska-pipeline.html | SteppedUp Security for the Alaska Pipeline | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/they-were-indeed-arrested-but-didn-t-have-to-walk-far.html | They Were Indeed Arrested But Didnt Have to Walk Far | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/us-wrestles-with-gap-in-radiation-exposure-rules.html | US Wrestles With Gap in Radiation Exposure Rules | By Keith Schneider Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/washington-talk-milestone-anniversary-for-the-right-to-privacy.html | WASHINGTON TALK Milestone Anniversary For the Right to Privacy | By Linda Greenhouse Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/us/weeklong-ammunition-ban-aims-at-new-year-s-revelers.html | Weeklong Ammunition Ban Aims at New Years Revelers | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/amid-gulf-crisis-and-cold-war-end-questions-on-us-and-nato-roles.html | Amid Gulf Crisis and Cold War End Questions on US and NATO Roles | By Craig R Whitney Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/anti-racism-group-aids-new-french.html | ANTIRACISM GROUP AIDS NEW FRENCH | By Marlise Simons Special To the New York Times | TX 2-976779 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/bautzen-journal-sorbs-of-germany-say-long-live-the-difference.html | BAUTZEN JOURNAL Sorbs of Germany Say Long Live the Difference | By John Tagliabue Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/ceausescu-s-son-foe-of-the-people.html | Ceausescus Son Foe of the People | By Chuck Sudetic Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/congress-party-to-begin-its-turn-on-sidelines.html | Congress Party to Begin Its Turn on Sidelines | By Barbara Crossette Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/coup-leader-in-suriname-promises-to-yield-power-within-100-days.html | Coup Leader in Suriname Promises to Yield Power Within 100 Days | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/for-christians-holidays-gain-an-indian-feel.html | For Christians Holidays Gain an Indian Feel | By Barbara Crossette Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/former-communists-in-serbia-win-majority-in-parliamentary-vote.html | Former Communists in Serbia Win Majority in Parliamentary Vote | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/gales-and-rain-sweep-britain.html | Gales and Rain Sweep Britain | AP | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/gorbachev-given-direct-authority-over-his-cabinet.html | GORBACHEV GIVEN DIRECT AUTHORITY OVER HIS CABINET | By Bill Keller Special to the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/humane-spirit-eases-reality-of-apartheid.html | Humane Spirit Eases Reality of Apartheid | By Christopher S Wren Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/pope-in-christmas-message-warns-on-a-gulf-war.html | Pope in Christmas Message Warns on a Gulf War | By Clyde Haberman Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/restore-ties-with-albania-opposition-urges-us.html | Restore Ties With Albania Opposition Urges US | By David Binder Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/romanian-ex-king-returns-from-exile.html | Romanian ExKing Returns From Exile | By Chuck Sudetic Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/standoff-the-gulf-a-curtain-falls-on-bob-hope-s-show.html | STANDOFF IN THE GULF A Curtain Falls on Bob Hopes Show | By Philip Shenon Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/standoff-in-the-gulf-gulf-summit-talks-end-on-a-mixed-note.html | STANDOFF IN THE GULF Gulf Summit Talks End on a Mixed Note | By Judith Miller Special To the New York Times | TX 2-976779 | 1991-01-02 |

| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/standoff-in-the-gulf-iraqis-christmas-joy-and-a-weight.html | STANDOFF IN THE GULF Iraqis Christmas Joy and a Weight | By Patrick E Tyler Special To the New York Times | TX 2-976779 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-26 | https://www.nytimes.com/1990/12/26/world/standoff-in-the-gulf-reserve-unit-becomes-first-rotated-home-for-christmas.html | STANDOFF IN THE GULF Reserve Unit Becomes First Rotated Home for Christmas | By Ronald Smothers Special To the New York Times | TX 2-976779 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/arts/critic-s-notebook-literacy-does-not-mean-looking-at-the-pictures.html | Critics Notebook Literacy Does Not Mean Looking at the Pictures | By Walter Goodman | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/arts/from-exile-to-idol-rufino-tamayo-at-91.html | From Exile to Idol Rufino Tamayo at 91 | By Mark A Uhlig Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/arts/pre-58-songs-are-honored.html | Pre58 Songs Are Honored | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/arts/review-television-the-biting-comedy-of-the-kids-in-the-hall.html | ReviewTelevision The Biting Comedy Of The Kids in the Hall | By John J OConnor | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/books/a-french-writer-meets-his-polish-secret-sharer.html | A French Writer Meets His Polish Secret Sharer | By Richard Bernstein | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/books/books-of-the-times-naipaul-both-escapes-and-recaptures-his-india.html | Books of The Times Naipaul Both Escapes and Recaptures His India | By Michiko Kakutani | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/books/no-iranian-forgiveness-for-salman-rushdie.html | No Iranian Forgiveness For Salman Rushdie | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/a-big-sprawly-bank-shapes-up.html | A Big Sprawly Bank Shapes Up | By Richard W Stevenson Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/banking-s-limited-crisis-even-though-loan-losses-steadily-rise-experts-don-t-see.html | BANKINGS LIMITED CRISIS Even Though Loan Losses Steadily Rise Experts Dont See Another Savings Fiasco | By Stephen Labaton Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/bondholders-plan-weighed-by-bank-of-new-england.html | Bondholders Plan Weighed By Bank of New England | By Michael Quint | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/business-people-weber-lipshie-partner-heads-new-department.html | BUSINESS PEOPLE Weber Lipshie Partner Heads New Department | By Jan M Rosen | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/company-news-eastern-receives-big-us-contract.html | COMPANY NEWS Eastern Receives Big US Contract | AP | TX 2-976778 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/company-news-pennzoil-raises-stake-in-chevron-to-9.4.html | COMPANY NEWS Pennzoil Raises Stake In Chevron to 94 | By Thomas C Hayes Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES Fund Yields Are Mixed | By Robert Hurtado | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/dilemma-of-a-salesman-in-prague.html | Dilemma of a Salesman in Prague | By Steven Prokesch Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/market-place-amid-the-slump-in-housing-a-rally-in-builders-stocks.html | MARKET PLACE Amid the Slump in Housing A Rally in Builders Stocks | By Floyd Norris | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/mazda-plans-some-pay-cuts.html | Mazda Plans Some Pay Cuts | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/media-business-advertising-addenda-series-beef-council-focuses-little-italy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Series by Beef Council Focuses on Little Italy | By Kim Foltz | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/natural-gas-use-slowed-by-weather.html | Natural Gas Use Slowed By Weather | By Matthew L Wald | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/pacific-telesis-quits-real-estate.html | Pacific Telesis Quits Real Estate | By Keith Bradsher | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/pan-am-seeks-clarification-from-icahn.html | Pan Am Seeks Clarification From Icahn | By Agis Salpukas | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/record-sales-seen-for-beer.html | Record Sales Seen for Beer | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/resales-of-homes-up.html | Resales Of Homes Up | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/stocks-rise-slightly-in-sluggish-trading.html | Stocks Rise Slightly in Sluggish Trading | By Robert J Cole | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/talking-deals-regulatory-pitfall-in-telmex-sale.html | TALKING DEALS Regulatory Pitfall In Telmex Sale | By Keith Bradsher | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-credit-markets-new-2-year-notes-average-7.32.html | THE CREDIT MARKETS New 2Year Notes Average 732 | By H J Maidenberg | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-media-business-advertising-addenda-accounts-701390.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-976778 | 1991-01-02 |

| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-976778 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-media-business-advertising-addenda-people-694790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/business/the-media-business-advertising-ross-roy-aims-for-integrated-marketing.html | THE MEDIA BUSINESS ADVERTISING Ross Roy Aims for Integrated Marketing | By Kim Foltz | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/building-streams-outdoors-and-in.html | Building Streams Outdoors and In | By Jim Robbins | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-a-shower-for-elderly-or-disabled.html | CURRENTS A Shower For Elderly Or Disabled | By Elaine Louie | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-maine-antiques-bought-and-sold-by-an-art-teacher.html | CURRENTS Maine Antiques Bought and Sold By an Art Teacher | By Elaine Louie | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-president-wilson-s-wedding-booty.html | CURRENTS President Wilsons Wedding Booty | By Elanie Louie | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-renting-art-before-you-buy.html | CURRENTS Renting Art Before You Buy | By Elaine Louie | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/currents-tick-tack-toe-with-oak-leaves-and-acorns.html | CURRENTS TickTackToe With Oak Leaves And Acorns | By Elaine Louie | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/even-the-chairs-dress-for-dinner.html | Even the Chairs Dress for Dinner | By Marianne Rohrlich | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/girl-takes-on-teaching-business-and-bullies.html | Girl Takes On Teaching Business and Bullies | By Suzanne Slesin | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/never-mind-the-hoopla-it-s-1939.html | Never Mind The Hoopla Its 1939 | By Elaine Louie | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/schools-try-to-help-children-in-divorces.html | Schools Try to Help Children in Divorces | By Carol Lawson | TX 2-976778 | 1991-01-02 |

| | | | | |
|---|---|---|---|---|
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/the-city-gardener-bonsai-living-art-but-not-for-everyone.html | THE CITY GARDENER   Bonsai Living Art but Not for Everyone | By Linda Yang | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/garden/where-to-find-it-grinding-away-at-a-dwindling-trade.html | WHERE TO FIND IT Grinding Away at a Dwindling Trade | By Terry Trucco | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/health/ethicists-see-omens-of-an-era-of-genetic-bias.html | Ethicists See Omens of an Era of Genetic Bias | By Sandra Blakeslee | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/health/personal-health-639990.html | Personal Health | BY Jane E Brody | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/movies/italy-s-movie-industry-falls-on-hard-times.html | Italys Movie Industry Falls on Hard Times | By Clyde Haberman Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/bridge-625990.html | Bridge | By Alan Truscott | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/couples-honor-commitment-with-gifts-to-neediest-cases.html | Couples Honor Commitment With Gifts to Neediest Cases | By Jonathan Rabinovitz | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/criticizing-dinkins-cuomo-warns-of-possible-takeover-of-finances.html | Criticizing Dinkins Cuomo Warns Of Possible Takeover of Finances | By Elizabeth Kolbert Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/crowds-jam-new-york-and-seem-to-like-it.html | Crowds Jam New York And Seem To Like It | By Sara Rimer | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/cuomo-vetoes-measure-on-insurance-liability.html | Cuomo Vetoes Measure On Insurance Liability | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/highway-shootout-ends-in-robbery-arrests.html | Highway Shootout Ends in Robbery Arrests | By Ralph Blumenthal | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/karpov-fights-gamely-but-he-still-falls-short.html | Karpov Fights Gamely But He Still Falls Short | By Robert Byrne | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/korean-entrepreneurs-find-their-dream-is-tarnishing.html | Korean Entrepreneurs Find Their Dream Is Tarnishing | By Richard Levine | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/metro-matters-would-giuliani-have-done-a-better-job.html | METRO MATTERS Would Giuliani Have Done A Better Job | By Sam Roberts | TX 2-976778 | 1991-01-02 |

| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/much-disputed-count-shows-new-york-could-lose-3-congressional-seats.html | MuchDisputed Count Shows New York Could Lose 3 Congressional Seats | By Mireya Navarro | TX 2-976778 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/new-york-state-reports-a-drop-in-crack-traffic.html | New York State Reports a Drop In Crack Traffic | By Joseph B Treaster | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/officials-say-bus-concerns-cheat-school-board-on-fees.html | Officials Say Bus Concerns Cheat School Board on Fees | By Selwyn Raab | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/patron-slain-as-4-are-shot-at-mafia-film.html | Patron Slain As 4 Are Shot At Mafia Film | By Sarah Lyall Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/nyregion/with-a-draw-kasparov-keeps-title.html | With a Draw Kasparov Keeps Title | By Steven Greenhouse Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/carlo-francovich-italian-historian-80.html | Carlo Francovich Italian Historian 80 | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/edgar-m-gemmell-79-director-of-fund-campaigns-for-princeton.html | Edgar M Gemmell 79 Director Of Fund Campaigns for Princeton | By Wolfgang Saxon | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/henry-steeger-3d-civil-rights-leader-and-publisher-87.html | Henry Steeger 3d Civil Rights Leader And Publisher 87 | By Joan Cook | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/mohammed-sidiq-shanshal-ex-iraqi-official-80.html | Mohammed Sidiq Shanshal ExIraqi Official 80 | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/obituaries/roswell-p-barnes-is-dead-at-89-pioneer-in-ecumenical-movement.html | Roswell P Barnes Is Dead at 89 Pioneer in Ecumenical Movement | By Peter B Flint | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/editorial-notebook-from-bonn-to-berlin.html | Editorial Notebook From Bonn to Berlin | By Leon V Sigal | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/essay-saddam-s-bomb-4.html | ESSAY Saddams Bomb 4 | By William Safire | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/fresh-music-not-canned.html | Fresh Music Not Canned | By Jory Farr | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/husseins-january-surprise.html | Husseins January Surprise | By Nadav Safran | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/opinion/secrets-of-the-cold-war.html | Secrets of the Cold War | By Stephen E Ambrose | TX 2-976778 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/air-force-returns-to-liberty-bowl.html | Air Force Returns To Liberty Bowl | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/baseball-mets-to-announce-extension-for-mcreynolds.html | Baseball  Mets to Announce Extension for McReynolds | By Murray Chass | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/baseball-senior-baseball-season-canceled.html | Baseball Senior Baseball Season Canceled | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/baseball-strawberry-s-goals-hall-of-fame-and-having-fun.html | Baseball  Strawberrys Goals Hall of Fame and Having Fun | By Samantha Stevenson Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/basketball-blazers-show-knicks-why-they-re-the-best.html | Basketball Blazers Show Knicks Why Theyre the Best | By Sam Goldaper | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/basketball-brigham-young-ponders-great-big-he-s-7-6-loss.html | Basketball Brigham Young Ponders Great Big Hes 76 Loss | By William C Rhoden | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/basketball-celtics-romp-as-streak-reaches-8.html | Basketball Celtics Romp as Streak Reaches 8 | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/basketball-nets-fall-short-of-hawks-coleman-is-injured-again.html | Basketball Nets Fall Short of Hawks Coleman Is Injured Again | By Jack Curry Special to the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/brewers-name-stanley-as-coach.html | Brewers Name Stanley as Coach | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/outdoors-snowboarding-is-coming-of-age-at-ski-centers.html | Outdoors Snowboarding Is Coming of Age at Ski Centers | By Janet Nelson | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/pro-football-fox-defensive-rookie-pleases-giants.html | Pro Football Fox Defensive Rookie Pleases Giants | By Frank Litsky Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/pro-football-jet-players-pick-leahy-as-1990-most-valuable.html | Pro Football Jet Players Pick Leahy As 1990 Most Valuable | By Al Harvin Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/pro-football-montana-to-start-against-vikings.html | Pro Football Montana to Start Against Vikings | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/pro-hockey-rangers-savoring-a-rare-comeback.html | Pro Hockey Rangers Savoring a Rare Comeback | By Joe Sexton | TX 2-976778 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-27 | https://www.nytimes.com/1990/12/27/sports/sports-of-the-times-the-myth-of-coach-as-educator.html | SPORTS OF THE TIMES The Myth Of Coach As Educator | By William C Rhoden | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/style/chronicle-725090.html | CHRONICLE | By Susan Heller Anderson | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/style/chronicle-727790.html | CHRONICLE | By Susan Heller Anderson | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/style/chronicle-728590.html | CHRONICLE | By Susan Heller Anderson | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/4-floods-in-18-months-now-anger-runs-over.html | 4 Floods in 18 Months Now Anger Runs Over | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/an-art-that-lets-the-dead-speak.html | An Art That Lets the Dead Speak | By New York Times Regional Newspapers | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/census-bureau-places-population-at-249.6-million.html | Census Bureau Places Population at 2496 Million | By Felicity Barringer Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/close-whale-watching-is-raising-concern.html | Close Whale Watching Is Raising Concern | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/clues-are-sought-in-nevada-blasts.html | CLUES ARE SOUGHT IN NEVADA BLASTS | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/congressman-s-pac-to-pay-a-3000-fine.html | Congressmans PAC to Pay a 3000 Fine | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/genetic-engineering-may-cut-risk-of-blood-infection-in-hemophilia.html | Genetic Engineering May Cut Risk Of Blood Infection in Hemophilia | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/infected-healers-protecting-patients-aids-special-report-aids-testing-doctors.html | INFECTED HEALERS PROTECTING PATIENTS FROM AIDS  A SPECIAL REPORT AIDS Testing of Doctors Is Crux of Thorny Debate | By Lawrence K Altman | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/nancy-cruzan-dies-outlived-by-a-debate-over-the-right-to-die.html | Nancy Cruzan Dies Outlived by a Debate Over the Right to Die | By Tamar Lewin | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/new-ethics-law-will-squeeze-federal-employees.html | New Ethics Law Will Squeeze Federal Employees | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/official-asserts-body-is-not-that-of-candy-heiress.html | Official Asserts Body Is Not That of Candy Heiress | AP | TX 2-976778 | 1991-01-02 |

| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/only-god-can-make-a-tree-but-anyone-can-make-a-mistake.html | Only God Can Make a Tree but Anyone Can Make a Mistake | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/parish-faces-new-year-s-deadline-in-effort-to-save-its-church.html | Parish Faces New Years Deadline in Effort to Save Its Church | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/park-concessions-mca-deal-may-force-the-issue.html | Park Concessions MCA Deal May Force the Issue | By Robert Reinhold Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/study-says-suicide-programs-could-go-awry.html | Study Says Suicide Programs Could Go Awry | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/us/us-recalls-franks-sold-at-new-york-store.html | US Recalls Franks Sold at New York Store | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/3-israeli-terrorists-are-released-in-4th-reduction-of-their-terms.html | 3 Israeli Terrorists Are Released In 4th Reduction of Their Terms | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/albania-promises-change-as-stalinism-eases.html | Albania Promises Change as Stalinism Eases | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/argentine-zoo-goes-private-inciting-snarls.html | Argentine Zoo Goes Private Inciting Snarls | By Shirley Christian Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/blacks-move-tentatively-into-the-political-space-left-as-apartheid-recedes.html | Blacks Move Tentatively Into the Political Space Left as Apartheid Recedes | By Christopher S Wren Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/deng-reappears-to-cast-vote-in-beijing.html | Deng Reappears to Cast Vote in Beijing | By Sheryl Wudunn | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/dublin-journal-new-president-sees-new-ireland-could-she-be-startling-beginning.html | Dublin Journal New President Sees a New Ireland Could She Be a Startling Beginning | By Sheila Rule Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/expelling-former-king-romanians-cite-stunt.html | Expelling Former King Romanians Cite Stunt | By Chuck Sudetic Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/gorbachev-names-a-party-loyalist-to-vice-presidency.html | GORBACHEV NAMES A PARTY LOYALIST TO VICE PRESIDENCY | By Bill Keller Special to the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/in-bureaucratic-raid-usia-moves-on-voice-of-america.html | In Bureaucratic Raid USIA Moves on Voice of America | By David Binder Special To the New York Times | TX 2-976778 | 1991-01-02 |

| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/lenin-looks-on-but-estonia-party-s-not-well.html | Lenin Looks On but Estonia Partys Not Well | By Henry Kamm Special To the New York Times | TX 2-976778 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/new-hope-on-african-worm-disease.html | New Hope on African Worm Disease | By Kenneth B Noble Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/seoul-names-a-new-premier-in-a-shake-up-of-the-cabinet.html | Seoul Names a New Premier In a ShakeUp of the Cabinet | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-army-warnings-won-t-stop-bush-if-war-is-needed-us-aides-say.html | STANDOFF IN THE GULF Army Warnings Wont Stop Bush If War Is Needed US Aides Say | By Andrew Rosenthal Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-bush-s-logistical-problem-war-threats-outrun-supply-lines.html | STANDOFF IN THE GULF Bushs Logistical Problem War Threats Outrun Supply Lines | By Michael R Gordon Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-diplomacy-resumed-by-us-and-iraq.html | STANDOFF IN THE GULF Diplomacy Resumed by US and Iraq | By Patrick E Tyler Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-pentagon-calls-israel-likely-iraqi-target.html | STANDOFF IN THE GULF Pentagon Calls Israel Likely Iraqi Target | By Philip Shenon Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-ship-with-iraq-aid-is-seized-off-oman.html | STANDOFF IN THE GULF SHIP WITH IRAQ AID IS SEIZED OFF OMAN | By Philip Shenon Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/standoff-in-the-gulf-soviet-official-arrives-in-iraq.html | STANDOFF IN THE GULF Soviet Official Arrives in Iraq | AP | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/suriname-coup-leaders-had-power-already.html | Suriname Coup Leaders Had Power Already | By Howard W French | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/the-prominent-virtue-party-heavy-resume.html | The Prominent Virtue PartyHeavy Resume | By Esther B Fein Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-27 | https://www.nytimes.com/1990/12/27/world/un-choice-a-signal-of-a-bigger-role-for-japan.html | UN Choice A Signal of a Bigger Role for Japan | By Steven R Weisman Special To the New York Times | TX 2-976778 | 1991-01-02 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/all-kinds-of-music-in-the-air-to-bring-a-year-full-circle.html | All Kinds of Music in the Air To Bring a Year Full Circle | By Jon Pareles | TX 2-965168 | 1990-12-31 |

| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/auctions.html | Auctions | By Rita Reif | TX 2-965168 | 1990-12-31 |
|---|---|---|---|---|---|
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/critic-s-choice-553990.html | Critics Choice | By Bernard Holland | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/engines-factories-and-art-or-the-machine-as-muse.html | Engines Factories and Art Or the Machine as Muse | By Malcolm W Browne | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/for-children.html | For Children | By Dulcie Leimbach | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/restaurants-470290.html | Restaurants | 1980S the Only Restaurants Worth Being Seen In Were French Then Along Came the New American Cooking and It Swept the French If Not Away At Least Into A Corner By the End of the Decade Italian Had Made Everything Else Seem Obsolete During This Period It Was As If Other Kinds of Restaurant Cooking Had Ceased To Exist One of the Few Exceptions Included Upscale Chinese Places Like FuS and the Shun Lee Group Which Achieved Some Celebrity Other Ethnic Restaurants Simply Chugged Along Providing Places To Go When You DidnT Need To Be Seen Thai House Cafe Which Opened In 1987 Was Exactly the Wrong Kind of Restaurant For the 80S So It Was Easy For It To Escape Notice Except Among Aficionados of Thai Cooking Now That Getting Value For Money Is More Important Than Being Seated At the Place of the Moment Perhaps Thai House Will Be Discovered It Has Been Waiting | TX 2-965168 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-art-new-curator-at-modern-challenges-convention.html | ReviewArt New Curator at Modern Challenges Convention | By Michael Brenson | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-art-questions-of-rhetoric-empty-and-otherwise.html | ReviewArt Questions of Rhetoric Empty and Otherwise | By Roberta Smith | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-art-turning-the-familiar-into-the-extraordinary.html | ReviewArt Turning the Familiar Into the Extraordinary | By Michael Kimmelman | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-dance-a-mother-and-son-grow-close-yet-apart.html | ReviewDance A Mother And Son Grow Close Yet Apart | By Jack Anderson | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/review-photography-minimalist-images-create-an-indictment-of-urban-sprawl.html | ReviewPhotography Minimalist Images Create an Indictment of Urban Sprawl | By Andy Grundberg | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/sounds-around-town-on-new-year-s-eve-011790.html | Sounds Around Town On New Years Eve | By Karen Schoemer | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/sounds-around-town-on-new-year-s-eve-013390.html | Sounds Around Town On New Years Eve | By Stephen Holden | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/sounds-around-town-on-new-year-s-eve-395190.html | Sounds Around Town On New Years Eve | By Jon Pareles | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/arts/tv-weekend-intrepid-report-for-the-daily-beast.html | TV Weekend Intrepid Report for The Daily Beast | By John J OConnor | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/books/books-of-the-times-aloft-in-the-regions-of-the-exalted-miscellaneous.html | Books of The Times Aloft in the Regions of the Exalted Miscellaneous | By Christopher LehmannHaupt | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/books/review-art-had-it-with-peter-pan-then-fly-to-the-morgan.html | ReviewArt Had It With Peter Pan Then Fly to the Morgan | By John Russell | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business-people-chief-of-annual-ritual-is-mailing-a-kit-to-you.html | Business People   Chief of Annual Ritual Is Mailing a Kit to You | By Philip Shabecoff | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/business-people-new-p-g-unit-fills-eastern-europe-post.html | BUSINESS PEOPLENew P G Unit Fills Eastern Europe Post | By Paul C Judge | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/company-news-eastern-contract.html | COMPANY NEWS Eastern Contract | AP | TX 2-965168 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/credit-markets-treasury-securities-rise-in-price.html | Credit Markets Treasury Securities Rise in Price | By Kenneth N Gilpin | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/delta-seeks-route-hearing.html | Delta Seeks Route Hearing | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/dow-declines-by-11.63-after-a-fire-delay.html | Dow Declines by 1163 After a Fire Delay | By Robert J Cole | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/economic-scene-looking-ahead-guided-by-the-past.html | Economic Scene Looking Ahead Guided by the Past | By Leonard Silk | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/hard-days-for-liquor-merchants.html | Hard Days For Liquor Merchants | By Lawrence M Fisher Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/homes-for-firsttime-buyers-subsidies-help-staten-island-project.html | Homes for FirstTime BuyersSubsidies Help Staten Island Project | By Rachelle Garbarine | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/icahn-said-to-plan-ouster-of-pan-am-chief.html | Icahn Said to Plan Ouster of Pan Am Chief | By Agis Salpukas | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/lbj-stations-up-for-sale.html | LBJ Stations Up for Sale | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/market-place-veil-of-corporate-secrecy-is-lifted-somewhat-in-japan.html | Market Place Veil of Corporate Secrecy Is Lifted Somewhat in Japan | By James Sterngold Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/orders-to-factories-plunged-last-month-by-a-record-10.5.html | Orders to Factories Plunged Last Month By a Record 105 | By Robert D Hershey Jr Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/pacific-telesis-decides-to-quit-real-estate.html | Pacific Telesis Decides to Quit Real Estate | By Keith Bradsher | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/polish-workers-wield-new-power.html | Polish Workers Wield New Power | By Stephen Engelberg Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/the-media-business-advertising-addenda-people-998490.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/the-media-business-advertising-aggressive-campaign-for-the-amex.html | THE MEDIA BUSINESS ADVERTISING Aggressive Campaign For the Amex | By Kim Foltz | TX 2-965168 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/the-media-business-advertising-aids-ads-go-on-billboards.html | THE MEDIA BUSINESS ADVERTISING AIDS Ads Go On Billboards | By Kim Foltz | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/war-effect-on-energy-minimized.html | War Effect On Energy Minimized | By Robert D Hershey Jr Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/business/wyoming-s-bonanza-plentiful-clean-coal.html | Wyomings Bonanza Plentiful Clean Coal | By Doug McInnis Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/news/at-the-bar.html | At the Bar | By David Margolick | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/news/in-britain-a-move-to-make-marital-rape-a-crime.html | In Britain A Move to MAke Marital Rape a Crime | By Deborah Stead Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/news/san-francisco-s-computer-bill-becomes-law.html | San Franciscos Computer Bill Becomes Law | By Andrew Pollack Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/3-youths-seized-in-75-robberies-in-last-2-weeks.html | 3 Youths Seized In 75 Robberies In Last 2 Weeks | By James C McKinley Jr | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/aids-in-women-rising-but-many-ignore-the-threat.html | AIDS in Women Rising but Many Ignore the Threat | By Mireya Navarro | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/con-edison-fire-delays-opening-of-stock-market.html | Con Edison Fire Delays Opening Of Stock Market | By Eric Pace | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/cuomo-tempers-criticism-of-dinkins-fiscal-problems.html | Cuomo Tempers Criticism Of Dinkins Fiscal Problems | By Elizabeth Kolbert Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/d-amato-role-in-housing-is-recounted.html | DAmato Role In Housing Is Recounted | By Michael Winerip | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/doctors-hours-rule-upheld.html | Doctors Hours Rule Upheld | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/fire-kills-4-and-burns-2-in-a-home-in-brooklyn.html | Fire Kills 4 And Burns 2 In a Home In Brooklyn | By Robert D McFadden | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/hazards-halt-manhattan-bridge-subway-line.html | Hazards Halt Manhattan Bridge Subway Line | By Dennis Hevesi | TX 2-965168 | 1990-12-31 |

| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/helped-by-fund-for-neediest-thankful-woman-sends-gift.html | Helped by Fund for Neediest Thankful Woman Sends Gift | By Jonathan Rabinovitz | TX 2-965168 | 1990-12-31 |
|---|---|---|---|---|---|
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/make-that-you-re-all-in-this-together-lawmakers-say.html | Make That Youre All in This Together Lawmakers Say | By Sam Howe Verhovek Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/minority-districts-to-be-spared-as-new-york-loses-3-seats.html | Minority Districts to Be Spared as New York Loses 3 Seats | By Frank Lynn | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/nyregion/our-towns-mom-s-new-baby-carries-a-lesson-that-s-life-kid.html | Our Towns Moms New Baby Carries a Lesson Thats Life Kid | By Lisa W Foderaro | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/franco-piga-italian-official-63.html | Franco Piga Italian Official 63 | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/geza-c-paikert-88-professor-helped-hungarians-after-revolt.html | Geza C Paikert 88 Professor Helped Hungarians After Revolt | By Glenn Fowler | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/herman-levin-83-producer-dies-his-hits-included-my-fair-lady.html | Herman Levin 83 Producer Dies His Hits Included My Fair Lady | By Robert E Tomasson | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/obituaries/richard-irving-73-television-producer.html | Richard Irving 73 Television Producer | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/abroad-at-home-politics-by-command.html | ABROAD AT HOME Politics by Command | By Anthony Lewis | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/is-iraq-evading-the-nuclear-police.html | Is Iraq Evading The Nuclear Police | By Paul Leventhal | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/now-i-can-say-i-am-a-muslim.html | Now I Can Say I Am a Muslim | By Salman Rushdie | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/opinion/on-my-mind-handle-with-care.html | ON MY MIND Handle With Care | By A M Rosenthal | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/a-victory-is-enough-motivation-for-giants.html | A Victory Is Enough Motivation For Giants | By Frank Litsky Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/are-wild-card-hopefuls-jokers-two-losing-clubs-vie-in-nfc.html | Are WildCard Hopefuls Jokers Two Losing Clubs Vie in NFC | By Thomas George | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/baseball-mcreynolds-not-too-flashy-but-his-10-million-pact-is.html | BASEBALL McReynolds Not Too Flashy But His 10 Million Pact Is | By Murray Chass | TX 2-965168 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/college-basketball-indiana-enjoys-its-own-tournament.html | College Basketball Indiana Enjoys Its Own Tournament | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/college-basketball-maryland-and-south-carolina-win-at-garden.html | COLLEGE BASKETBALL Maryland and South Carolina Win at Garden | By William C Rhoden | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/college-football-a-blockbuster-kickoff-for-newest-bowl-game.html | COLLEGE FOOTBALL A Blockbuster Kickoff For Newest Bowl Game | By Malcolm Moran Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/college-football-air-force-stays-on-ground-to-win-liberty-bowl.html | COLLEGE FOOTBALL Air Force Stays on Ground to Win Liberty Bowl | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/despite-good-showing-jets-taylor-won-t-start.html | Despite Good Showing Jets Taylor Wont Start | By Al Harvin Special to the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/pro-basketball-cheeks-finds-his-voice-and-could-be-back.html | PRO BASKETBALL Cheeks Finds His Voice And Could Be Back | By Sam Goldaper | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/pro-basketball-coleman-and-morris-may-be-out.html | PRO BASKETBALL Coleman and Morris May Be Out | By Jack Curry Special to the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/pro-hockey-devils-give-away-goal-and-a-shot-at-first.html | PRO HOCKEY Devils Give Away Goal And a Shot at First | By Alex Yannis Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/sports/sports-of-the-times-man-at-work-buck-blends-with-blazers.html | SPORTS OF THE TIMES Man at Work Buck Blends With Blazers | By Dave Anderson | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/style/chronicle-006090.html | CHRONICLE | By Susan Heller Anderson | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/style/chronicle-007990.html | CHRONICLE | By Susan Heller Anderson | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/style/chronicle-008790.html | CHRONICLE | By Susan Heller Anderson | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/style/chronicle-009590.html | CHRONICLE | By Susan Heller Anderson | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/theater/review-theater-a-marivaux-comedy-of-love-and-infidelity.html | ReviewTheater A Marivaux Comedy Of Love and Infidelity | By Mel Gussow | TX 2-965168 | 1990-12-31 |

| | | | | |
|---|---|---|---|---|
| 1990-12-28 | https://www.nytimes.com/1990/12/28/us/big-gain-in-nursing-students-lifts-hopes-amid-a-shortage.html | Big Gain in Nursing Students Lifts Hopes Amid a Shortage | By Tamar Lewin | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/us/cold-devastates-california-crops-fruit-prices-across-nation-to-rise.html | Cold Devastates California Crops Fruit Prices Across Nation to Rise | By Seth Mydans Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/us/count-few-believe-now-that-census-figure-battle-for-power-really-begins.html | A Count Few Believe Now That the Census Figure Is Out The Battle for Power Really Begins | By Felicity Barringer Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/us/found-clinically-dead-in-snow-a-3-year-old-girl-is-revived.html | Found Clinically Dead in Snow a 3YearOld Girl Is Revived | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/us/health-secretary-rejects-demands-on-spending-cuts.html | HEALTH SECRETARY REJECTS DEMANDS ON SPENDING CUTS | By Robert Pear Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/us/quincy-journal-thou-shalt-not-curse-in-town-of-presidents.html | Quincy Journal Thou Shalt Not Curse In Town of Presidents | By Fox Butterfield Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/us/smoking-restricted-at-epa.html | Smoking Restricted at EPA | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/us/us-to-start-random-testing-of-milk-for-residues-of-agricultural-drugs.html | US to Start Random Testing of Milk For Residues of Agricultural Drugs | By Keith Schneider Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-gulf-hussein-sends-envoys-back-posts-calling-for-serious-dialogue.html | CONFRONTATION IN THE GULF Hussein Sends Envoys Back to Posts Calling for Serious Dialogue | By Patrick E Tyler Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-gulf-talk-bahrain-island-playground-gulf-gi-s-let-down-their-guard.html | CONFRONTATION IN THE GULF The Talk of Bahrain In an Island Playground in the Gulf The GIs Let Down Their Guard | By Judith Miller Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-in-the-gulf-air-force-begins-calling-up-reservists-for-the-gulf.html | CONFRONTATION IN THE GULF Air Force Begins Calling Up Reservists for the Gulf | By Eric Schmitt Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-in-the-gulf-american-muslim-troops-see-a-special-role.html | CONFRONTATION IN THE GULF American Muslim Troops See a Special Role | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-in-the-gulf-germ-warfare-regarded-as-a-hard-enemy-to-fight.html | CONFRONTATION IN THE GULF Germ Warfare Regarded As a Hard Enemy to Fight | By Malcolm W Browne Special To the New York Times | TX 2-965168 | 1990-12-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/confrontation-in-the-gulf-gulf-gi-s-to-get-germ-war-shots.html | CONFRONTATION IN THE GULF GULF GIS TO GET GERM WAR SHOTS | By Michael R Gordon Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/crotone-journal-new-us-base-city-boon-or-nato-boondoggle.html | Crotone Journal New US Base City Boon or NATO Boondoggle | By Clyde Haberman Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/ethnic-germans-in-romania-dwindle.html | Ethnic Germans in Romania Dwindle | By Chuck Sudetic Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/in-echo-of-the-dirty-war-argentines-fight-pardons.html | In Echo of the Dirty War Argentines Fight Pardons | By Shirley Christian Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/in-hard-battle-gorbachev-gets-aide-he-chose.html | In Hard Battle Gorbachev Gets Aide He Chose | By Esther B Fein Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/india-s-parliament-falls-into-chaos.html | INDIAS PARLIAMENT FALLS INTO CHAOS | By Barbara Crossette Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/meddling-by-chinese-is-worrying-hong-kong.html | Meddling by Chinese Is Worrying Hong Kong | By Nicholas D Kristof Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/russia-cuts-share-of-soviet-budget.html | RUSSIA CUTS SHARE OF SOVIET BUDGET | By Bill Keller Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/sainthood-bid-for-queen-isabella-stirs-debate.html | Sainthood Bid for Queen Isabella Stirs Debate | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/seoul-s-leader-shuffles-cabinet-in-a-housecleaning-for-elections.html | Seouls Leader Shuffles Cabinet In a Housecleaning for Elections | AP | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/slovaks-want-an-open-marriage-not-divorce.html | Slovaks Want an Open Marriage Not Divorce | By John Tagliabue Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-28 | https://www.nytimes.com/1990/12/28/world/to-ukrainians-separation-follows-laws-of-nature.html | To Ukrainians Separation Follows Laws of Nature | By Steven Greenhouse Special To the New York Times | TX 2-965168 | 1990-12-31 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/art-museum-with-a-future.html | Art Museum With a Future | By Grace Glueck | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/blacks-dance-with-the-royal-ballet.html | Blacks Dance With the Royal Ballet | By Suzanne Cassidy Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/bridge-050890.html | Bridge | By Alan Truscott | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/japan-sings-along-with-beethoven.html | Japan Sings Along With Beethoven | By Steven R Weisman Special To the New York Times | TX 2-986309 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/review-jazz-saxophonists-improvise-in-2-styles.html | ReviewJazz Saxophonists Improvise In 2 Styles | By Peter Watrous | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/review-music-works-of-p-d-q-explore-rap-and-freudian-subtleties.html | ReviewMusic Works of P D Q Explore Rap and Freudian Subtleties | By James R Oestreich | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/arts/spielberg-s-writers-3-eighth-graders.html | Spielbergs Writers 3 Eighth Graders | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/books/books-of-the-times-the-gay-experience-in-the-military.html | Books of The Times The Gay Experience in the Military | By Herbert Mitgang | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/big-swings-of-fortune-from-rise-in-oil-price.html | Big Swings of Fortune From Rise in Oil Price | By Jonathan Fuerbringer | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/bond-prices-slip-as-books-are-closed.html | Bond Prices Slip as Books Are Closed | By Kenneth N Gilpin | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-barclays-to-add-a-french-bank.html | COMPANY NEWS Barclays to Add A French Bank | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-disclosure-agrees-to-bechtel-deal.html | COMPANY NEWS Disclosure Agrees To Bechtel Deal | Special to The New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-mca-deal-cleared.html | COMPANY NEWS MCA Deal Cleared | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-western-union-debt-offering.html | COMPANY NEWS Western Union Debt Offering | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/company-news-wheeling-steel-plans-an-earnings-charge.html | COMPANY NEWS Wheeling Steel Plans An Earnings Charge | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/curb-urged-on-stock-volatility.html | Curb Urged On Stock Volatility | By Stephen Labaton Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/data-general-s-uncertain-future.html | Data Generals Uncertain Future | By Glenn Rifkin Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/dow-gains-3.71-points-in-quiet-day.html | Dow Gains 371 Points In Quiet Day | By Robert J Cole | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/great-lakes-bancorp-doubles-loss-reserve.html | Great Lakes Bancorp Doubles Loss Reserve | By Paul C Judge Special To the New York Times | TX 2-986309 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/leading-indicators-in-5th-drop.html | Leading Indicators In 5th Drop | By Robert D Hershey Jr Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/patents-a-food-can-designed-to-be-easy-to-empty.html | Patents A Food Can Designed To Be Easy to Empty | By Edmund L Andrews | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/patents-aerobic-exercise-suit-for-use-in-pregnancy.html | Patents Aerobic Exercise Suit For Use in Pregnancy | By Edmund L Andrews | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/patents-an-outdoor-electronic-street-guide.html | Patents An Outdoor Electronic Street Guide | By Edmund L Andrews | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/patents-new-artificial-heart-uses-elliptical-shape.html | Patents New Artificial Heart Uses Elliptical Shape | By Edmund L Andrews | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/stock-mutual-fund-sales-off-after-strong-november-rise.html | Stock Mutual Fund Sales Off After Strong November Rise | By Floyd Norris | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/business/your-money-acting-swiftly-for-a-deduction.html | Your Money Acting Swiftly For a Deduction | By Jan M Rosen | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/news/are-ads-for-infant-formula-fit-for-the-eyes-of-parents.html | Are Ads for Infant Formula Fit for the Eyes of Parents | By Barry Meier | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/news/coping-with-preventing-frozen-pipes.html | CopingWith Preventing Frozen Pipes | By Shawn G Kennedy | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/news/guidepost-how-s-your-capital.html | Guidepost Hows Your Capital | By Robert Hurtado | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/news/when-a-check-deposits-itself.html | When a Check Deposits Itself | By Leonard Sloane | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/14-are-hurt-in-explosion-in-brooklyn.html | 14 Are Hurt In Explosion In Brooklyn | By Dennis Hevesi | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/2-subway-riders-die-after-a-blast.html | 2 SUBWAY RIDERS DIE AFTER A BLAST | By Robert D McFadden | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/a-von-bulow-donates-60000-to-the-neediest-cases-fund.html | A Von Bulow Donates 60000 to the Neediest Cases Fund | By Jonathan Rabinovitz | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/about-new-york-growing-beyond-a-childhood-in-the-system.html | About New York Growing Beyond A Childhood In the System | By David Gonzalez | TX 2-986309 | 1991-01-14 |

| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/adoptions-are-planned-for-17-murals.html | Adoptions Are Planned for 17 Murals | By Andrew L Yarrow | TX 2-986309 | 1991-01-14 |
|---|---|---|---|---|---|
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/darkness-and-confusion-in-a-smoke-filled-train.html | Darkness and Confusion In a SmokeFilled Train | By Dean Baquet | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/developers-end-a-legal-tussle-on-skyscraper.html | Developers End A Legal Tussle On Skyscraper | By David W Dunlap | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/faulty-fans-and-ubiquitous-leaks-add-to-threat-of-subway-fires.html | Faulty Fans and Ubiquitous Leaks Add to Threat of Subway Fires | By Richard Levine | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/hotels-woo-cabbies-to-win-their-riders.html | Hotels Woo Cabbies to Win Their Riders | By Alison Leigh Cowan | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/man-held-in-woman-s-killing.html | Man Held in Womans Killing | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/murder-charge-filed-against-2-tied-to-holdups.html | Murder Charge Filed Against 2 Tied to Holdups | By James C McKinley Jr | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/polish-relatives-gain-custody.html | Polish Relatives Gain Custody | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/slaying-and-an-affair-stun-a-community-on-long-island.html | Slaying and an Affair Stun a Community on Long Island | By Sarah Lyall Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/nyregion/snow-well-it-s-about-time-new-york-city-children-say.html | Snow Well Its About Time New York City Children Say | By Sara Rimer | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/obituaries/gilbert-lindsay-90-a-los-angeles-leader.html | Gilbert Lindsay 90 A Los Angeles Leader | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/foreign-affairs-people-make-history.html | FOREIGN AFFAIRS People Make History | By Flora Lewis | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/three-radical-proposals-that-could-transform-new-york-city-the.html | Three Radical Proposals That Could Transform New York City the Nation and Maybe the WorldAbolish Cash | By Harvey F Wachsman | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/three-radical-proposals-that-could-transform-new-york-city-the.html | Three Radical Proposals That Could Transform New York City the Nation and Maybe the WorldRevise the Constitution | By Carl Diehl | TX 2-986309 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-29 | https://www.nytimes.com/1990/12/29/opinion/three-radical-proposals-that-could-transform-new-york-city-the.html | Three Radical Proposals That Could Transform New York City the Nation and Maybe the WorldScrap Transit Fares | By Jonathan Lang | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/baseball-sanderson-is-elusive-but-yanks-keep-trying.html | BASEBALL Sanderson Is Elusive But Yanks Keep Trying | By Murray Chass | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-as-salaries-in-the-nba-soar-pressure-to-leave-college-mounts.html | BASKETBALL As Salaries in the NBA Soar Pressure to Leave College Mounts | By Sam Goldaper | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-celtics-streak-ends-at-8-as-hawks-roll-131-114.html | BASKETBALL Celtics Streak Ends at 8 as Hawks Roll 131114 | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-nets-rally-barely-misses.html | BASKETBALL Nets Rally Barely Misses | By Jack Curry Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-one-player-s-victory-over-fear.html | BASKETBALL   One Players Victory Over Fear | By William C Rhoden | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/basketball-uconn-holds-on-to-edge-lafayette-59-57-in-tourney.html | BASKETBALL UConn Holds On to Edge Lafayette 5957 in Tourney | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/pro-football-chiefs-need-a-victory-over-bears.html | PRO FOOTBALL Chiefs Need A Victory Over Bears | By Gerald Eskenazi | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/pro-football-giants-notebook-giants-might-have-a-big-play-man.html | PRO FOOTBALL Giants Notebook Giants Might Have a BigPlay Man | By Frank Litsky Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/pro-hockey-penguins-shut-out-wings.html | PRO HOCKEY   Penguins Shut Out Wings | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/rangers-find-perfect-foe-to-end-their-slump.html | Rangers Find Perfect Foe to End Their Slump | By Joe Sexton Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/seminoles-capitalize-on-lions-mistakes.html | Seminoles Capitalize On Lions Mistakes | By Malcolm Moran Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/sports/sports-of-the-times-the-buses-that-haul-in-players.html | Sports of The Times The Buses That Haul In Players | By Ira Berkow | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/style/chronicle-287590.html | CHRONICLE | By Susan Heller Anderson | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/style/chronicle-288390.html | CHRONICLE | By Susan Heller Anderson | TX 2-986309 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-29 | https://www.nytimes.com/1990/12/29/style/chronicle-289190.html | CHRONICLE | By Susan Heller Anderson | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/style/chronicle-290590.html | CHRONICLE | By Susan Heller Anderson | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/33-hurt-in-boston-rail-crash-driver-is-said-to-have-been-drinking.html | 33 Hurt in Boston Rail Crash Driver Is Said to Have Been Drinking | Special to The New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/a-law-distinguishing-crack-from-other-cocaine-is-upset.html | A Law Distinguishing Crack From Other Cocaine Is Upset | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/attack-by-bicyclists-leaves-woman-in-los-angeles-dead.html | Attack by Bicyclists Leaves Woman in Los Angeles Dead | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/bias-charged-dallas-council-backs-redistricting.html | Bias Charged Dallas Council Backs Redistricting | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/blaming-pilots-airline-will-trim-schedule.html | Blaming Pilots Airline Will Trim Schedule | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/dredge-company-is-sued-for-bridge-damage.html | Dredge Company Is Sued for Bridge Damage | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/driver-charged-in-death-of-his-unbelted-daughter.html | Driver Charged in Death of His Unbelted Daughter | By David Margolick Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/educators-criticize-new-law-curbing-student-loan-defaults.html | Educators Criticize New Law Curbing Student Loan Defaults | By William Celis 3d | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/manatee-deaths-set-a-record.html | Manatee Deaths Set a Record | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/nancy-cruzan-end-to-long-goodbye.html | Nancy Cruzan End to Long Goodbye | By Andrew H Malcolm Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/powerful-texas-politician-is-indicted.html | Powerful Texas Politician Is Indicted | By Roberto Suro Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/quayle-plays-golf-at-all-white-club.html | QUAYLE PLAYS GOLF AT ALLWHITE CLUB | AP | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/tough-clean-air-bill-signed-in-massachusetts.html | Tough Clean Air Bill Signed in Massachusetts | Special to The New York Times | TX 2-986309 | 1991-01-14 |

| | | | | |
|---|---|---|---|---|
| 1990-12-29 | https://www.nytimes.com/1990/12/29/us/year-prison-sentence-for-protester-at-flag-burning.html | Year Prison Sentence for Protester at FlagBurning | Special to The New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/china-ousts-2-aides-and-raises-drug-penalties.html | China Ousts 2 Aides and Raises Drug Penalties | By Sheryl Wudunn Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/confrontation-gulf-iraq-worried-about-2-front-war-looks-warily-turkish-border.html | CONFRONTATION IN THE GULF Iraq Worried About 2Front War Looks Warily at Turkish Border | By Patrick E Tyler Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/confrontation-in-the-gulf-britain-like-us-is-to-give-germ-war-shots-in-the-gulf.html | CONFRONTATION IN THE GULF Britain Like US Is to Give GermWar Shots in the Gulf | By Michael R Gordon Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/confrontation-in-the-gulf-in-baghdad-specter-of-war-is-pervasive.html | CONFRONTATION IN THE GULF In Baghdad Specter of War Is Pervasive | By Patrick E Tyler Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/ex-follower-of-ho-chi-minh-scolds-vietnam-in-broadcasts.html | ExFollower of Ho Chi Minh Scolds Vietnam in Broadcasts | By Craig R Whitney Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/ex-military-ruler-of-south-korea-to-end-his-exile.html | ExMilitary Ruler of South Korea to End His Exile | Special to The New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/fraud-alleged-in-vote-for-gorbachev-aide.html | Fraud Alleged in Vote for Gorbachev Aide | By Bill Keller Special to the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/government-cleanup-effort-is-set-back-again-in-japan.html | Government Cleanup Effort Is Set Back Again in Japan | By Steven R Weisman Special to the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/lebanese-christians-discuss-ways-to-respond-to-a-slip-in-influence.html | Lebanese Christians Discuss Ways To Respond to a Slip in Influence | By Ihsan A Hijazi Special to the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/moscow-promises-to-remain-steady-in-foreign-affairs.html | MOSCOW PROMISES TO REMAIN STEADY IN FOREIGN AFFAIRS | By Clifford Krauss Special to the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/mourning-soviet-reform.html | Mourning Soviet Reform | By Bill Keller Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/premier-of-india-meets-sikh-leader.html | PREMIER OF INDIA MEETS SIKH LEADER | By Barbara Crossette Special To the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/sniper-hits-3-west-bank-arabs.html | Sniper Hits 3 West Bank Arabs | Special to The New York Times | TX 2-986309 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-29 | https://www.nytimes.com/1990/12/29/world/vologda-journal-a-brand-new-soviet-man-self-made.html | Vologda Journal A Brand New Soviet Man SelfMade | By Bill Keller Special to the New York Times | TX 2-986309 | 1991-01-14 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/archives/campus-life-lehigh-frank-drama-highlights-effort-to-prevent-rape.html | Campus Life LehighFrank Drama Highlights Effort To Prevent Rape | BETHLEHEM Pa | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/archives/the-green-worm-of-envy-can-take-its-toll.html | The Green Worm of Envy Can Take Its Toll | By Richard M Bacon | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/1990-the-agony-and-the-ecstasy.html | 1990 The Agony and the Ecstasy | By Jan Benzel AND Alessandra Stanley | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/antiques-1990-the-bids-were-for-baseball-and-florentine-cabinetry.html | ANTIQUES1990 The Bids Were for Baseball And Florentine Cabinetry | By Rita Reif | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/architecture-1990-the-important-things-were-what-didn-t-happen.html | ARCHITECTURE1990 The Important Things Were What Didnt Happen | By Paul Goldberger | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/art-1990-a-year-of-high-and-low-and-highs-and-lows.html | ART1990 A Year of High and Low and Highs and Lows | By Michael Kimmelman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/art-1990-same-old-stuff-sex-politics-and-social-status.html | ART1990 Same Old Stuff Sex Politics And Social Status | By Andy Grundberg | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/classical-music-1990-beyond-baroque-trivia-recordings-to-remember.html | Classical Music1990   Beyond Baroque Trivia Recordings to Remember | By John Rockwell | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/dance-1990-superlative-dancing-backstage-wrangling.html | DANCE1990 Superlative Dancing Backstage Wrangling | By Anna Kisselgoff | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/frick-reference-library-is-obliged-to-seek-funds.html | Frick Reference Library Is Obliged to Seek Funds | By Richard F Shepard | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/home-entertainment-1990-video-settles-down-to-its-second-decade.html | HOME ENTERTAINMENT1990 Video Settles Down To Its Second Decade | By Peter M Nichols | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/pop-music-1990-the-best-show-in-the-court-not-the-concert-hall.html | POP MUSIC1990 The Best Show In the Court Not the Concert Hall | By Jon Pareles | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/review-jazz-guitar-jr-adds-grace-to-the-blues-of-chicago.html | ReviewJazz Guitar Jr Adds Grace To The Blues Of Chicago | By Peter Watrous | TX 2-971628 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/sound-it-s-the-numbers-that-foretell-the-future.html | SOUND Its the Numbers That Foretell The Future | By Hans Fantel | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/television-1990-innovative-shows-it-was-far-from-a-bountiful-season.html | TELEVISION1990 Innovative Shows It Was Far From A Bountiful Season | By John J OConnor | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/arts/video-hdtv-videodisks-and-sharper-images-come-to-the-fore.html | VIDEO HDTV Videodisks and Sharper Images Come to the Fore | By Hans Fantel | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/a-country-still-in-the-making.html | A Country Still in the Making | By Janette Turner Hospital | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/bored-wives-and-jubilant-widows.html | Bored Wives and Jubilant Widows | By Sharon OBrien | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/cerebreactors-and-processmorphs.html | Cerebreactors and Processmorphs | By George Johnson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/children-s-books-263890.html | Childrens Books | By Karla Kuskin | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/crime-316290.html | CRIME | By Marilyn Stasio | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/everybody-s-mother-s-ghost.html | Everybodys Mothers Ghost | By Roy Hoffman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/give-him-genius-or-give-him-death.html | Give Him Genius or Give Him Death | By Anthony Kenny | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/guts-and-brains.html | Guts and Brains | By Walter Kendrick | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/hemingway-was-her-greatest-mistake.html | Hemingway Was Her Greatest Mistake | By Jane OReilly | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-fiction-outwitting-the-worrywarts.html | IN SHORT FICTION Outwitting the Worrywarts | By Constance Decker Thompson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-fiction.html | IN SHORT FICTION | By Edna Stumpf | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-fiction.html | IN SHORT FICTION | By Katherine Ramsland | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-fiction.html | IN SHORT FICTION | By Stan Friedman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-nonfiction-629790.html | IN SHORT NONFICTION | By David Kaufman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-nonfiction-633590.html | IN SHORT NONFICTION | By Paul Goldberg | TX 2-971628 | 1991-01-02 |

| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-nonfiction-fangs-for-the-memory.html | IN SHORT NONFICTION Fangs for the Memory | By Kathleen Quinn | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Friesinger Hill | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Knopf | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/liberated-by-his-conscience.html | Liberated by His Conscience | By Marshall D Shulman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/modern-long-ago-the-comeback-of-russian-constructivism.html | Modern Long Ago The Comeback of Russian Constructivism | By Joseph Giovannini | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/one-angry-catholic.html | One Angry Catholic | By Jason Berry | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/stay-home-and-be-a-stranger.html | Stay Home and Be a Stranger | By Marianne Gingher | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/three-little-girls-from-school.html | Three Little Girls From School | By Susan Isaacs | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/trial-by-color.html | Trial by Color | By Gail M Gerhart | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/waiting-for-odets.html | Waiting for Odets | By Mel Gussow | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/books/why-henry-james-groveled-and-conrad-blushed.html | Why Henry James Groveled and Conrad Blushed | By Israel Shenker | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/all-about-tractors-an-uncertain-reprieve-for-tractor-makers.html | All AboutTractors An Uncertain Reprieve For Tractor Makers | By Eric N Berg | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/business-diary-december-23-28.html | Business DiaryDecember 2328 | By Allen R Myerson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/for-us-airlines-a-sudden-lust-for-foreign-entanglements.html | For US Airlines a Sudden Lust for Foreign Entanglements | By John H Cushman Jr | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/forum-philanthropy-as-a-business-tactic-with-some-attendant-risks.html | FORUM Philanthropy as a Business Tactic With Some Attendant Risks | By Kenneth A MacKe | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/forum-philanthropy-as-a-business-tactic.html | FORUM Philanthropy as a Business Tactic | By Joel Kurtzman | TX 2-971628 | 1991-01-02 |

| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/market-watch-alice-meets-the-accountants.html | MARKET WATCH Alice Meets the Accountants | By Floyd Norris | TX 2-971628 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/mutual-funds-the-winners-switched-in-july.html | Mutual Funds The Winners Switched in July | By Carole Gould | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/new-boss-new-directions-for-a-venerable-institution.html | New Boss New Directions for a Venerable Institution | By Leslie Wayne | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/setting-up-an-island-in-the-soviet-storm.html | Setting Up an Island in the Soviet Storm | By Allen R Myerson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/tech-notes-the-attraction-of-ginnie-mae.html | TECH NOTES The Attraction of Ginnie Mae | By Carole Gould | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/technology-a-new-way-to-carve-out-space-for-ever-expanding-piles-of-trash.html | Technology A New Way to Carve Out Space For EverExpanding Piles of Trash | By Claudia H Deutsch | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/the-executive-computer-more-companies-are-producing-low-emission-monitors.html | The Executive Computer More Companies Are Producing LowEmission Monitors | By Peter H Lewis | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/the-executive-life-japanese-families-alone-in-america.html | The Executive LifeJapanese Families Alone in America | By Deirdre Fanning | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/the-t-shirt-industry-sweats-it-out.html | The TShirt Industry Sweats It Out | By Isadore Barmash | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/wall-street-ah-the-weird-whimsy-of-it-all.html | Wall Street Ah the Weird Whimsy of It All | By Diana Henriques | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/wall-street-picking-stocks-by-management-commitment.html | Wall Street Picking Stocks by Management Commitment | By Diana B Henriques | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/world-markets-coping-with-the-threat-of-peace.html | World Markets Coping With the Threat of Peace | By Jonathan Fuerbringer | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/business/your-own-account-changing-jobs-in-tough-times.html | Your Own AccountChanging Jobs in Tough Times | By Mary Rowland | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/beauty-what-s-coming-up.html | Beauty WHATS COMING UP | BY Penelope Green | TX 2-971628 | 1991-01-02 |

| 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/daring-the-impossible.html | Daring The Impossible | By Glenn Collins | TX 2-971628 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/fasion-what-s-coming-up.html | Fasion WHATS COMING UP | By Carrie Donovan | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/food-what-s-coming-up.html | FOOD WHATS COMING UP | By Molly ONeill | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/hers-a-clean-sweep.html | Hers A Clean Sweep | BY Barbara Kingsolver | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/men-s-style-what-s-coming-up.html | Mens Style WHATS COMING UP | By Ruth La Ferla | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/on-language-that-shifty-functional.html | On Language That Shifty Functional | BY William Safire | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/magazine/the-last-days-of-herman-roth.html | The Last Days of Herman Roth | By Philip Roth | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/movies/film-1990-one-look-and-i-knew-it-was-you.html | FILM1990 One Look And I Knew It Was You | By Vincent Canby | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/movies/films-nominated-for-golden-globes.html | Films Nominated for Golden Globes | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/movies/television-1990-as-documentaries-soared-newscasters-went-on-ego-trips.html | TELEVISION1990 As Documentaries Soared Newscasters Went on Ego Trips | By Walter Goodman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/news/bridge-960290.html | Bridge | By Alan Truscott | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/news/camera.html | Camera | By Alan Truscott | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/news/chess-964590.html | Chess | By Robert Byrne | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/news/for-toe-wigglers-to-wear-to-the-office.html | For ToeWigglers to Wear to the Office | By Deborah Hofmann | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/news/jewelry-meets-dressmaking-and-it-s-love.html | Jewelry Meets Dressmaking and Its Love | By Woody Hochswender | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/news/stamps.html | Stamps | By Barth Healey | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/news/sunday-menu-tasty-vinaigrette-for-lightly-poached-fish.html | Sunday Menu Tasty Vinaigrette for Lightly Poached Fish | By Marian Burros | TX 2-971628 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/2-news-strikers-held-in-stabbing.html | 2 NEWS STRIKERS HELD IN STABBING | By James C McKinley Jr | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/2d-person-dies-after-subway-blast-inquiry-focuses-on-2-questions.html | 2d Person Dies After Subway Blast Inquiry Focuses on 2 Questions | By Dennis Hevesi | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/a-delicate-blend-of-business-and-family.html | A Delicate Blend of Business and Family | By Valerie Cruice | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/a-documentary-looks-at-60-s.html | A Documentary Looks at 60s | By Alvin Klein | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/a-la-carte-a-toast-to-1991.html | A La Carte A Toast to 1991 | By Richard Scholem | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/amid-the-rubble-a-sense-of-relief.html | Amid the Rubble a Sense of Relief | By Evelyn Nieves | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/answering-the-mail-839890.html | Answering The Mail | By Bernard Gladstone | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/answering-the-mail-840190.html | Answering The Mail | By Bernard Gladstone | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/answering-the-mail-841090.html | Answering The Mail | By Bernard Gladstone | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/answering-the-mail-842890.html | Answering The Mail | By Bernard Gladstone | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/art-a-show-in-katonah-examines-american-attitudes-about-machines.html | ARTA Show in Katonah Examines American Attitudes About Machines | By William Zimmer | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/art-gordon-parkss-achievements.html | ARTGordon Parkss Achievements | By Helen A Harrison | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/art-in-2-shows-a-strong-tactile-quality.html | ART In 2 Shows a Strong Tactile Quality | By Vivien Raynor | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/art-posters-preserve-barnumesque-bombast.html | ART Posters Preserve Barnumesque Bombast | By Vivien Raynor | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/bill-of-rights-on-tour-stirs-respect.html | Bill of Rights on Tour Stirs Respect | By Albert J Parisi | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/business-leaders-assay-the-new-year.html | Business Leaders Assay the New Year | By Penny Singer | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/children-of-holocaust-remember-when.html | Children of Holocaust Remember When | By Judy Chicurel | TX 2-971628 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/coalition-on-board-faces-a-challenge.html | Coalition on Board Faces a Challenge | By James Feron | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/connecticut-guide-829590.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/connecticut-qa-reginald-r-honychurch-minimizing-the-trauma-of.html | CONNECTICUT QA REGINALD R HONYCHURCHMinimizing the Trauma of Relocation | By Lennie Grimaldi | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/cuomo-facing-his-toughest-year-making-up-deficit-and-his-mind.html | Cuomo Facing His Toughest Year Making Up Deficit and His Mind | By Elizabeth Kolbert Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/dental-clinic-is-rebuffed-in-bid-to-avoid-liability.html | Dental Clinic Is Rebuffed In Bid to Avoid Liability | By Ronald Sullivan | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/dining-out-a-sampling-of-memorable-meals-in-1990.html | DINING OUT A Sampling of Memorable Meals in 1990 | By Patricia Brooks | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/dining-out-innovative-creations-in-a-hotel-setting.html | DINING OUT Innovative Creations in a Hotel Setting | By Joanne Starkey | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/dining-out-sampling-thai-food-thats-easy-to-like.html | DINING OUTSampling Thai Food Thats Easy to Like | By Anne Semmes | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/essex-incinerator-new-look-at-old-debate.html | Essex Incinerator New Look at Old Debate | By Jay Romano | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/exploring-jewish-music-a-tradition-over-thousands-of-years.html | Exploring Jewish Music a Tradition Over Thousands of Years | By Roberta Hershenson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/flights-of-fancy-birds-in-folk-art.html | Flights of Fancy Birds in Folk Art | By Marcia Saft | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/food-warmth-from-the-winter-kitchen.html | FOOD Warmth From the Winter Kitchen | By Florence Fabricant | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/gardening-a-calendar-of-chores-for-the-new-year.html | GARDENING A Calendar of Chores for the New Year | By Joan Lee Faust | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/harrison-police-union-questions-drug-tests.html | Harrison Police Union Questions Drug Tests | By Josh Kurtz | TX 2-971628 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/highlights-of-a-year-of-dining-out.html | Highlights of a Year of Dining Out | This article was written by Valerie Sinclair and Anne Semmes | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/home-clinic-if-those-drawers-stick.html | HOME CLINIC If Those Drawers Stick | By John Warde | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/homelessness-in-new-york-years-of-plans-no-solution.html | Homelessness in New York Years of Plans No Solution | By Alan Finder | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/hunters-venison-reaching-more-tables.html | Hunters Venison Reaching More Tables | By Susan Pearsall | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/karpov-wins-game-23-pride-and-cash-at-stake.html | Karpov Wins Game 23 Pride and Cash at Stake | By Robert Byrne | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/long-island-journal-946190.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/long-island-qa-robert-e-simon-jr-an-experienced-eye-looks-at-urban.html | LONG ISLAND QA ROBERT E SIMON JRAn Experienced Eye Looks at Urban and Suburban Renewal | By Steve Viuker | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/midwives-win-larger-role-in-health-care.html | Midwives Win Larger Role in Health Care | By Nicole Wise | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/months-of-practice-pay-off-for-chorus.html | Months Of Practice Pay Off For Chorus | By Linda Lynwander | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/more-cutbacks-expected-in-1991-as-economy-sags.html | More Cutbacks Expected in 1991 As Economy Sags | By John Rather | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/move-to-change-school-aid-law-gains.html | Move to Change SchoolAid Law Gains | By Robert Hanley | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/murders-some-perceptions-questioned.html | Murders Some Perceptions Questioned | By Joan Swirsky | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/music-1990-s-high-notes-and-anniversaries.html | MUSIC 1990s High Notes and Anniversaries | By Robert Sherman | TX 2-971628 | 1991-01-02 |

| | | | | |
|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/music-memorable-moments-a-look-back-at-1990.html | MUSIC Memorable Moments A Look Back at 1990 | By Robert Sherman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/music-touch-of-vienna-for-new-years-eve.html | MUSICTouch of Vienna for New Years Eve | BY Rena Fruchter | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/new-catering-trend-stirs-a-tempest-over-tea-parties.html | New Catering Trend Stirs a Tempest Over Tea Parties | By Lennie Grimaldi | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/new-jersey-q-a-terrence-and-faye-zealand-couple-run-homes-for-aids.html | NEW JERSEY Q  A TERRENCE AND FAYE ZEALANDCouple Run Homes for AIDS Children | By Eileen N Moon | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/new-york-city-seeks-to-protect-funds.html | New York City Seeks to Protect Funds | By Michael Quint | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/newark-blacks-seek-democratic-jobs.html | Newark Blacks Seek Democratic Jobs | By Joseph F Sullivan Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/oh-start-already-brave-new-91-we-cant-wait.html | Oh Start Already Brave New 91 We Cant Wait | By Barbara Klaus | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/on-humanizing-to-relieve-isolation.html | On Humanizing to Relieve Isolation | By Valerie Gladstone | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/parking-problem-belies-villages-name.html | Parking Problem Belies Villages Name | By Herbert Hadad | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/richard-dunne-former-director-of-an-aids-group-is-dead-at-46.html | Richard Dunne Former Director Of an AIDS Group Is Dead at 46 | By Wolfgang Saxon | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/small-towns-scramble-to-save-states-subsidy-for-police.html | Small Towns Scramble to Save States Subsidy for Police | By Barbara Loecher | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/student-tellers-run-a-savings-program.html | Student Tellers Run a Savings Program | By Ina Aronow | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/suddenly-the-victims-routine-turned-deadly.html | Suddenly the Victims Routine Turned Deadly | By Marvine Howe | TX 2-971628 | 1991-01-02 |

Page 3814 of 33266

| | | | | |
|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/the-best-tasting-dishes-of-the-year.html | The BestTasting Dishes of the Year | By Joanne Starkey | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/the-view-from-new-haven-renovated-library-faces-catalogue-of-woes.html | THE VIEW FROM NEW HAVENRenovated Library Faces Catalogue of Woes | By Cathy Corman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/the-view-from-woodlands-high-school-american-sign-language-joins.html | THE VIEW FROM WOODLANDS HIGH SCHOOLAmerican Sign Language Joins the Curriculum as an Elective | By Lynne Ames | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/theater-in-bongi-s-journey-injustice-and-hope.html | THEATER In Bongis Journey Injustice and Hope | By Alvin Klein | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/weehawken-journal-group-fights-to-keep-magical-skyline-view.html | WEEHAWKEN JOURNAL Group Fights to Keep Magical Skyline View | By Jay Romano | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/weicker-chooses-team-from-both-parties.html | Weicker Chooses Team From Both Parties | By Kirk Johnson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/westchester-guide-792290.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/westchester-qa-j-t-childs-jr-a-case-for-aiding-the-black-community.html | WESTCHESTER QA J T CHILDS JRA Case for Aiding the Black Community | By Donna Greene | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/when-will-the-recession-end-optimists-and-pessimists-abound.html | When Will the Recession End Optimists and Pessimists Abound | By Linda Saslow | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/nyregion/with-3-national-titles-young-rider-is-rising-to-the-top-of-his.html | With 3 National Titles Young Rider Is Rising to the Top of His Sport | By Arlene J Newman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/obituaries/joseph-long-78-philanthropist-and-founder-of-drugstore-chain.html | Joseph Long 78 Philanthropist And Founder of Drugstore Chain | By Marvine Howe | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/does-community-policing-work-beware-of-its-limits.html | Does Community Policing Work Beware of Its Limits | By Robert M Morgenthau | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/does-community-policing-work-efficient-cooperative.html | Does Community Policing Work Efficient Cooperative | By Herman Goldstein | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/opinion/in-the-nation-war-and-malaise.html | IN THE NATION War And Malaise | BY Tom Wicker | TX 2-971628 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/focus-cleveland-bucking-the-national-trend-on-shopping-malls.html | Focus Cleveland Bucking the National Trend on Shopping Malls | By Jennifer Stoffel | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/focus-cleveland-bucking-the-trend-on-shopping-malls.html | Focus Cleveland Bucking the Trend on Shopping Malls | By Jennifer Stoffel | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/fund-advances-westchester-affordables.html | Fund Advances Westchester Affordables | By Mary McAleer Vizard | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/if-you-re-thinking-of-living-in-norwalk.html | If Youre Thinking of Living in Norwalk | By Nancy Polk | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/in-the-region-new-jersey-office-building-goes-on-despite-a-glut.html | In the Region New JerseyOffice Building Goes On Despite a Glut | By Rachelle Garbarine | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/national-notebook-boston-renewal-task-completed.html | NATIONAL NOTEBOOK BOSTONRenewal Task Completed | By Susan Diesenhouse | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/national-notebook-los-angeles-attracting-conventions.html | NATIONAL NOTEBOOK LOS ANGELES Attracting Conventions | By Andrea Adelson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/national-notebook-mobile-ala-a-new-center-for-downtown.html | NATIONAL NOTEBOOK MOBILE ALA A New Center For Downtown | By Lettice Stuart | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/northeast-notebook-boston-renewal-task-completed.html | Northeast Notebook BostonRenewal Task Completed | By Susan Diesenhouse | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/northeast-notebook-philadelphia-older-building-goes-begging.html | Northeast Notebook Philadelphia Older Building Goes Begging | BY David Wallace | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/northeast-notebook-pittsburgh-2-old-plants-reincarnated.html | Northeast Notebook Pittsburgh2 Old Plants Reincarnated | BY Chriss Swaney | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/q-and-a-751590.html | Q and A | By Shawn G Kennedy | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/streetscapes-st-jean-baptiste-church-restoration-on-lexington-ave.html | Streetscapes St Jean Baptiste Church Restoration on Lexington Ave | By Christopher Gray | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/talking-assessment-burdens-on-small-buildings.html | Talking Assessment Burdens On Small Buildings | By Andree Brooks | TX 2-971628 | 1991-01-02 |

| 1990-12-30 | https://www.nytimes.com/1990/12/30/realestate/weighing-the-choices-on-mortgages.html | Weighing the Choices on Mortgages | By Iver Peterson | TX 2-971628 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/1990-the-year-in-sports-new-names-troubled-times.html | 1990THE YEAR IN SPORTS New Names Troubled Times | By Dave Anderson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/about-cars-a-decade-under-the-spell-of-technology.html | ABOUT CARS A Decade Under the Spell of Technology | By Marshall Schuon | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/baseball-notebook-signing-pacts-in-case-of-war.html | BASEBALL NOTEBOOK Signing Pacts in Case of War | By Murray Chass | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/boxing-damiani-strives-to-gain-notice.html | BOXING Damiani Strives To Gain Notice | By Ken Shulman | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-basketball-holiday-festival-won-by-terrapins.html | COLLEGE BASKETBALL Holiday Festival Won by Terrapins | By William C Rhoden | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-basketball-kentucky-foils-louisville.html | COLLEGE BASKETBALL Kentucky Foils Louisville | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-football-a-blockbuster-blitz-thwarts-penn-state.html | COLLEGE FOOTBALL A Blockbuster Blitz Thwarts Penn State | By Malcolm Moran Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-football-detmer-is-injured-as-byu-is-routed.html | COLLEGE FOOTBALL   Detmer Is Injured As BYU Is Routed | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-football-irish-eyes-smile-but-not-coach-s.html | COLLEGE FOOTBALL Irish Eyes Smile But Not Coachs | By Malcolm Moran Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/college-football-lewis-of-huskies-ready-for-action.html | COLLEGE FOOTBALL Lewis of Huskies Ready for Action | By Michael Martinez | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/outdoors-winter-weather-good-for-fly-studies.html | Outdoors Winter Weather Good for Fly Studies | By Nelson Bryant | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-basketball-knicks-lose-again-at-home.html | PRO BASKETBALL Knicks Lose Again At Home | By Sam Goldaper | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-basketball-pacers-top-nets-again.html | PRO BASKETBALL Pacers Top Nets Again | AP | TX 2-971628 | 1991-01-02 |

| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-and-seattle-can-lose-but-still-get-in.html | PRO FOOTBALL   And Seattle Can Lose But Still Get In | By Gerald Eskenazi | TX 2-971628 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-chiefs-still-in-hunt-for-title.html | PRO FOOTBALL Chiefs Still In Hunt For Title | By Thomas George Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-eagles-barely-gain-home-field-edge.html | PRO FOOTBALL Eagles Barely Gain HomeField Edge | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-giants-won-t-be-lonely-on-road.html | PRO FOOTBALL Giants Wont Be Lonely on Road | By Frank Litsky | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-football-jets-bucs-and-final-endings.html | PRO FOOTBALL Jets Bucs and Final Endings | By Al Harvin | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-hockey-devils-get-54-shots-to-score-4-goals.html | PRO HOCKEY Devils Get 54 Shots To Score 4 Goals | By Alex Yannis Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-hockey-islanders-fail-on-21-shot-close.html | PRO HOCKEY   Islanders Fail on 21Shot Close | By Robin Finn Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-hockey-midseason-report-rangers-reveal-plans-to-reform.html | PRO HOCKEY Midseason Report Rangers Reveal Plans to Reform | By Joe Sexton | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/pro-hockey-soviet-connection-working-2-ways.html | PRO HOCKEY Soviet Connection Working 2 Ways | By William N Wallace | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-of-th-e-times-postcards-from-1990.html | SPORTS OF TH E TIMES Postcards From 1990 | By George Vecsey | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/sports-of-the-times-the-coach-who-beat-saddam-hussein-twice.html | SPORTS OF THE TIMES The Coach Who Beat Saddam Hussein   Twice | By Dave Anderson | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/track-and-field-ereng-wins-easily-in-met-800.html | Track and Field Ereng Wins Easily in Met 800 | Special to The New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/two-are-indicted-in-james-bias-case.html | Two Are Indicted In James Bias Case | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/views-of-sport-keep-the-college-bowls-but-clean-up-the-mess.html | VIEWS OF SPORT Keep the College Bowls but Clean Up the Mess | By John Underwood | TX 2-971628 | 1991-01-02 |

| 1990-12-30 | https://www.nytimes.com/1990/12/30/sports/yanks-can-t-close-deal.html | Yanks Cant Close Deal | By Murray Chass | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/style/style-makers-anne-wilson-and-marty-st-james-video-portrait-artists.html | Style Makers Anne Wilson and Marty St James Video Portrait Artists | BY Suzanne Cassidy | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/style/style-makers-enid-stettner-food-designer.html | Style Makers Enid Stettner Food Designer | By Kathleen Teltsch | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/style/style-makers-maria-ficalora-knitwear-designer.html | Style Makers Maria Ficalora Knitwear Designer | By Deborah Hofmann | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/theater/theater-1990-reality-nearly-upstaged-a-paradoxical-year.html | THEATER1990 Reality Nearly Upstaged a Paradoxical Year | By Frank Rich | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/deep-sea-destinations-bonaire-where-the-most-active-night-life-is-underwater.html | DeepSea Destinations Bonaire Where the Most Active Night Life Is Underwater | By David E Pitt | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/deep-sea-destinations-lizard-island-a-great-jumping-off-point.html | DeepSea Destinations Lizard Island A Great JumpingOff Point | By M Randall Oppenheimer | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/deep-sea-destinations-palau-lush-lagoons-south-pacific-900-foot-cliff.html | DeepSea Destinations Palau In lush lagoons of the South Pacific a 900foot cliff | By Howard Tomb | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/deep-sea-destinations-phuket-two-novice-divers-at-class-in-the-andaman-sea.html | DeepSea Destinations Phuket Two Novice Divers At Class in the Andaman Sea | By Sheryl Wudunn | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/diving-the-caymans-the-right-way.html | Diving the Caymans the Right Way | By Aaron Latham | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/london-s-new-cultural-beat.html | Londons New Cultural Beat | By Jonathan P Hicks | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/making-a-boat-your-base.html | Making a Boat Your Base | By Jeanne B Pinder | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/new-year-s-gloom-in-red-square.html | New Years Gloom in Red Square | By Philip M Murphy | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/practical-traveler-the-risks-that-go-with-the-thrill-of-diving.html | PRACTICAL TRAVELER The Risks That Go With the Thrill of Diving | By Carl Sommers | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/q-and-a-284990.html | Q and A | B Carl Sommers | TX 2-971628 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/ shopper-s-world-the-art-of-glass-in-the-northwest.html | SHOPPERS WORLD The Art of Glass In the Northwest | By Suzanne Carmichael | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/ sunday-outing-holidays-as-vanderbilts-celebrated-them.html | Sunday Outing Holidays as Vanderbilts Celebrated Them | Special to The New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/travel/ what-s-doing-in-fort-worth.html | WHATS DOING IN Fort Worth | By Roberto Suro | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/us/80-s-legacy-states-and-cities-in-need.html | 80s Legacy States and Cities in Need | By Michael Decourcy Hinds With Erik Eckholm | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/us/clos e-call-with-a-train.html | Close Call With a Train | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/us/fair hope-journal-from-a-utopian-dream-a-single-tax-remains.html | Fairhope Journal From a Utopian Dream A Single Tax Remains | By Ronald Smothers Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/us/lati n-redux-and-many-pupils-like-it.html | Latin Redux and Many Pupils Like It | By Seth Mydans Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/us/lesb ians-clear-hurdles-to-gain-posts-of-power.html | Lesbians Clear Hurdles To Gain Posts of Power | By Katherine Bishop Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/us/pati ent-in-abortion-suit-has-baby.html | Patient in Abortion Suit Has Baby | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/us/um pires-give-an-early-call-it-s-recession.html | Umpires Give an Early Call Its Recession | By Louis Uchitelle Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/us/us-is-planning-faster-border-crossings-for-a-fee.html | US Is Planning Faster Border Crossings for a Fee | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/weeki nreview/headliners-trying-to-keep-a-budget-out-of-darman-s-way.html | Headliners Trying to Keep a Budget Out of Darmans Way | By Carlyle C Douglas | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/weeki nreview/the-nation-out-of-the-closet-into-the university.html | The Nation Out of the Closet Into the University | By Felicity Barringer | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/weeki nreview/the-nation-radioactivity-the-natural-kind.html | The Nation Radioactivity  the Natural Kind | By Keith Schneider | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/weeki nreview/the-region-the-mob-is-back-and-not-just-for-fun.html | The Region The Mob Is Back And Not Just for Fun | By James Barron | TX 2-971628 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-region-the-poor-mainly-recycle-poverty.html | The Region The Poor Mainly Recycle Poverty | By Allan R Gold | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-world-more-than-ever-personality-drives-world-events.html | The World More Than Ever Personality Drives World Events | By Andrew Rosenthal | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-world-not-so-much-as-a-thanks-for-western-forces-in-the-gulf.html | The World Not So Much as a Thanks for Western Forces in the Gulf | By Judith Miller | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-world-walesa-s-victory-now-complicates-poland-s-unease.html | The World Walesas Victory Now Complicates Polands Unease | By Stephen Engelberg | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/weekinreview/the-world-what-if-there-s-no-happy-ending-in-moscow.html | The World What if Theres No Happy Ending in Moscow | By Serge Schmemann | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/13-are-killed-in-south-africa-in-day-of-racial-turbulence.html | 13 Are Killed in South Africa In Day of Racial Turbulence | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/a-new-arena-for-soviet-nationalism-chernobyl.html | A New Arena for Soviet Nationalism Chernobyl | By Francis X Clines Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/argentina-frees-ex-junta-leaders.html | ARGENTINA FREES EXJUNTA LEADERS | By Shirley Christian Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/as-the-soviet-rut-deepens-hungary-learns-some-tricks-of-new-trade.html | As the Soviet Rut Deepens Hungary Learns Some Tricks of New Trade | By Celestine Bohlen Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/confrontation-in-the-gulf-15-iraqi-opposition-groups-join-to-oust-hussein-regime.html | CONFRONTATION IN THE GULF 15 Iraqi Opposition Groups Join to Oust Hussein Regime | By Ihsan A Hijazi Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/confrontation-in-the-gulf-as-jan-15-nears-some-see-a-chance-for-gulf-solution.html | CONFRONTATION IN THE GULF AS JAN 15 NEARS SOME SEE A CHANCE FOR GULF SOLUTION | By Patrick E Tyler Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/confrontation-in-the-gulf-kuwaitis-in-washington-plan-rebuilding-of-nation.html | CONFRONTATION IN THE GULF Kuwaitis in Washington Plan Rebuilding of Nation | By Martin Tolchin Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/confrontation-in-the-gulf-peace-advocate-hospitalized.html | CONFRONTATION IN THE GULF Peace Advocate Hospitalized | AP | TX 2-971628 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/economist-is-named-to-premier-s-post-by-walesa.html | Economist Is Named to Premiers Post by Walesa | By Stephen Engelberg Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/estonia-starts-to-turn-over-land-to-the-tiller.html | Estonia Starts to Turn Over Land to the Tiller | By Henry Kamm Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/india-s-premier-blazing-a-foreign-affairs-trail.html | Indias Premier Blazing a Foreign Affairs Trail | By Barbara Crossette Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/israelis-kill-4-palestinians-and-wound-125-in-gaza.html | Israelis Kill 4 Palestinians and Wound 125 in Gaza | By Youssef M Ibrahim Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/marxist-universities-in-germany-protest-kohl-housecleaning.html | Marxist Universities In Germany Protest Kohl Housecleaning | By John Tagliabue Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/pressed-premier-shuffles-japan-s-cabinet-again.html | Pressed Premier Shuffles Japans Cabinet Again | By Steven R Weisman Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/pretoria-moves-to-ease-return-of-longtime-exiles.html | Pretoria Moves to Ease Return of Longtime Exiles | By Christopher S Wren Special To the New York Times | TX 2-971628 | 1991-01-02 |
| 1990-12-30 | https://www.nytimes.com/1990/12/30/world/soviets-plan-sales-tax-and-fund-to-aid-poor.html | Soviets Plan Sales Tax and Fund to Aid Poor | AP | TX 2-971628 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/carlos-fuentes-trades-his-pen-for-television.html | Carlos Fuentes Trades His Pen for Television | By Alan Riding Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/critic-s-notebook-the-sinatra-vocalism-early-mature-and-late.html | Critics Notebook The Sinatra Vocalism Early Mature and Late | By Stephen Holden | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/review-dance-adam-and-eve-sensuously-and-sadly.html | ReviewDance Adam and Eve Sensuously and Sadly | By Jennifer Dunning | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/review-music-a-soviet-composer-weds-classical-to-folk.html | ReviewMusic A Soviet Composer Weds Classical to Folk | By Bernard Holland | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/arts/review-music-mandy-patinkin-devises-challenges-for-himself.html | ReviewMusic Mandy Patinkin Devises Challenges for Himself | By Stephen Holden | TX 2-971624 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-31 | https://www.nytimes.com/1990/12/31/books/books-of-the-times-america-the-evermore-beautiful.html | Books of The Times America the Evermore Beautiful | By Christopher LehmannHaupt | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/books/selling-books-to-be-cherished-not-just-read.html | Selling Books to be Cherished Not Just Read | By Chris Hedges | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/business-scene-the-long-wait-for-the-pc-payoff.html | Business Scene The Long Wait For the PC Payoff | By Louis Uchitelle | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/credit-markets-primary-dealers-profits-reportedly-high-in-90.html | CREDIT MARKETS Primary Dealers Profits Reportedly High in 90 | By Kenneth N Gilpin | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/employers-shun-sub-minimum-wage.html | EMPLOYERS SHUN SUBMINIMUM WAGE | By Louis Uchitelle Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/ftc-studying-infant-formula-in-price-inquiry.html | FTC Studying Infant Formula In Price Inquiry | By Robert Pear Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/international-report-best-buy-s-new-stores-irk-japanese-suppliers.html | INTERNATIONAL REPORT Best Buys New Stores Irk Japanese Suppliers | By Eben Shapiro | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/international-report-trade-talk-role-seen-for-ottawa.html | INTERNATIONAL REPORT TradeTalk Role Seen For Ottawa | By Clyde H Farnsworth Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/international-report-world-markets-begin-1991-pressed-by-problems-of-1990.html | INTERNATIONAL REPORT World Markets Begin 1991 Pressed by Problems of 1990 | By Jonathan Fuerbringer | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/machine-tool-orders-post-24.1-decline.html | Machine Tool Orders Post 241 Decline | By Eben Shapiro | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/market-place-89-stock-winners-still-on-top-in-90.html | Market Place 89 Stock Winners Still on Top in 90 | By Floyd Norris | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/paths-capitalism-remaking-eastern-europe-special-report-year-economic-tumult.html | Paths to Capitalism Remaking Eastern Europe  A Special Report Year of Economic Tumult Looms for Eastern Europe | By Steven Greenhouse Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-advertising-addenda-a-push-to-curb-lung-disease.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Push to Curb Lung Disease | By Kim Foltz | TX 2-971624 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account | By Kim Foltz | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-advertising-slim-fast-to-sell-itself-as-a-way-of-life.html | THE MEDIA BUSINESS Advertising SlimFast to Sell Itself as a Way of Life | By Kim Foltz | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-canada-korea-a-plant-pact.html | THE MEDIA BUSINESS CanadaKorea APlant Pact | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-kluge-s-share-of-mermaids.html | THE MEDIA BUSINESS Kluges Share Of Mermaids | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-magazine-without-ads-thrives-on-sesame-st.html | THE MEDIA BUSINESS Magazine Without Ads Thrives on Sesame St | By Deirdre Carmody | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-pr-firm-sees-its-future-on-european-tv.html | THE MEDIA BUSINESS PR Firm Sees Its Future on European TV | By Randall Rothenberg | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-media-business-time-warner-s-merger-payoff.html | THE MEDIA BUSINESS Time Warners Merger Payoff | By Randall Rothenberg | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-109290.html | THE YEAR IN BUSINESS 1990 American Industry Faces the Challenge of Tougher Times | By Doron P Levin | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-131990.html | THE YEAR IN BUSINESS 1990 American Industry Faces the Challenge of Tougher Times | By David E Sanger | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-134390.html | THE YEAR IN BUSINESS 1990 American Industry Faces the Challenge of Tougher Times | By John Holusha | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-210990.html | THE YEAR IN BUSINESS 1990   American Industry Faces the Challenge of Tougher Times | By John Markoff | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-519090.html | THE YEAR IN BUSINESS 1990 American Industry Faces the Challenge of Tougher Times | By Isadore Barmash | TX 2-971624 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-562490.html | THE YEAR IN BUSINESS 1990 American Industry Faces the Challenge of Tougher Times | By Agis Salpukas | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/business/the-year-in-business-1990-american-industry-faces-the-challenge-of-tougher-times-563290.html | THE YEAR IN BUSINESS 1990 American Industry Faces the Challenge of Tougher Times | By John Markoff | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/a-lesson-in-history-of-old-ships.html | A Lesson In History Of Old Ships | By Keith Meyers | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/babies-stolen-in-night-at-a-museum-in-harlem.html | Babies Stolen in Night At a Museum in Harlem | By Stephanie Strom | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/baraka-and-7-others-arrested-after-party-turns-into-a-melee.html | Baraka and 7 Others Arrested After Party Turns Into a Melee | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/behind-gifts-for-the-neediest-a-belief-that-each-bit-counts.html | Behind Gifts for the Neediest A Belief That Each Bit Counts | By Jonathan Rabinovitz | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/bridge-125490.html | Bridge | By Alan Truscott | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/for-the-homeless-it-s-life-among-the-ruins.html | For the Homeless Its Life Among the Ruins | By David Gonzalez | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/karpov-wins-game-23-keeping-tie-hope-alive.html | Karpov Wins Game 23 Keeping Tie Hope Alive | By Robert Byrne | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/metro-matters-following-up-loose-ends-and-hard-knots.html | Metro Matters Following Up Loose Ends And Hard Knots | By Sam Roberts | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/officials-say-misleading-reports-delayed-subway-fire-rescuers.html | Officials Say Misleading Reports Delayed Subway Fire Rescuers | By Robert D McFadden | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/orchard-street-tenement-project-a-chronicle-of-immigrant-life.html | Orchard Street Tenement Project a Chronicle of Immigrant Life | By Robert E Tomasson | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/pregnant-woman-shot-as-companion-is-killed.html | Pregnant Woman Shot As Companion Is Killed | By Donatella Lorch | TX 2-971624 | 1991-01-02 |

| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/record-year-for-killings-jolts-officials-in-new-york.html | Record Year For Killings Jolts Officials In New York | By Donatella Lorch | TX 2-971624 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-31 | https://www.nytimes.com/1990/12/31/nyregion/youth-charged-in-shootout-at-godfather-movie-on-li.html | Youth Charged in Shootout At Godfather Movie on LI | By James Barron | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/david-saperstein-89-a-lawyer-who-helped-to-create-the-sec.html | David Saperstein 89 a Lawyer Who Helped to Create the SEC | By Wolfgang Saxon | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/hubert-t-delany-89-ex-judge-and-civil-rights-advocate-dies.html | Hubert T Delany 89 ExJudge And Civil Rights Advocate Dies | By George James | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/joseph-m-long-78-philanthropist-led-chain-of-drug-stores.html | Joseph M Long 78 Philanthropist Led Chain of Drug Stores | By Marvine Howe | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/richard-dunne-46-ex-director-of-the-gay-men-s-health-crisis.html | Richard Dunne 46 ExDirector Of the Gay Mens Health Crisis | By Wolfgang Saxon | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/obituaries/warren-skaaren-44-fixed-movie-scripts.html | Warren Skaaren 44 Fixed Movie Scripts | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/abroad-at-home-happy-new-year.html | ABROAD AT HOME Happy New Year | By Anthony Lewis | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/essay-office-pool-1991.html | ESSAY Office Pool 1991 | By William Safire | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/heres-to-a-really-new-year.html | Heres to a Really New Year | By Stewart I Edelstein | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/remember-christmas-island-it-s-now-kiritimati.html | Remember Christmas Island Its Now Kiritimati | List prepared by Zoltan Grossman Mapping Specialists Ltd Madison Wis | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/opinion/the-editorial-notebook-flogging-black-conservatives.html | The Editorial Notebook Flogging Black Conservatives | By Brent Staples | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/at-colorado-no-giving-up.html | At Colorado No Giving Up | By Malcolm Moran | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/college-basketball-north-carolina-tops-stanford.html | COLLEGE BASKETBALL North Carolina Tops Stanford | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/college-football-texas-posse-hunts-for-no-1.html | COLLEGE FOOTBALL Texas Posse Hunts for No 1 | By William C Rhoden Special To the New York Times | TX 2-971624 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/college-football-victory-in-a-bowl-after-42-year-wait.html | COLLEGE FOOTBALL   Victory in a Bowl After 42Year Wait | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/devils-deserve-to-ponder-cup.html | Devils Deserve to Ponder Cup | By Alex Yannis | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/georgia-tech-steps-into-a-title-role.html | Georgia Tech Steps Into a Title Role | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/golf-top-achievers-and-a-turning-point.html | GOLF Top Achievers and a Turning Point | By Jaime Diaz | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/jets-end-season-on-a-positive-note.html | Jets End Season on a Positive Note | By Al Harvin Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/magic-s-skiles-sets-assists-record.html | Magics Skiles Sets Assists Record | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/nba-knick-coach-isn-t-in-hurry-to-add-press.html | NBA Knick Coach Isnt in Hurry to Add Press | By Sam Goldaper | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/nfl-oilers-capture-playoff-berth.html | NFL   Oilers Capture Playoff Berth | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/nfl-the-playoff-picture-is-still-incomplete.html | NFL The Playoff Picture Is Still Incomplete | By Gerald Eskenazi | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/not-all-fun-and-games-for-sports-commissioners.html | Not All Fun and Games for Sports Commissioners | By Claire Smith | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/on-your-own-even-weekend-skiers-are-off-to-the-races.html | ON YOUR OWN Even Weekend Skiers Are Off to the Races | By Janet Nelson | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/on-your-own-spins-and-jumps-for-young-at-heart.html | ON YOUR OWNSpins and Jumps For Young at Heart | By Arlene Schulman | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/on-your-own-warm-and-light-footwear.html | ON YOUR OWN Warm and Light Footwear | By Barbara Lloyd | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/outdoors-nantucket-worth-the-hop-for-an-islander.html | Outdoors Nantucket Worth the Hop for an Islander | By Nelson Bryant | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/question-box.html | Question Box | By Ray Corio | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/rangers-rally-to-tie-devils.html | Rangers Rally to Tie Devils | By Joe Sexton | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/sluggish-giants-hold-off-patriots.html | Sluggish Giants Hold Off Patriots | By Frank Litsky Special To the New York Times | TX 2-971624 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/sports-of-the-times-scrambles-and-a-super-dream.html | Sports of The Times Scrambles and a Super Dream | By Dave Anderson | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/sunlight-has-giants-beaming.html | Sunlight Has Giants Beaming | By William N Wallace Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/sports/wolfpack-pursuers-see-little-evidence.html | Wolfpack Pursuers See Little Evidence | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/style/chronicle-628090.html | CHRONICLE | By Susan Heller Anderson | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/style/chronicle-979490.html | CHRONICLE | By Susan Heller Anderson | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/style/chronicle-981690.html | CHRONICLE | By Susan Heller Anderson | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/style/chronicle-983290.html | CHRONICLE | By Susan Heller Anderson | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/11-arrested-at-white-house.html | 11 Arrested at White House | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/2d-missouri-father-blocked-from-letting-comatose-daughter-die.html | 2d Missouri Father Blocked From Letting Comatose Daughter Die | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/comments-on-puerto-ricans-embroil-hispanic-network.html | Comments on Puerto Ricans Embroil Hispanic Network | By Mireya Navarro | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/nuclear-plant-gives-schools-windfall-others-seek.html | Nuclear Plant Gives Schools Windfall Others Seek | By Dirk Johnson Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/plot-against-los-angeles-police-is-reported.html | Plot Against Los Angeles Police Is Reported | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/political-memo-a-year-in-sound-bites-10-seconds-to-remember.html | Political Memo A Year in Sound Bites 10 Seconds to Remember | By Robin Toner Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/quayle-to-keep-golfing-at-men-only-club.html | Quayle to Keep Golfing at MenOnly Club | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/still-no-end-to-turmoil-at-legal-services.html | Still No End to Turmoil at Legal Services | By Neil A Lewis Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/successor-to-dukakis-ready-to-be-unpopular.html | Successor To Dukakis Ready to Be Unpopular | By Fox Butterfield Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/us/washington-state-may-curb-liquor-ads-aimed-at-youths.html | Washington State May Curb Liquor Ads Aimed at Youths | By Timothy Egan Special To the New York Times | TX 2-971624 | 1991-01-02 |

| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/a-shortage-of-spirits-sets-off-siberian-riot.html | A Shortage of Spirits Sets Off Siberian Riot | AP | TX 2-971624 | 1991-01-02 |
|---|---|---|---|---|---|
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/beijing-journal-chinese-cartoonist-is-the-master-of-the-fine-line.html | Beijing Journal Chinese Cartoonist Is the Master of the Fine Line | By Sheryl Wudunn Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/china-offers-cautious-economic-plan.html | China Offers Cautious Economic Plan | By Sheryl Wudunn Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-gulf-europeans-plan-special-session-crisis-gulf-white-house-s-view.html | CONFRONTATION IN THE GULF EUROPEANS PLAN A SPECIAL SESSION ON CRISIS IN GULF White Houses View | By Andrew Rosenthal Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-gulf-quayle-meets-with-saudi-royalty-seeks-more-aid-for-military.html | CONFRONTATION IN THE GULF Quayle Meets With Saudi Royalty And Seeks More Aid for Military | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-gulf-with-bedouins-banished-jordan-s-caves-lose-tourists.html | CONFRONTATION IN THE GULF With the Bedouins Banished Jordans Caves Lose Tourists | By Judith Miller Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-in-the-gulf-dole-cautious-on-us-role-in-gulf-combat.html | CONFRONTATION IN THE GULF Dole Cautious on US Role in Gulf Combat | Special to The New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-in-the-gulf-europeans-plan-a-special-session-on-crisis-in-gulf.html | CONFRONTATION IN THE GULF EUROPEANS PLAN A SPECIAL SESSION ON CRISIS IN GULF | By Alan Riding Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/confrontation-in-the-gulf-iraq-summons-muslims-for-conference-on-jan-9.html | CONFRONTATION IN THE GULF Iraq Summons Muslims For Conference on Jan 9 | By Patrick E Tyler Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/ex-military-ruler-returns-to-seoul.html | EXMILITARY RULER RETURNS TO SEOUL | Special to The New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/greece-cancels-plan-to-pardon-ex-junta-members.html | Greece Cancels Plan to Pardon ExJunta Members | AP | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/in-beirut-blasts-of-a-different-sort-this-new-year.html | In Beirut Blasts of a Different Sort This New Year | By Ihsan A Hijazi Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/londoners-can-t-wait-for-the-year-2000.html | Londoners Cant Wait for the Year 2000 | By Craig R Whitney Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/police-in-moscow-raze-a-shantytown-at-2-am.html | Police in Moscow Raze A Shantytown at 2 AM | By Bill Keller Special To the New York Times | TX 2-971624 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/sandinistas-admit-missiles-went-to-salvador.html | Sandinistas Admit Missiles Went to Salvador | By Clifford Krauss Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/soviet-consumer-vigilantes-ferret-out-hoarded-goods.html | Soviet Consumer Vigilantes Ferret Out Hoarded Goods | By Esther B Fein Special To the New York Times | TX 2-971624 | 1991-01-02 |
| 1990-12-31 | https://www.nytimes.com/1990/12/31/world/two-algerian-army-deserters-surrender-in-jets-hijacking.html | Two Algerian Army Deserters Surrender in Jets Hijacking | AP | TX 2-971624 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/a-writer-puts-the-political-above-the-personal.html | A Writer Puts the Political Above the Personal | By D J R Bruckner | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/baltimore-s-bridges-becoming-more-colorful.html | Baltimores Bridges Becoming More Colorful | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/critic-s-notebook-welcome-signs-of-life-at-the-philharmonic-and-a-fateful-choice.html | Critics Notebook Welcome Signs of Life At the Philharmonic And a Fateful Choice | By John Rockwell | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/gaudi-s-church-still-divides-barcelona.html | Gaudis Church Still Divides Barcelona | By Edward Schumacher Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/law-now-protects-sculpture-buyers-in-new-york.html | Law Now Protects Sculpture Buyers in New York | By Grace Glueck | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/norman-rockwell-less-memorably.html | Norman Rockwell Less Memorably | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/rap-on-its-best-behavior-returns-to-hall-in-oakland.html | Rap on Its Best Behavior Returns to Hall in Oakland | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/review-ballet-lost-among-the-sugarplum-fairies.html | ReviewBallet Lost Among the Sugarplum Fairies | By Anna Kisselgoff | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/review-ballet-new-nutcracker-prince-for-a-bolshoi-troupe.html | ReviewBallet New Nutcracker Prince For a Bolshoi Troupe | By Jack Anderson | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/review-television-a-tv-movie-with-a-familiar-ring.html | Review Television A TV Movie With a Familiar Ring | By John J OConnor | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/arts/rushdie-says-he-may-go-to-egypt-if-he-is-invited.html | Rushdie Says He May Go To Egypt if He Is Invited | AP | TX 2-977619 | 1991-01-02 |

| | | | | |
|---|---|---|---|---|
| 1991-01-01 | https://www.nytimes.com/1991/01/01/books/books-of-the-times-art-as-a-bulwark-against-death.html | Books of The Times Art as a Bulwark Against Death | By Michiko Kakutani | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/2-cellular-phone-units-to-be-sold.html | 2 Cellular Phone Units To Be Sold | By Keith Bradsher | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/agreement-on-sabena-is-canceled.html | Agreement On Sabena Is Canceled | By Steven Prokesch Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/as-us-car-makers-cut-back-toyota-is-expanding-briskly.html | As US Car Makers Cut Back Toyota Is Expanding Briskly | By David E Sanger Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/bank-failures-dip-for-now.html | Bank Failures Dip for Now | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/business-and-health-guarding-medical-confidentiality.html | Business and Health Guarding Medical Confidentiality | By Milt Freudenheim | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/careers-interns-study-international-management.html | Careers Interns Study International Management | By Elizabeth M Fowler | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/company-news-data-general-quits-venture-with-ntt.html | COMPANY NEWS Data General Quits Venture With NTT | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/company-news-mca-takeover-is-completed.html | COMPANY NEWS MCA Takeover Is Completed | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/credit-markets-treasury-issues-up-on-light-day.html | CREDIT MARKETS Treasury Issues Up on Light Day | By Michael Quint | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/dow-ends-worst-year-since-1981.html | Dow Ends Worst Year Since 1981 | By Robert J Cole | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/experts-suggest-cures-for-an-ailing-bank-system.html | Experts Suggest Cures for an Ailing Bank System | By Michael Quint | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/first-executive-stake-is-sold-for-14-a-share.html | First Executive Stake Is Sold for 14 a Share | By Diana B Henriques | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/german-bank-displays-a-get-tough-approach.html | German Bank Displays A GetTough Approach | Special to The New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/ibm-plans-australian-hub.html | IBM Plans Australian Hub | AP | TX 2-977619 | 1991-01-02 |

| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/prices-paid-to-farmers-fall-by-0.7.html | Prices Paid To Farmers Fall by 07 | AP | TX 2-977619 | 1991-01-02 |
|---|---|---|---|---|---|
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/stealth-bomber-production-may-be-suspended-in-1991.html | Stealth Bomber Production May Be Suspended in 1991 | By Richard W Stevenson Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/the-price-at-the-pump-quick-rise-slow-fall.html | The Price at the Pump Quick Rise Slow Fall | By Matthew L Wald | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/usg-to-try-revamping-out-of-court.html | USG to Try Revamping Out of Court | By Eric N Berg Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/western-union-sales.html | Western Union Sales | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-alan-greenspan-fed.html | THE YEAR IN FINANCE 1990From Wall St to Warsaw Economic Storms Are Growing Alan GreenspanFed Chairman Feels Chill of Recession | By Louis Uchitelle | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-james-d-robinson-3d.html | THE YEAR IN FINANCE 1990From Wall St to Warsaw Economic Storms Are Growing James D Robinson 3dAmbitious Leaders Costly Reversal | By Kurt Eichenwald | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-l-william-seidman.html | THE YEAR IN FINANCE 1990From Wall St to Warsaw Economic Storms Are Growing L William SeidmanBanking Regulator Gains New Respect | By Stephen Labaton | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-lech-walesa.html | THE YEAR IN FINANCE 1990From Wall St to Warsaw Economic Storms Are Growing Lech WalesaDaunting Challenge For Polish Leader | By Steven Greenhouse | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-richard-g-darman.html | THE YEAR IN FINANCE 1990From Wall St to Warsaw Economic Storms Are Growing Richard G DarmanGetting the Blame For the Budget Pain | By David E Rosenbaum | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/business/year-finance-1990-wall-st-warsaw-economic-storms-are-growing-thomas-g-labrecque.html | THE YEAR IN FINANCE 1990From Wall St to Warsaw Economic Storms Are Growing Thomas G LabrecqueRebuilding Chase After an Upheaval | By Michael Quint | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/news/by-design-adventure.html | By DesignAdventure | By Carrie Donovan | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/news/patterns-399691.html | PATTERNS | By Woody Hochswender | TX 2-977619 | 1991-01-02 |

| | | | | |
|---|---|---|---|---|
| 1991-01-01 | https://www.nytimes.com/1991/01/01/news/shoulders-will-show-up-all-over.html | Shoulders Will Show Up All Over | By Bernadine Morris | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/news/us-soviet-polar-team-to-drift-on-ice-floe.html | USSoviet Polar Team To Drift On Ice Floe | By Walter Sullivan | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/news/what-s-a-staple-the-list-expands.html | Whats a Staple The List Expands | By William K Stevens | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/after-first-year-a-more-relaxed-dinkins.html | After First Year a More Relaxed Dinkins | By Alessandra Stanley | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/barge-collision-spills-sewage-sludge-off-brooklyn.html | Barge Collision Spills Sewage Sludge Off Brooklyn | By Allan R Gold | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/bridge-390291.html | Bridge | By Alan Truscott | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/city-report-on-subway-fire-urges-better-rescue-efforts.html | City Report on Subway Fire Urges Better Rescue Efforts | By Robert D McFadden | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/contract-deadlock-imperils-busing-of-disabled-children.html | Contract Deadlock Imperils Busing of Disabled Children | By Andrew L Yarrow | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/cuomo-gives-clemency-to-inmate-with-aids.html | Cuomo Gives Clemency to Inmate With AIDS | By Kevin Sack Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/cuomo-is-sworn-in-for-3d-term-without-festivities.html | Cuomo Is Sworn In for 3d Term Without Festivities | By Sam Howe Verhovek Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/hard-times-spur-many-to-help-the-neediest.html | Hard Times Spur Many to Help the Neediest | By Jonathan Rabinovitz | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/kasparov-wins-match-by-drawing-last-game.html | Kasparov Wins Match By Drawing Last Game | By Robert Byrne | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/new-york-state-faces-the-impact-of-new-laws.html | New York State Faces the Impact Of New Laws | By Kevin Sack Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/our-towns-some-things-change-in-a-year-some-never-do.html | Our Towns Some Things Change in a Year Some Never Do | By Michael Winerip | TX 2-977619 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/prosecutor-investigating-melee-at-teen-agers-party-in-new-jersey.html | Prosecutor Investigating Melee at TeenAgers Party in New Jersey | By Robert Hanley Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/scaffold-drops-at-si-boiler-9-workers-hurt.html | Scaffold Drops At SI Boiler 9 Workers Hurt | By Joseph F Sullivan | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/second-suspect-is-charged-in-godfather-iii-shootout.html | Second Suspect Is Charged In Godfather III Shootout | Special to The New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/nyregion/superlative-for-the-old-year-it-was-new-york-s-warmest.html | Superlative for the Old Year It Was New Yorks Warmest | By James Barron | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/george-allen-coach-dead-at-72-led-redskins-to-super-bowl-vii.html | George Allen Coach Dead at 72 Led Redskins to Super Bowl VII | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/julius-a-rippel-89-headed-foundation-and-banking-house.html | Julius A Rippel 89 Headed Foundation And Banking House | By Peter B Flint | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/obituaries/robert-s-hutchins-an-architect-83-of-public-buildings.html | Robert S Hutchins An Architect 83 Of Public Buildings | By Peter B Flint | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/observer-a-very-serious-omission.html | OBSERVER A Very Serious Omission | By Russell Baker | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/with-respect-to-the-new-a-chorus.html | WITH RESPECT TO THE NEWA Chorus | By Seamus Heaney | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/with-respect-to-the-new-credo.html | WITH RESPECT TO THE NEW Credo | By Maxine Kumin | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/with-respect-to-the-new-morning.html | WITH RESPECT TO THE NEW Morning | By Sharon Olds | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/opinion/with-respect-to-the-new-wheel-of-fire-the-mojave.html | WITH RESPECT TO THE NEWWheel of Fire the Mojave | By Campbell McGrath | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/disabled-soviet-craft-plunging-back-to-earth.html | Disabled Soviet Craft Plunging Back to Earth | By William J Broad | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/peripherals-another-window-view.html | PERIPHERALS Another Window View | By L R Shannon | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/personal-computers-updating-a-flawed-marvel.html | PERSONAL COMPUTERS Updating a Flawed Marvel | By Peter H Lewis | TX 2-977619 | 1991-01-02 |

| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/poor-man-s-shuttle-gathers-riches.html | Poor Mans Shuttle Gathers Riches | By Malcolm W Browne | TX 2-977619 | 1991-01-02 |
|---|---|---|---|---|---|
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/q-a-glowing-roots.html | QA Glowing Roots | By C Claiborne Ray | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/research-on-birth-defects-shifts-to-flaws-in-sperm.html | Research on Birth Defects Shifts to Flaws in Sperm | By Sandra Blakeslee | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/temperance-an-old-cycle-repeats-itself.html | Temperance An Old Cycle Repeats Itself | By Gina Kolata | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/that-aroma-must-be-classic-socks.html | That Aroma Must Be Classic Socks | By John Noble Wilford | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-digital-imaging-merger-tv-computing.html | Transforming the Decade 10 Critical Technologies Digital Imaging A Merger of TV And Computing | By John Markoff | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-fiber-optics-new-networks-for.html | Transforming the Decade 10 Critical Technologies Fiber Optics New Networks For the Nation | By John Markoff | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-genetic-redesign-new-ark-beasts.html | Transforming the Decade 10 Critical Technologies Genetic Redesign A New Ark Of Beasts and Crops | By Barnaby J Feder | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-micro-motors-rotors-gears-for-tiny.html | Transforming the Decade 10 Critical Technologies Micro Motors Rotors and Gears For Tiny Robots | By William J Broad | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-mighty-chips-reinventing-silicon.html | Transforming the Decade 10 Critical Technologies Mighty Chips Reinventing Silicon Circuits | By Andrew Pollack | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-new-materials-instead-metal-novel.html | Transforming the Decade 10 Critical Technologies New Materials Instead of Metal Novel Ceramics | By John Holusha | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-parallel-crunching-numbers-teraflop.html | Transforming the Decade 10 Critical Technologies In Parallel Crunching Numbers By the Teraflop | By John Markoff | TX 2-977619 | 1991-01-02 |

| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-perfect-conductors-new-grids-rails.html | Transforming the Decade 10 Critical Technologies Perfect Conductors New Grids Rails And Sensors | By Andrew Pollack | TX 2-977619 | 1991-01-02 |
|---|---|---|---|---|---|
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-powering-up-will-solar-energy-dawn.html | Transforming the Decade 10 Critical Technologies Powering Up Will Solar Energy Dawn at Last | By Matthew L Wald | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-decade-10-critical-technologies-software-writing-art-science.html | Transforming the Decade 10 Critical Technologies Software Writing From an Art To a Science | By Andrew Pollack | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/science/transforming-the-decade-10-critical-technologies.html | Transforming the Decade 10 Critical Technologies | By Andrew Pollack | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/baseball-yankees-get-a-prize-starter-in-sanderson-of-a-s.html | BASEBALL Yankees Get a Prize Starter in Sanderson of As | By Murray Chass | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-basketball-frieder-finds-a-new-home.html | COLLEGE BASKETBALL Frieder Finds a New Home | By Jason Diamos Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-an-opportunity-born-of-adversity.html | COLLEGE FOOTBALL An Opportunity Born Of Adversity | By Jaime Diaz Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-michigan-st-tops-usc.html | COLLEGE FOOTBALL Michigan St Tops USC | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-ranking-questions-center-on-colorado.html | COLLEGE FOOTBALL Ranking Questions Center on Colorado | By Malcolm Moran Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-rose-bowl-overshadowed-by-battle-for-the-no-1-spot.html | COLLEGE FOOTBALL Rose Bowl Overshadowed by Battle for the No 1 Spot | By Michael Martinez Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/college-football-texas-drowns-out-miami-going-into-game.html | COLLEGE FOOTBALL Texas Drowns Out Miami Going Into Game | By William C Rhoden Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-basketball-mcdaniel-proves-a-perfect-steal.html | PRO BASKETBALL McDaniel Proves A Perfect Steal | By Sam Goldaper | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-football-andersen-kicks-saints-into-playoffs.html | PRO FOOTBALL Andersen Kicks Saints Into Playoffs | AP | TX 2-977619 | 1991-01-02 |

| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-football-giants-not-shaken-despite-close-call.html | Pro Football Giants Not Shaken Despite Close Call | By Frank Litsky Special To the New York Times | TX 2-977619 | 1991-01-02 |
|---|---|---|---|---|---|
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-football-jets-gladly-celebrate-different-sort-of-ending.html | PRO FOOTBALL Jets Gladly Celebrate Different Sort of Ending | By Gerald Eskenazi Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-football-notebook-afc-central-doesn-t-disappoint.html | PRO FOOTBALL Notebook AFC Central Doesnt Disappoint | By Thomas George | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-hockey-king-s-hat-trick-sparks-islanders.html | PRO HOCKEY Kings Hat Trick Sparks Islanders | By Robin Finn Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/pro-hockey-rangers-await-knock-from-a-soviet-center.html | PRO HOCKEY Rangers Await Knock From a Soviet Center | By Joe Sexton | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/sports/sports-of-the-times-memorable-forgettable-and-others.html | SPORTS OF THE TIMES Memorable Forgettable And Others | By Ira Berkow | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/style/chronicle-778991.html | CHRONICLE | By Susan Heller Anderson | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/style/chronicle-782791.html | CHRONICLE | By Susan Heller Anderson | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/style/chronicle-783591.html | CHRONICLE | By Susan Heller Anderson | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/style/chronicle-784391.html | CHRONICLE | By Susan Heller Anderson | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/church-cannot-be-regulated-as-landmark-court-rules.html | Church Cannot Be Regulated As Landmark Court Rules | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/democrats-gain-advantage-in-reapportionment.html | Democrats Gain Advantage in Reapportionment | Special to The New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/detroit-priest-preaches-hope-through-job-training.html | Detroit Priest Preaches Hope Through Job Training | By William E Schmidt Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/leaving-public-office-dukakis-reflects-and-emerges-upbeat.html | Leaving Public Office Dukakis Reflects and Emerges Upbeat | By Robin Toner Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/questions-raised-about-the-safety-of-navy-reactors.html | QUESTIONS RAISED ABOUT THE SAFETY OF NAVY REACTORS | By Matthew L Wald Special To the New York Times | TX 2-977619 | 1991-01-02 |

| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/raise-bolsters-the-judiciary-rehnquist-says.html | Raise Bolsters the Judiciary Rehnquist Says | AP | TX 2-977619 | 1991-01-02 |
|---|---|---|---|---|---|
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/random-drug-tests-ordered-after-boston-trolley-crash.html | Random Drug Tests Ordered After Boston Trolley Crash | Special to The New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/seattle-journal-flooded-and-frigid-could-this-be-seattle.html | Seattle Journal Flooded And Frigid Could This Be Seattle | By Timothy Egan Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/secret-service-agent-seized-on-shoplifting-charge-in-vail.html | Secret Service Agent Seized On Shoplifting Charge in Vail | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/suspect-is-arrested-2d-time-in-2-weeks-in-evers-murder-case.html | Suspect Is Arrested 2d Time in 2 Weeks In Evers Murder Case | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/us/teen-ager-who-saved-5-from-fire-dies-of-injuries.html | TeenAger Who Saved 5 From Fire Dies of Injuries | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/washington-talk-presidency-on-the-brink-of-a-make-or-break-year.html | Washington Talk Presidency on the Brink Of a Make or Break Year | By R W Apple Jr Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/air-strike-by-israelis-kills-12-guerrillas-in-lebanon-s-south.html | Air Strike by Israelis Kills 12 Guerrillas In Lebanons South | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/as-violent-year-ends-india-pleads-for-peace.html | As Violent Year Ends India Pleads for Peace | By Barbara Crossette Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-gulf-baker-likely-visit-gulf-allies-kuwait-deadline-approaches.html | CONFRONTATION IN THE GULF Baker Likely to Visit Gulf Allies As Kuwait Deadline Approaches | By Andrew Rosenthal Special to the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-gulf-europeans-expect-session-friday-lead-talks-with-iraqis.html | CONFRONTATION IN THE GULF Europeans Expect Session on Friday to Lead to Talks With Iraqis | By Alan Riding | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-gulf-five-us-troops-are-killed-separate-incidents-gulf.html | CONFRONTATION IN THE GULF Five US Troops Are Killed In Separate Incidents in Gulf | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-gulf-italian-network-bars-hussein-interview-setting-off-dispute.html | CONFRONTATION IN THE GULF Italian Network Bars Hussein Interview Setting Off Dispute | By Clyde Haberman Special To the New York Times | TX 2-977619 | 1991-01-02 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-army-activates-2667-more-from-the-guard-and-reserve.html | CONFRONTATION IN THE GULF Army Activates 2667 More From the Guard and Reserve | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-iraqis-script-for-pullout-grass-roots-appeals.html | CONFRONTATION IN THE GULF Iraqis Script for Pullout Grass Roots Appeals | By Patrick E Tyler Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-israel-expecting-iraq-missile-strike-if-war-breaks-out.html | CONFRONTATION IN THE GULF ISRAEL EXPECTING IRAQ MISSILE STRIKE IF WAR BREAKS OUT | By Youssef M Ibrahim Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-quayle-draws-ovation-on-visit-to-the-troops.html | CONFRONTATION IN THE GULF Quayle Draws Ovation on Visit to the Troops | By Philip Shenon Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/confrontation-in-the-gulf-saudis-say-costs-of-crisis-outrun-oil-gains.html | CONFRONTATION IN THE GULF Saudis Say Costs of Crisis Outrun Oil Gains | AP | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/czechs-begin-shift-to-a-free-market.html | Czechs Begin Shift to a Free Market | By Steven Greenhouse Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/gorbachev-admits-errors-but-predicts-gains-bush-tidings-circumspect.html | Gorbachev Admits Errors but Predicts Gains Bush Tidings Circumspect | By Andrew Rosenthal Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/heavy-fighting-erupts-in-somali-capital.html | Heavy Fighting Erupts in Somali Capital | By Jane Perlez Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/khmer-rouge-get-more-china-arms.html | KHMER ROUGE GET MORE CHINA ARMS | By Steven Erlanger Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-01 | https://www.nytimes.com/1991/01/01/world/moscow-journal-with-medicine-itself-sick-russians-turn-to-herbs.html | Moscow Journal With Medicine Itself Sick Russians Turn to Herbs | By Francis X Clines Special To the New York Times | TX 2-977619 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/bridge-824691.html | Bridge | By Alan Truscott | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/embassies-turning-to-cultural-concerns.html | Embassies Turning to Cultural Concerns | By Barbara Gamarekian Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/restoring-old-videotapes-of-casals-festival.html | Restoring Old Videotapes of Casals Festival | By Allan Kozinn | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/reviews-television-president-and-mrs-bush-and-an-amiable-david-frost.html | ReviewsTelevision President and Mrs Bush and an Amiable David Frost | By Walter Goodman | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/ring-out-the-old-words.html | Ring Out The Old Words | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/arts/the-pop-life-501391.html | The Pop Life | By Stephen Holden | TX 2-971625 | 1991-01-02 |

| 1991-01-02 | https://www.nytimes.com/1991/01/02/books/book-notes-548091.html | Book Notes | By Edwin McDowell | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/books/books-of-the-times-the-first-amendment-and-rebels-it-protects.html | Books of The Times The First Amendment And Rebels It Protects | By Herbert Mitgang | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/books/charles-johnson-s-tale-of-slaving-seafaring-and-philosophizing.html | Charles Johnsons Tale Of Slaving Seafaring And Philosophizing | By Eleanor Blau | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/45-credit-unions-and-banks-shut-by-rhode-island.html | 45 CREDIT UNIONS AND BANKS SHUT BY RHODE ISLAND | By Keith Bradsher | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/a-739-million-asset-sale-is-seen-for-landmark-land.html | A 739 Million Asset Sale Is Seen for Landmark Land | By Richard D Hylton | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/business-people-head-of-california-bank-adds-chairmans-title.html | BUSINESS PEOPLEHead of California Bank Adds Chairmans Title | By Michael Lev | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/business-people-vice-chairman-named-midlantic-bank-chief.html | BUSINESS PEOPLE Vice Chairman Named Midlantic Bank Chief | By Eben Shapiro | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/business-technology-computers-having-learned-to-talk-are-becoming-more-eloquent.html | BUSINESS TECHNOLOGY Computers Having Learned to Talk Are Becoming More Eloquent | By Keith Bradsher | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/economic-scene-perestroika-for-renters.html | Economic Scene Perestroika For Renters | By Peter Passell | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/economic-watch-why-only-a-few-big-airlines-prosper-in-a-deregulated-sky.html | Economic Watch Why Only a Few Big Airlines Prosper in a Deregulated Sky | By Peter Passell | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/media-business-advertising-addenda-j-j-gross-kufeld-complete-their-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA J J Gross and Kufeld Complete Their Merger | By Kim Foltz | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/real-estate-marketing-555-broadway-amid-soho-office-slump.html | Real EstateMarketing 555 Broadway Amid SoHo Office Slump | By Rachelle Garbarine | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/star-ledger-raises-price.html | StarLedger Raises Price | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/the-media-business-advertising-addenda-accounts-614191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-971625 | 1991-01-02 |

| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/the-media-business-advertising-addenda-people-613391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-971625 | 1991-01-02 |
|---|---|---|---|---|---|
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/the-media-business-advertising-addenda-us-markets-guide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA US Markets Guide | By Kim Foltz | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/the-media-business-advertising-mingo-doing-well-despite-a-tough-year.html | THE MEDIA BUSINESS ADVERTISING Mingo Doing Well Despite a Tough Year | By Kim Foltz | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-credit-analysts-expect-a-drop-in-interest-rates.html | TROUBLED TIMES ON WALL STREET Credit Analysts Expect A Drop in Interest Rates | By Kenneth N Gilpin | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-despite-all-the-trouble-some-issues-won-big.html | TROUBLED TIMES ON WALL STREET Despite All the Trouble Some Issues Won Big | By Kurt Eichenwald | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-experts-were-wrong-small-stocks-lagged.html | TROUBLED TIMES ON WALL STREET Experts Were Wrong Small Stocks Lagged | By Richard D Hylton | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-future-buzzwords-rise-from-ashes-of-the-80-s.html | TROUBLED TIMES ON WALL STREET Future Buzzwords Rise From Ashes of the 80s | By Diana B Henriques | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-in-foreign-exchange-stay-tuned-to-the-mark.html | TROUBLED TIMES ON WALL STREET In Foreign Exchange Stay Tuned to the Mark | By Jonathan Fuerbringer | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-offerings-set-a-record-but-fees-slip.html | TROUBLED TIMES ON WALL STREET Offerings Set a Record but Fees Slip | By Kurt Eichenwald | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-on-wall-street-some-sectors-advance-despite-a-deep-slump.html | TROUBLED TIMES ON WALL STREET Some Sectors Advance Despite a Deep Slump | By Alison Leigh Cowan | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-wall-street-bear-wanders-industry-remakes-itself-impact-easing.html | TROUBLED TIMES ON WALL STREET AS THE BEAR WANDERS AN INDUSTRY REMAKES ITSELF Impact of Easing of Credit May Be Most Vital 91 Issue | By Floyd Norris | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/business/troubled-times-wall-street-bear-wanders-industry-remakes-itself-wall-street.html | TROUBLED TIMES ON WALL STREET AS THE BEAR WANDERS AN INDUSTRY REMAKES ITSELF Wall Street Paring Down To the Basics | By Kurt Eichenwald | TX 2-971625 | 1991-01-02 |

| 1991-01-02 | https://www.nytimes.com/1991/01/02/education/hard-won-acceptance-spawns-new-conflicts-around-ethnic-studies.html | HardWon Acceptance Spawns New Conflicts Around Ethnic Studies | By Anthony Depalma | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/60-minute-gourmet-582091.html | 60Minute Gourmet | By Pierre Franey | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/cooks-map-this-month-kalman-kalla-washington-star-chef-hungary-hit-washington.html | COOKS ON THE MAP  This Month Kalman Kalla Washington A Star Chef In Hungary Is a Hit in Washington | By Nancy Harmon Jenkins | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/de-gustibus-in-search-of-new-york-steak-ask-anywhere-but-new-york.html | DE GUSTIBUS In Search of New York Steak Ask Anywhere but New York | By Molly ONeill | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/elegant-and-loathing-memories-of-childhood-and-junket.html | Elegant and Loathing Memories of Childhood and Junket | By Ron Alexander | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/food-notes-570691.html | Food Notes | By Florence Fabricant | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/its-not-funny-and-i-m-sorry-tacky-jokes-of-the-past-rip.html | Its Not Funny and Im Sorry Tacky Jokes of the Past RIP | By Lena Williams | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/metropolitan-diary-581191.html | Metropolitan Diary | By Ron Alexander | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/the-90-s-woman-how-fat-is-fat.html | The 90s Woman How Fat Is Fat | By Molly ONeill | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/garden/wine-talk-555291.html | Wine Talk | By Frank J Prial | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/movies/review-film-a-soviet-documentary-offers-a-portrait-of-a-gulag.html | ReviewFilm A Soviet Documentary Offers a Portrait of a Gulag | By Vincent Canby | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/movies/review-television-a-maestro-in-exile-is-welcomed-home.html | ReviewTelevision A Maestro in Exile Is Welcomed Home | By John J OConnor | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/13-held-in-kidnapping-of-illegal-alien.html | 13 Held in Kidnapping of Illegal Alien | By Stephanie Strom | TX 2-971625 | 1991-01-02 |

| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/about-new-york-taking-aim-at-bureaucracy-in-two-acts.html | About New York Taking Aim At Bureaucracy In Two Acts | By Alan Finder | TX 2-971625 | 1991-01-02 |
|---|---|---|---|---|---|
| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/bus-talks-collapse-transport-in-doubt-for-disabled-youths.html | Bus Talks Collapse Transport in Doubt For Disabled Youths | By John T McQuiston | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/economists-say-new-jersey-can-weather-the-recession.html | Economists Say New Jersey Can Weather the Recession | By Peter Kerr | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/foe-of-drunken-driving-stricken-but-undaunted.html | Foe of Drunken Driving Stricken but Undaunted | By Joseph F Sullivan | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/grieving-families-reach-out-to-aid-neediest.html | Grieving Families Reach Out to Aid Neediest | By Jonathan Rabinovitz | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/kasparov-shows-he-s-better-but-just-barely.html | Kasparov Shows Hes Better but Just Barely | By Robert Byrne | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/new-york-city-s-first-rest-stop-for-children-taken-from-abuse.html | New York Citys First Rest Stop For Children Taken From Abuse | By Ralph Blumenthal | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/newsstands-on-5th-ave-battle-opens.html | Newsstands On 5th Ave Battle Opens | By David W Dunlap | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/nyregion/seven-killed-in-five-hours-of-new-year.html | Seven Killed In Five Hours Of New Year | By Donatella Lorch | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/david-o-connell-53-reputed-chief-of-ira.html | David OConnell 53 Reputed Chief of IRA | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/eleanor-s-todd-79-a-longtime-leader-in-new-jersey-gop.html | Eleanor S Todd 79 A Longtime Leader In New Jersey GOP | By Joan Cook | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/obituaries/kiel-martin-an-actor-dies-at-46-played-a-detective-on-hill-street.html | Kiel Martin an Actor Dies at 46 Played a Detective on Hill Street | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/a-child-s-q-a-with-mr-bush.html | A Childs Q  A With Mr Bush | By James Reston | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/branding-doctors-with-hiv.html | Branding Doctors with HIV | By Bruce G Gellin and David E Rogers | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/foreign-affairs-to-fight-in-the-gulf.html | FOREIGN AFFAIRS To Fight in the Gulf | By Leslie H Gelb | TX 2-971625 | 1991-01-02 |

| 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/in-the-nation-broadening-the-choice.html | IN THE NATION Broadening the Choice | By Tom Wicker | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/opinion/needed-middle-east-peace-talks.html | Needed Middle East Peace Talks | By Jimmy Carter | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/allen-s-final-team-sad-but-still-inspired.html | Allens Final Team Sad but Still Inspired | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/big-east-starting-the-real-season.html | Big East Starting the Real Season | By Jack Curry | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/capitals-outshoot-devils.html | Capitals Outshoot Devils | By Alex Yannis Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/ferocious-miami-cuts-texas-down-to-size.html | Ferocious Miami Cuts Texas Down to Size | By William C Rhoden Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/gamble-sparkles-as-rebuilt-celtics-sprint-to-top.html | Gamble Sparkles as Rebuilt Celtics Sprint to Top | By Sam Goldaper | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/georgia-tech-coasts-to-finish-without-a-loss.html | Georgia Tech Coasts to Finish Without a Loss | By Al Harvin Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/masters-of-suspense-saints-reach-playoffs.html | Masters of Suspense Saints Reach Playoffs | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/notebook-even-without-a-title-tyson-has-limelight.html | NOTEBOOK Even Without a Title Tyson Has Limelight | By Phil Berger | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/sports-of-the-times-the-knicks-play-it-by-tin-ear.html | SPORTS OF THE TIMES The Knicks Play It By Tin Ear | By Ira Berkow | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/top-ranked-colorado-holds-off-notre-dame.html | TopRanked Colorado Holds Off Notre Dame | By Malcolm Moran Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/tributes-and-a-louisville-victory.html | Tributes and a Louisville Victory | By Jaime Diaz Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/volunteers-catch-cavaliers-at-finish.html | Volunteers Catch Cavaliers At Finish | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/washington-outlasts-fast-finishing-iowa.html | Washington Outlasts FastFinishing Iowa | By Michael Martinez Special To the New York Times | TX 2-971625 | 1991-01-02 |

| 1991-01-02 | https://www.nytimes.com/1991/01/02/sports/yanks-seem-set-to-announce-agreement-on-pact-with-witt.html | Yanks Seem Set to Announce Agreement on Pact With Witt | By Murray Chass | TX 2-971625 | 1991-01-02 |
|---|---|---|---|---|---|
| 1991-01-02 | https://www.nytimes.com/1991/01/02/style/chronicle-472691.html | CHRONICLE | By Robert E Tomasson | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/style/chronicle-785791.html | CHRONICLE | By Robert E Tomasson | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/style/chronicle-786591.html | CHRONICLE | By Robert E Tomasson | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/style/chronicle-787391.html | CHRONICLE | By Robert E Tomasson | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/theater/new-life-for-willows-in-london.html | New Life For Willows In London | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/after-5-years-case-against-former-mayor-of-san-diego-is-resolved.html | After 5 Years Case Against Former Mayor of San Diego Is Resolved | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/agony-campus-what-rape-special-report-students-trying-draw-line-between-sex.html | AGONY ON CAMPUS WHAT IS RAPE  A SPECIAL REPORT Students Trying to Draw Line Between Sex and an Assault | By William Celis 3d | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/aid-for-child-care-opens-worlds-of-some-adults.html | Aid for Child Care Opens Worlds of Some Adults | By Karen de Witt Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/another-right-to-die-case-poses-new-questions.html | Another RighttoDie Case Poses New Questions | Special to The New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/at-peak-of-career-congressman-is-leaving-job-citing-weariness.html | At Peak of Career Congressman Is Leaving Job Citing Weariness | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/blazes-in-illinois-and-indiana-kill-woman-and-8-children.html | Blazes in Illinois and Indiana Kill Woman and 8 Children | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/california-rush-to-comply-with-firearms-law.html | California Rush to Comply With Firearms Law | By Seth Mydans Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/church-a-survivor-of-famed-1871-fire-eludes-wrecker-ball.html | Church a Survivor Of Famed 1871 Fire Eludes Wrecker Ball | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/judge-approves-plan-to-burn-dioxin-tainted-soil.html | Judge Approves Plan to Burn DioxinTainted Soil | AP | TX 2-971625 | 1991-01-02 |

| | | | | |
|---|---|---|---|---|
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/lujan-moves-to-kill-japanese-contract-for-concessions-at-yosemite.html | Lujan Moves to Kill Japanese Contract for Concessions at Yosemite | By Jason Deparle | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/us/school-renovation-plan-divides-carolina-village.html | School Renovation Plan Divides Carolina Village | By Keith Schneider Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/a-question-of-spelling-turns-the-french-testy.html | A Question of Spelling Turns the French Testy | By Steven Greenhouse | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/confrontation-gulf-hussein-visited-troops-front-for-new-year-iraqi-tv-says.html | CONFRONTATION IN THE GULF Hussein Visited Troops at Front for New Year Iraqi TV Says | By Patrick E Tyler Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/confrontation-gulf-iraqis-food-rations-are-reduced-trade-embargo-cuts-supplies.html | CONFRONTATION IN THE GULF Iraqis Food Rations Are Reduced As Trade Embargo Cuts Supplies | By Patrick E Tyler Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/confrontation-in-the-gulf-saudis-step-up-civil-defense-effort.html | CONFRONTATION IN THE GULF Saudis Step Up CivilDefense Effort | By Philip Shenon Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/confrontation-in-the-gulf-top-bush-advisers-called-in-to-meet-on-iraq-strategy.html | CONFRONTATION IN THE GULF TOP BUSH ADVISERS CALLED IN TO MEET ON IRAQ STRATEGY | By Clifford Krauss Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/for-a-gloomy-outlook-hungarians-top-all.html | For a Gloomy Outlook Hungarians Top All | By Celestine Bohlen Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/four-palestinian-protesters-are-slain.html | Four Palestinian Protesters Are Slain | By Youssef M Ibrahim Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/irish-primate-calls-for-inquiry-into-shooting.html | Irish Primate Calls for Inquiry Into Shooting | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/nairobi-street-children-play-games-of-despair.html | Nairobi Street Children Play Games of Despair | By Jane Perlez Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/new-delhi-journal-in-news-hungary-india-videotapes-fill-the-void.html | New Delhi Journal In NewsHungary India Videotapes Fill the Void | By Barbara Crossette Special To the New York Times | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/restive-soviet-republic-yields-to-the-kremlin.html | Restive Soviet Republic Yields to the Kremlin | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/somali-forces-clash-with-rebels-for-3-day-as-both-report-gains.html | Somali Forces Clash With Rebels for 3d Day as Both Report Gains | By Jane Perlez Special To the New York Times | TX 2-971625 | 1991-01-02 |

| | | | | |
|---|---|---|---|---|
| 1991-01-02 | https://www.nytimes.com/1991/01/02/world/thousands-of-albanians-flee-to-greece.html | Thousands of Albanians Flee to Greece | AP | TX 2-971625 | 1991-01-02 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/archives/in-child-psychiatrist-shortage-young-must-wait.html | In Child Psychiatrist Shortage Young Must Wait | By Miriam Shuchman | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/arts/dancing-2-roles-and-making-mother-happy.html | Dancing 2 Roles and Making Mother Happy | By Jennifer Dunning | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/arts/germany-slow-to-embrace-its-eastern-artists.html | Germany Slow to Embrace Its Eastern Artists | By Ferdinand Protzman Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/arts/review-television-a-prime-time-journey-on-the-trail-of-carlos.html | REVIEWTELEVISION A Prime Time Journey On the Trail of Carlos | By Walter Goodman | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/arts/tartikoff-is-injured-in-car-crash.html | Tartikoff Is Injured In Car Crash | By Bill Carter | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/books/books-of-the-times-detailing-the-bolshevik-enormity.html | BOOKS OF THE TIMES Detailing the Bolshevik Enormity | By Bernard Gwertzman | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/about-10-of-credit-unions-are-privately-insured.html | About 10 of Credit Unions Are Privately Insured | By Michael Quint | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/article-366091-no-title.html | Article 366091  No Title | By Eric N Berg Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/bank-freeze-in-rhode-island-puts-pressure-on-depositors.html | Bank Freeze in Rhode Island Puts Pressure on Depositors | By Fox Butterfield Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/big-banks-cut-prime-by-1-2-point.html | Big Banks Cut Prime By 12 Point | By Leslie Wayne | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/business-people-lotus-development-names-a-top-officer.html | BUSINESS PEOPLE Lotus Development Names a Top Officer | By Daniel F Cuff | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/cd-yields-post-another-weekly-fall.html | CD Yields Post Another Weekly Fall | By Robert Hurtado | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-bechtel-is-offering-3-day-weekends.html | COMPANY NEWS Bechtel Is Offering 3Day Weekends | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-board-ouster-disputed-at-hollywood-park.html | COMPANY NEWS Board Ouster Disputed At Hollywood Park | By Richard W Stevenson Special To the New York Times | TX 2-979555 | 1991-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-control-data-sells-a-chip-factory.html | COMPANY NEWS Control Data Sells A Chip Factory | Special to The New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-eastern-job-recall.html | COMPANY NEWS Eastern Job Recall | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/company-news-penn-central-buys-insurance-group.html | COMPANY NEWS Penn Central Buys Insurance Group | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/construction-spending-down-0.6.html | Construction Spending Down 06 | By Ap | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES MoneyFund Yields Rise | By Robert Hurtado | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/credit-markets-treasury-securities-rise-sharply.html | CREDIT MARKETS Treasury Securities Rise Sharply | By Kenneth N Gilpin | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/market-place-it-wasn-t-a-good-year-for-dividends.html | MARKET PLACE It Wasnt a Good Year for Dividends | By Floyd Norris | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/media-business-advertising-packaging-becomes-critical-luring-wary-consumers.html | THE MEDIA BUSINESS ADVERTISING Packaging Becomes Critical In Luring Wary Consumers | By Kim Foltz | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/no-zapata-bankruptcy.html | No Zapata Bankruptcy | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/oil-and-gas-exploration-will-increase.html | Oil and Gas Exploration Will Increase | By Thomas C Hayes Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/purchasers-index-dropped-to-8-year-low-in-december.html | Purchasers Index Dropped To 8Year Low in December | By Jonathan P Hicks | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/some-of-those-closed-may-not-get-insurance.html | Some of Those Closed May Not Get Insurance | By Stephen Labaton Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/stocks-retreat-broadly-as-dow-falls-by-23.02.html | Stocks Retreat Broadly As Dow Falls by 2302 | By Robert J Cole | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/study-finds-unfair-procedure-in-sales-of-s-l-s-in-1988.html | Study Finds Unfair Procedure in Sales of S Ls in 1988 | By Jeff Gerth Special To the New York Times | TX 2-979555 | 1991-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/talking-deals-bankruptcy-court-a-threat-to-buyout-profits-of-the-80-s.html | TALKING DEALS Bankruptcy Court a Threat To Buyout Profits of the 80s | By Kurt Eichenwald | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/the-media-business-advertising-addenda-lightening-up-salvation-army.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lightening Up Salvation Army | By Kim Foltz | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/the-media-business-advertising-addenda-people-929491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/the-media-business-st-martin-s-to-miss-big-convention.html | THE MEDIA BUSINESS St Martins to Miss Big Convention | By Edwin McDowell | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/the-white-house-agrees-it-s-a-recession.html | The White House Agrees Its a Recession | By David E Rosenbaum Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/us-chips-gain-is-japan-s-loss.html | US Chips Gain Is Japans Loss | By Andrew Pollack Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/vehicle-sales-decline-by-19.1-in-midmonth.html | Vehicle Sales Decline by 191 in Midmonth | By Paul C Judge Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/business/white-house-advisers-agree-on-fed-nominee.html | White House Advisers Agree on Fed Nominee | By David E Rosenbaum Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/a-gardener-s-world-nature-begins-winter-s-sleep-and-all-s-well.html | A GARDENERS WORLD Nature Begins Winters Sleep And Alls Well | By Allen Lacy | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/a-treasure-of-kitchen-handmedowns.html | A Treasure of Kitchen HandMeDowns | By Bethami Probst | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/electronics-notebook-is-home-where-the-tv-set-is.html | ELECTRONICS NOTEBOOK Is Home Where the TV Set Is | By Edward Rothstein | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/improvisations-the-look-is-lavish-but-not-the-price.html | IMPROVISATIONS The Look Is Lavish But Not The Price | By Elaine Louie | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/living-for-folk-art-and-in-it-too.html | Living for Folk Art and in It Too | By Patricia Leigh Brown | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-979555 | 1991-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/seeking-child-care-in-middle-of-night.html | Seeking Child Care in Middle of Night | By Betsy Anderson | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/this-house-sounds-just-right.html | This House Sounds Just Right | By Gitta Morris | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/where-to-find-it-not-a-new-tub-a-new-looking-tub.html | WHERE TO FIND IT Not a New Tub A NewLooking Tub | By Terry Trucco | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/why-cant-a-toy-box-be-almost-as-much-fun-as-the-toys.html | Why Cant a Toy Box Be Almost as Much Fun as the Toys | By Marianne Rohrlich | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/garden/wright-house-plan-is-being-reweighed.html | Wright House Plan Is Being Reweighed | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/health/device-that-opens-clogged-arteries-gets-a-failing-grade-in-a-new-study.html | Device That Opens Clogged Arteries Gets a Failing Grade in a New Study | By Gina Kolata | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/health/personal-health-916791.html | Personal Health | By Jane E Brody | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/movies/godfather-running-a-brisk-business-but-a-child-prevails.html | Godfather Running A Brisk Business But a Child Prevails | By Larry Rohter Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/movies/india-s-top-censor-says-films-must-be-cleaner.html | Indias Top Censor Says Films Must Be Cleaner | By Sanjoy Hazarika Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/3-big-labor-contracts-down-130-to-go-for-new-york-city.html | 3 Big Labor Contracts Down 130 to Go for New York City | By Bruce Lambert | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/a-burglar-s-worst-nightmare-wakes-up-a-pair-of-officers.html | A Burglars Worst Nightmare Wakes Up a Pair of Officers | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/access-is-sought-to-secret-files-in-new-jersey.html | Access Is Sought To Secret Files In New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/bridge-889691.html | Bridge | By Alan Truscott | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/bus-companies-for-the-disabled-agree-to-a-pact.html | Bus Companies For the Disabled Agree to a Pact | By Andrew L Yarrow | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/dinkins-favors-proposal-to-ban-assault-rifles.html | Dinkins Favors Proposal to Ban Assault Rifles | By Felicia R Lee | TX 2-979555 | 1991-01-07 |

| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/grateful-immigrants-donate-to-the-neediest.html | Grateful Immigrants Donate to the Neediest | By Jonathan Rabinovitz | TX 2-979555 | 1991-01-07 |
|---|---|---|---|---|---|
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/immigrants-from-china-pay-dearly-to-be-slaves.html | Immigrants From China Pay Dearly To Be Slaves | By Donatella Lorch | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/long-island-expressway-to-get-a-fourth-lane-for-ride-sharers.html | Long Island Expressway to Get a Fourth Lane for Ride Sharers | By Sarah Lyall | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/mayor-and-unions-agree-on-5-raise-in-new-york-pact-cost-is-233-million.html | MAYOR AND UNIONS AGREE ON 5 RAISE IN NEW YORK PACT Cost Is 233 Million | By Richard Levine | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/mayor-unions-agree-5-raise-new-york-pact-some-say-using-pension-change-gamble.html | MAYOR AND UNIONS AGREE ON 5 RAISE IN NEW YORK PACT Some Say Using Pension Change Is Gamble Now | By Josh Barbanel | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/metro-matters-for-muscovites-and-gothamites-shared-insights.html | METRO MATTERS For Muscovites And Gothamites Shared Insights | By Sam Roberts | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/new-principal-takes-the-reins-at-bronx-school.html | New Principal Takes the Reins At Bronx School | By Tim Golden | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/news-workers-sit-in-at-office-and-are-arrested.html | News Workers Sit In at Office and Are Arrested | By David Gonzalez | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/school-board-offers-to-add-student-voice.html | School Board Offers to Add Student Voice | By Joseph Berger | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/nyregion/small-westchester-hospital-looks-to-big-center-to-save-it.html | Small Westchester Hospital Looks to Big Center to Save It | By James Feron Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/irving-m-johnson-who-wrote-of-trips-at-sea-is-dead-at-85.html | Irving M Johnson Who Wrote of Trips At Sea Is Dead at 85 | By Alfonso A Narvaez | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/john-t-o-hagan-65-fire-chief-and-fire-commissioner-in-the-70-s.html | John T OHagan 65 Fire Chief And Fire Commissioner in the 70s | By George James | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/joseph-sharkey-97-former-head-of-new-york-city-council-is-dead.html | Joseph Sharkey 97 Former Head Of New York City Council Is Dead | By Glenn Fowler | TX 2-979555 | 1991-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-03 | https://www.nytimes.com/1991/01/03/obituaries/joseph-spengler-88-economics-professor-at-duke-university.html | Joseph Spengler 88 Economics Professor At Duke University | By Joan Cook | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/declare-war-conditionally.html | Declare War Conditionally | By Doug Bandow | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/eduard-in-the-wilderness.html | Eduard in the Wilderness | By Alexander J Motyl | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/essay-state-of-the-state-of-the-union.html | ESSAY State of the State of the Union | By William Safire | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/opinion/public-private-soul-searching.html | PUBLIC  PRIVATE Soul Searching | By Anna Quindlen | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/baseball-yanks-and-witt-agree-to-8-million-contract.html | BASEBALL Yanks and Witt Agree To 8 Million Contract | By Murray Chass | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/basketball-how-bad-are-knicks-macleod-finds-out.html | BASKETBALL How Bad Are Knicks MacLeod Finds Out | By Clifton Brown Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/college-basketball-after-rout-rough-play-has-miami-defensive.html | COLLEGE BASKETBALL After Rout Rough Play Has Miami Defensive | By William C Rhoden Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/college-basketball-arkansas-romps-past-rice-to-go-12-1.html | COLLEGE BASKETBALL Arkansas Romps Past Rice to Go 121 | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/college-basketball-dehere-gets-37-points-as-seton-hall-wins.html | COLLEGE BASKETBALL Dehere Gets 37 Points As Seton Hall Wins | Special to The New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/happy-ending-for-ga-tech.html | Happy Ending for Ga Tech | By Al Harvin Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/hockey-islanders-3-goal-lead-isn-t-enough.html | HOCKEY Islanders 3Goal Lead Isnt Enough | By Robin Finn Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/hockey-rangers-foil-gretzky-sweep-past-the-kings.html | HOCKEY Rangers Foil Gretzky Sweep Past the Kings | By Joe Sexton | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/in-college-football-ratings-no-1-is-split-3-ways.html | In College Football Ratings No 1 Is Split 3 Ways | By Robert Mcg Thomas Jr | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/pro-football-bears-carrier-an-instant-success.html | PRO FOOTBALL Bears Carrier An Instant Success | By Thomas George Special To the New York Times | TX 2-979555 | 1991-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/pro-football-giants-take-it-easy-but-toughen-mentally.html | PRO FOOTBALL Giants Take It Easy But Toughen Mentally | By Frank Litsky Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/providing-safety-measures-for-skiers.html | Providing Safety Measures for Skiers | By Janet Nelson | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/sports-of-the-times-colorado-tech-no-1-miami-better.html | SPORTS OF THE TIMES Colorado Tech No 1 Miami Better | By George Vecsey | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/st-john-s-loses-to-syracuse-in-overtime.html | St Johns Loses to Syracuse in Overtime | By Jack Curry Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/sports/the-great-debate-colorado-makes-its-case.html | The Great Debate Colorado Makes Its Case | By Malcolm Moran Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/style/chronicle-001291.html | CHRONICLE | By Susan Heller Anderson | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/style/chronicle-002091.html | CHRONICLE | By Susan Heller Anderson | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/style/chronicle-587691.html | CHRONICLE | By Susan Heller Anderson | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/theater/mackintosh-s-small-scale-big-hit.html | Mackintoshs SmallScale Big Hit | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/a-new-mayor-takes-oath-ending-barry-era.html | A New Mayor Takes Oath Ending Barry Era | By B Drummond Ayres Jr Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/astronomers-new-data-jolt-vital-part-of-big-bang-theory.html | Astronomers New Data Jolt Vital Part of Big Bang Theory | By John Noble Wilford | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/bush-picks-3-new-directors-of-legal-services.html | Bush Picks 3 New Directors of Legal Services | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/ex-congressman-halts-appeal-and-enters-jail.html | ExCongressman Halts Appeal and Enters Jail | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/ex-regulator-denies-pressure-by-senators-in-lincoln-savings-case.html | ExRegulator Denies Pressure by Senators in Lincoln Savings Case | By Richard L Berke Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/in-the-us-last-year-the-heat-was-on.html | In the US Last Year the Heat Was On | By William K Stevens | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/mca-rebuts-lujan-on-japanese-contract.html | MCA Rebuts Lujan on Japanese Contract | AP | TX 2-979555 | 1991-01-07 |

| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/montana-approves-a-plan-to-kill-stray-bison.html | Montana Approves a Plan to Kill Stray Bison | Special to The New York Times | TX 2-979555 | 1991-01-07 |
|---|---|---|---|---|---|
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/navy-urges-aid-to-aircraft-s-makers.html | Navy Urges Aid to Aircrafts Makers | By Eric Schmitt Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/new-drug-approved-to-treat-aids-anemia.html | New Drug Approved to Treat AIDS Anemia | By Gina Kolata | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/new-senator-from-california-is-named.html | New Senator From California Is Named | By Jane Gross Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/notorious-rapist-gets-2-year-term-for-theft.html | Notorious Rapist Gets 2Year Term for Theft | By New York Times Regional Newspapers | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/retarded-woman-at-center-of-furor-has-baby.html | Retarded Woman at Center of Furor Has Baby | By Lisa Belkin Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/small-quakes-jar-nevada.html | Small Quakes Jar Nevada | AP | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/us/woodruff-journal-after-mining-a-furor-over-a-shrine.html | WOODRUFF JOURNAL After Mining a Furor Over a Shrine | Special to The New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/athens-is-alarmed-over-refugees-from-albania.html | Athens Is Alarmed Over Refugees From Albania | By Paul Anastasi Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-gulf-washington-work-hot-spots-like-gulf-he-s-baker-s-cool-hand.html | CONFRONTATION IN THE GULF WASHINGTON AT WORK In Hot Spots Like Gulf Hes Bakers Cool Hand | By Clifford Krauss Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-gulf-white-house-hints-it-may-talk-if-iraq-offers-new-date-nato.html | CONFRONTATION IN THE GULF WHITE HOUSE HINTS IT MAY TALK IF IRAQ OFFERS A NEW DATE NATO Sending Jets to the Turks In Gulf FaceOff | By Alan Riding Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-gulf-white-house-hints-it-may-talk-if-iraq-offers-new-date.html | CONFRONTATION IN THE GULF WHITE HOUSE HINTS IT MAY TALK IF IRAQ OFFERS A NEW DATE Compromise Is Seen | By Thomas L Friedman Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-arafat-eases-stand-on-kuwait-palestine-link.html | CONFRONTATION IN THE GULF Arafat Eases Stand on KuwaitPalestine Link | By Patrick E Tyler Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-iraqis-in-kuwait-reported-to-step-up-defenses.html | CONFRONTATION IN THE GULF Iraqis in Kuwait Reported to Step Up Defenses | By Philip Shenon Special To the New York Times | TX 2-979555 | 1991-01-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-jordan-s-muslim-militants-concern-the-israelis.html | CONFRONTATION IN THE GULF Jordans Muslim Militants Concern the Israelis | By Youssef M Ibrahim Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-ok-flabby-press-corps-32-pushups-for-uncle-sam.html | CONFRONTATION IN THE GULF OK Flabby Press Corps 32 Pushups for Uncle Sam | By Philip Shenon Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/confrontation-in-the-gulf-us-embassy-security-big-worry-in-baghdad.html | CONFRONTATION IN THE GULF US Embassy Security Big Worry in Baghdad | By Patrick E Tyler Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/german-drug-makers-refuse-to-lower-prices-in-the-east.html | German Drug Makers Refuse To Lower Prices in the East | By John Tagliabue Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/pilot-evacuates-14-un-aides-from-somalia.html | Pilot Evacuates 14 UN Aides From Somalia | By Jane Perlez Special to the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/shevardnadze-says-he-quit-in-advance-of-a-crackdown.html | Shevardnadze Says He Quit In Advance of a Crackdown | By Bill Keller Special to the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/sogod-journal-aquino-s-successor-for-now-just-call-me-mr.html | SOGOD JOURNAL Aquinos Successor For Now Just Call Me Mr | By Steven Erlanger Special to the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-03 | https://www.nytimes.com/1991/01/03/world/soviet-commandos-guard-riga-press.html | SOVIET COMMANDOS GUARD RIGA PRESS | By Craig R Whitney Special To the New York Times | TX 2-979555 | 1991-01-07 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/auctions.html | Auctions | By Rita Reif | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/critic-s-choice-924991.html | Critics Choice | By Andy Grundberg | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/for-children.html | For Children | By Dulcie Leimbach | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/halls-of-history-fame-oddity-and-wonder.html | Halls of History Fame Oddity and Wonder | By Richard F Shepard | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/pop-jazz-margaret-whiting-stylizes-songs-from-several-eras.html | POPJAZZ Margaret Whiting Stylizes Songs From Several Eras | By Stephen Holden | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/restaurants-901091.html | Restaurants | By Marian Burros | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-art-a-never-land-version-of-the-palace-at-versailles.html | ReviewArt A Never Land Version of the Palace at Versailles | By Roberta Smith | TX 2-979557 | 1991-01-08 |

| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-art-an-ambitious-effort-to-praise-de-chirico-s-later-works.html | ReviewArt An Ambitious Effort to Praise de Chiricos Later Works | By Michael Kimmelman | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-art-henry-fuseli-s-drawings-of-life-s-lusts-and-compulsions.html | ReviewArt Henry Fuselis Drawings of Lifes Lusts and Compulsions | By Michael Brenson | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-be-bop-a-jazzman-mixing-jokes-and-music.html | ReviewBeBop A Jazzman Mixing Jokes And Music | BY Peter Watrous | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/review-jazz-don-cherry-mixes-modes-with-several-ensembles.html | ReviewJazz Don Cherry Mixes Modes With Several Ensembles | By Jon Pareles | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/sounds-around-town-246091.html | Sounds Around Town | By John S Wilson | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/arts/sounds-around-town-779391.html | Sounds Around Town | By Peter Watrous | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/voyaging-a-universe-on-beams-of-light.html | Voyaging A Universe On Beams Of Light | By Glenn Collins | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/books/books-of-the-times-longing-to-be-normal-but-never-acting-normally.html | BOOKS OF THE TIMES Longing to Be Normal but Never Acting Normally | By Michiko Kakutani | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/about-real-estate-a-neighborhood-assists-central-park-west-project.html | ABOUT REAL ESTATEA Neighborhood Assists Central Park West Project | By Diana Shaman | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/brooks-bros-is-revising-commissions.html | Brooks Bros Is Revising Commissions | By Isadore Barmash | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/business-people-k-mart-names-president-at-pay-less-drug-chain.html | BUSINESS PEOPLEK Mart Names President At Pay Less Drug Chain | By Paul C Judge | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/business-people-pinelands-chairman-is-finding-adventure.html | BUSINESS PEOPLE Pinelands Chairman Is Finding Adventure | By Daniel F Cuff | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-a-boeing-official-on-status-of-b-2.html | COMPANY NEWS A Boeing Official On Status of B2 | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-calfed-is-expecting-loss-of-140-million.html | COMPANY NEWS CalFed Is Expecting Loss of 140 Million | By Richard W Stevenson Special To the New York Times | TX 2-979557 | 1991-01-08 |

| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-du-pont-is-sued-again-by-cetus.html | COMPANY NEWS Du Pont Is Sued Again by Cetus | Special to The New York Times | TX 2-979557 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-fiat-truck-deal.html | COMPANY NEWS Fiat Truck Deal | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/company-news-in-focus-systems-sets-compaq-deal.html | COMPANY NEWS In Focus Systems Sets Compaq Deal | Special to The New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/confrontation-in-the-gulf-pan-am-is-curbing-service-in-mideast.html | CONFRONTATION IN THE GULF PAN AM IS CURBING SERVICE IN MIDEAST | By Agis Salpukas | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/congress-takes-first-step-to-buoy-deposit-insurance.html | Congress Takes First Step To Buoy Deposit Insurance | By Stephen Labaton Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/credit-markets-us-issues-rise-on-jobless-data.html | CREDIT MARKETS US Issues Rise on Jobless Data | By Kenneth N Gilpin | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/development-s-president-quits.html | Developments President Quits | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/discount-stores-lead-in-december-sales-gains.html | Discount Stores Lead in December Sales Gains | By Eben Shapiro | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/drug-appeal-by-germany.html | Drug Appeal by Germany | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/economic-scene-the-rich-legacy-of-an-economist.html | ECONOMIC SCENE The Rich Legacy Of an Economist | By Leonard Silk | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/group-of-seven-plans-meeting.html | Group of Seven Plans Meeting | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/market-place-chairman-s-stake-in-cbs-buyback.html | MARKET PLACE Chairmans Stake In CBS Buyback | By Geraldine Fabrikant | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/media-business-advertising-lintas-hires-creative-head-levine-huntley-loses-chief.html | THE MEDIA BUSINESS ADVERTISING Lintas Hires Creative Head Levine Huntley Loses Chief | By Kim Foltz | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/november-new-home-sales-up.html | November NewHome Sales Up | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/pr-firms-head-for-capitol-hill.html | PR Firms Head for Capitol Hill | By Randall Rothenberg | TX 2-979557 | 1991-01-08 |

| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/purchase-index-up-for-homes.html | Purchase Index Up for Homes | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/sears-says-it-will-cut-21000-jobs.html | Sears Says It Will Cut 21000 Jobs | By Eric N Berg Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/sharp-rise-in-claims-by-jobless.html | Sharp Rise In Claims By Jobless | By Robert D Hershey Jr Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/small-software-maker-is-taking-giant-steps.html | Small Software Maker Is Taking Giant Steps | By Lawrence M Fisher Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/stocks-fall-again-dow-drops-37.13.html | Stocks Fall Again Dow Drops 3713 | By Robert J Cole | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/the-media-business-advertising-addenda-accounts-081691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/the-media-business-advertising-addenda-hdm-officer-joins-mccabe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HDM Officer Joins McCabe | By Kim Foltz | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/the-media-business-advertising-addenda-thompson-picks-up-more-kodak-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Picks Up More Kodak Business | By Kim Foltz | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/business/western-economists-urge-soviets-to-take-radical-steps.html | Western Economists Urge Soviets to Take Radical Steps | By Steven Greenhouse Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/health/on-trial-a-videotape-of-a-disabled-girl-s-day.html | On Trial A Videotape of a Disabled Girls Day | By Lawrence I Shulruff Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/movies/critic-s-notebook-opening-one-s-eyes-to-godard.html | Critics Notebook Opening Ones Eyes To Godard | By Caryn James | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/movies/movie-tickets-off-10-but-not-gross.html | Movie Tickets Off 10 but Not Gross | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/movies/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/news/bar-footnote-fetish-judicial-opinions-weather-vane-high-court-philosophy.html | AT THE BAR The Footnote Fetish in Judicial Opinions A Weather Vane of High Court Philosophy | By David Margolick | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/news/jane-pauley-returns-on-sundays.html | Jane Pauley Returns on Sundays | By Walter Goodman | TX 2-979557 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-04 | https://www.nytimes.com/1991/01/04/news/tv-weekend-don-giovanni-and-2-virginia-woolf-lectures.html | TV WEEKEND Don Giovanni and 2 Virginia Woolf Lectures | By John J OConnor | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/a-family-comes-to-an-end-at-fort-pitt.html | A Family Comes to an End at Fort Pitt | By George James | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/construction-industry-urged-to-police-itself.html | Construction Industry Urged to Police Itself | By Selwyn Raab | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/cost-labor-peace-with-new-wage-pact-dinkins-risks-more-criticism-fiscal.html | Cost of Labor Peace With New Wage Pact Dinkins Risks More Criticism of Fiscal Management | By Richard Levine | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/cuomo-fosters-new-opposition-to-utility-rises.html | Cuomo Fosters New Opposition To Utility Rises | By Frank J Prial | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/dinkins-aides-say-budget-needs-millions-more-in-spending-cuts.html | Dinkins Aides Say Budget Needs Millions More in Spending Cuts | By Josh Barbanel | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/fernandez-to-propose-a-furlough.html | Fernandez To Propose A Furlough | By Joseph Berger | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/fewer-brownies-may-mean-clogged-streets.html | Fewer Brownies May Mean Clogged Streets | By Calvin Sims | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/many-donate-to-the-neediest-in-honor-of-schoolteachers.html | Many Donate to the Neediest In Honor of Schoolteachers | By Jonathan Rabinovitz | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/missing-pin-cited-in-a-bus-accident-that-injured-nine.html | Missing Pin Cited in a Bus Accident That Injured Nine | By Robert E Tomasson | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/new-york-city-scraps-plans-for-south-ferry-office-plaza.html | New York City Scraps Plans For South Ferry Office Plaza | By David W Dunlap | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/officer-is-indicted-in-killing-of-woman-in-confrontation.html | Officer Is Indicted in Killing Of Woman in Confrontation | By Tim Golden | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/our-towns-4-people-walking-in-the-darkness-toward-roselle.html | Our Towns 4 People Walking In the Darkness Toward Roselle | By Michael Winerip | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/nyregion/truck-ban-is-announced-for-a-bridge.html | Truck Ban Is Announced For a Bridge | By Calvin Sims | TX 2-979557 | 1991-01-08 |

| 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/david-piper-72-dies-british-art-historian.html | David Piper 72 Dies British Art Historian | AP | TX 2-979557 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/edmond-jabes-78-writer-of-meditations.html | Edmond Jabes 78 Writer of Meditations | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/g-g-campbell.html | G G Campbell | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/john-t-o-hagan-is-dead-at-65-fire-commissioner-in-the-1970-s.html | John T OHagan Is Dead at 65 Fire Commissioner in the 1970s | By George James | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/luke-appling-ex-white-sox-star-in-the-hall-of-fame-is-dead-at-83.html | Luke Appling ExWhite Sox Star In the Hall of Fame Is Dead at 83 | By Robert Mcg Thomas Jr | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/thomas-f-zimmerman.html | Thomas F Zimmerman | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/obituaries/william-davis-68-of-times-co-founded-and-edited-golf-digest.html | William Davis 68 of Times Co Founded and Edited Golf Digest | By Alfonso A Narvaez | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/abroad-at-home-republic-under-law.html | ABROAD AT HOME Republic Under Law | By Anthony Lewis | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-lets-debate-drug.html | GUNS GUNS EVERYWHERE STRATEGIES FOR ARMS CONTROLLets Debate Drug Policy | By Norman Siegel | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-put-the-heat-on.html | GUNS GUNS EVERYWHERE STRATEGIES FOR ARMS CONTROLPut the Heat On Washington | By Sterling Johnson Jr | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-revoking-licenses-to-kill.html | GUNS GUNS EVERYWHERE STRATEGIES FOR ARMS CONTROL Revoking Licenses To Kill | By James B Jacobs | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-teach-kids-to-talk.html | GUNS GUNS EVERYWHERE STRATEGIES FOR ARMS CONTROLTeach Kids to Talk It Out | By John Feinblatt | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-trace-illegal-firearms.html | GUNS GUNS EVERYWHERE STRATEGIES FOR ARMS CONTROL Trace Illegal Firearms | By Franklin E Zimring | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/guns-guns-everywhere-strategies-for-arms-control-use-a-gun-do.html | GUNS GUNS EVERYWHERE STRATEGIES FOR ARMS CONTROLUse a Gun Do Federal Time | By James J Fyfe | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/opinion/to-king-hussein-of-jordan-abdicate.html | To King Hussein of Jordan Abdicate | By Marek Halter | TX 2-979557 | 1991-01-08 |

| | | | | |
|---|---|---|---|---|
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/baseball-cerone-and-yankees-likely-to-part-ways-for-third-time.html | BASEBALL Cerone and Yankees Likely To Part Ways for Third Time | By Murray Chass | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/basketball-knicks-in-misery-find-good-company.html | BASKETBALL Knicks in Misery Find Good Company | By Clifton Brown | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/basketball-lakers-beat-blazers-108-104.html | BASKETBALL Lakers Beat Blazers 108104 | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/basketball-robinson-a-big-challenge-for-nets.html | BASKETBALL Robinson a Big Challenge for Nets | By Sam Goldaper | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/boat-show-lower-prices-are-likely-to-be-on-exhibit.html | BOAT SHOW Lower Prices Are Likely to Be on Exhibit | By Barbara Lloyd | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/browns-alter-shofner-s-role.html | Browns Alter Shofners Role | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/college-football-playoff-needed-there-s-no-more-agreement-this-than-no-1-team.html | COLLEGE FOOTBALL Is Playoff Needed Theres No More Agreement on This Than on No 1 Team | By William C Rhoden Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/golf-light-mood-as-golf-season-opens.html | GOLF Light Mood as Golf Season Opens | By Jaime Diaz Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-football-byner-leads-redskins-charge.html | PRO FOOTBALL Byner Leads Redskins Charge | By Thomas George Special to the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-football-dr-parcells-scores-some-points-with-a-psychology-game-plan.html | PRO FOOTBALL Dr Parcells Scores Some Points With a Psychology Game Plan | By Frank Litsky Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-football-wyche-has-surprises-in-store-for-the-oilers.html | PRO FOOTBALL Wyche Has Surprises In Store for the Oilers | By Gerald Eskenazi | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-hockey-gretzky-scores-goal-no-700-as-kings-top-islanders.html | PRO HOCKEY Gretzky Scores Goal No 700 as Kings Top Islanders | By Robin Finn Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/pro-hockey-redesigned-lineup-works-for-rangers.html | PRO HOCKEY Redesigned Lineup Works for Rangers | By Joe Sexton Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/sports/sports-of-the-times-george-allen-won-games-lost-jobs.html | SPORTS OF THE TIMES George Allen Won Games Lost Jobs | By Dave Anderson | TX 2-979557 | 1991-01-08 |

| 1991-01-04 | https://www.nytimes.com/1991/01/04/style/chronicle-380791.html | CHRONICLE | By Susan Heller Anderson | TX 2-979557 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-04 | https://www.nytimes.com/1991/01/04/style/chronicle-381591.html | CHRONICLE | By Susan Heller Anderson | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/style/chronicle-706891.html | CHRONICLE | By Susan Heller Anderson | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/22-rhode-island-credit-unions-to-be-insured.html | 22 Rhode Island Credit Unions to Be Insured | By Stephen Labaton Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/deputy-chief-of-federal-lab-removed-amid-investigation-of-ties-to-two-companies.html | Deputy Chief of Federal Lab Removed Amid Investigation of Ties to Two Companies | By Philip J Hilts Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/fda-allows-experiments-with-pump-that-aids-heart.html | FDA Allows Experiments With Pump That Aids Heart | By Lawrence K Altman | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/in-shift-health-chief-lifts-ban-on-visitors-with-the-aids-virus.html | In Shift Health Chief Lifts Ban on Visitors With the AIDS Virus | By Philip J Hilts Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/in-test-of-federal-rail-law-us-moves-to-bar-engineer.html | In Test of Federal Rail Law US Moves to Bar Engineer | By John H Cushman Jr Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/lujan-softens-criticism-of-a-japanese-takeover-at-yosemite.html | Lujan Softens Criticism of a Japanese Takeover at Yosemite | By Keith Schneider Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/new-approach-in-massachusetts.html | New Approach in Massachusetts | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/new-battle-looming-as-democrats-reintroduce-civil-rights-measure.html | New Battle Looming as Democrats Reintroduce Civil Rights Measure | By Steven A Holmes Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/pro-hockey-devils-try-to-rally-but-again-fall-short.html | PRO HOCKEY Devils Try to Rally But Again Fall Short | By Joe Lapointe Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/reporter-s-notebook-a-senator-arrives-ruffling-feathers.html | REPORTERS NOTEBOOK A Senator Arrives Ruffling Feathers | By Richard L Berke Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/vanished-a-man-13-million-and-faith-in-a-state-s-banks.html | Vanished A Man 13 Million And Faith in a States Banks | By Fox Butterfield Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/washington-talk-recession-blaming-everyone-but-bush.html | WASHINGTON TALK Recession Blaming Everyone But Bush | By David E Rosenbaum Special To the New York Times | TX 2-979557 | 1991-01-08 |

| 1991-01-04 | https://www.nytimes.com/1991/01/04/us/woman-agrees-to-sentence-that-requires-birth-control.html | Woman Agrees to Sentence That Requires Birth Control | AP | TX 2-979557 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/102d-congress-opens-troubled-on-gulf-but-without-a-consensus.html | 102d Congress Opens Troubled On Gulf but Without a Consensus | By Adam Clymer Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/albanians-still-stream-into-greece-though-athens-asks-them-to-stop.html | Albanians Still Stream Into Greece Though Athens Asks Them to Stop | By Paul Anastasi Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-gulf-games-over-dates-us-iraqi-minuet-talks-drags-struggle-project.html | CONFRONTATION IN THE GULF GAMES OVER DATES USIraqi Minuet on Talks Drags On in a Struggle to Project the Best Image | By Thomas L Friedman Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-bonn-rejecting-protests-will-send-jets-to-turkey.html | CONFRONTATION IN THE GULF Bonn Rejecting Protests Will Send Jets to Turkey | By Stephen Kinzer Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-iraqi-government-to-leave-baghdad.html | CONFRONTATION IN THE GULF Iraqi Government to Leave Baghdad | By Patrick E Tyler Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-pentagon-seeks-tight-limits-on-reporters-in-a-gulf-war.html | CONFRONTATION IN THE GULF Pentagon Seeks Tight Limits On Reporters in a Gulf War | By Michael R Gordon Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-troops-may-get-unlicensed-drug.html | CONFRONTATION IN THE GULF TROOPS MAY GET UNLICENSED DRUG | By Gina Kolata | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-un-rebukes-israel-on-palestinian-deaths-in-gaza.html | CONFRONTATION IN THE GULF UN Rebukes Israel on Palestinian Deaths in Gaza | By Paul Lewis Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/confrontation-in-the-gulf-us-offers-to-fly-baker-to-geneva-to-talk-to-iraqi.html | CONFRONTATION IN THE GULF US OFFERS TO FLY BAKER TO GENEVA TO TALK TO IRAQI | By Andrew Rosenthal Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/czech-conversion-to-a-free-market-brings-the-expected-pain-and-more.html | Czech Conversion to a Free Market Brings the Expected Pain and More | By Stephen Engelberg Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/defector-says-kgb-keeps-over-500-agents-in-germany.html | Defector Says KGB Keeps Over 500 Agents in Germany | AP | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/effort-to-evacuate-foreigners-from-somalia-stalls.html | Effort to Evacuate Foreigners From Somalia Stalls | By Jane Perlez Special To the New York Times | TX 2-979557 | 1991-01-08 |

| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/gorbachev-predicts-an-accord-on-budget.html | Gorbachev Predicts an Accord on Budget | By Craig R Whitney Special To the New York Times | TX 2-979557 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/office-in-moscow-opened-by-israelis.html | OFFICE IN MOSCOW OPENED BY ISRAELIS | By Esther B Fein Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/outcry-over-jews-move-to-germany.html | Outcry Over Jews Move to Germany | By Ari L Goldman | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/paris-pledges-to-fight-corsican-crime.html | Paris Pledges to Fight Corsican Crime | By Alan Riding Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/potchefstroom-journal-as-apartheid-fades-uprooted-try-to-go-home.html | POTCHEFSTROOM JOURNAL As Apartheid Fades Uprooted Try to Go Home | By Christopher S Wren Special To the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-04 | https://www.nytimes.com/1991/01/04/world/us-hints-salvador-rebels-killed-airmen-after-crash.html | US Hints Salvador Rebels Killed Airmen After Crash | By Lindsey Gruson Special to the New York Times | TX 2-979557 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/arts-endowment-reverses-a-stand.html | Arts Endowment Reverses a Stand | By Barbara Gamarekian Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/israel-s-2-main-museums-cut-back.html | Israels 2 Main Museums Cut Back | By Rick Black Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/madonna-refutes-rabbi-s-accusation-of-anti-semitism-in-a-song-lyric.html | Madonna Refutes Rabbis Accusation Of AntiSemitism in a Song Lyric | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/review-cabaret-cole-porter-sung-softly-for-his-centennial.html | REVIEWCABARET Cole Porter Sung Softly For His Centennial | By Stephen Holden | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/review-dance-the-soul-is-the-subject-in-eros.html | REVIEWDANCE The Soul Is the Subject in Eros | By Jennifer Dunning | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/review-music-a-concerto-that-liszt-allowed-to-languish.html | REVIEWMUSIC A Concerto That Liszt Allowed to Languish | By John Rockwell | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/arts/the-whiting-business.html | The Whiting Business | By Stephen Holden | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/books/books-of-the-times-a-skeptic-s-challenge-to-american-ideology.html | BOOKS OF THE TIMES A Skeptics Challenge To American Ideology | By Herbert Mitgang | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/2-in-congress-plan-new-bill-to-govern-cable-tv-costs.html | 2 in Congress Plan New Bill To Govern Cable TV Costs | By Edmund L Andrews Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/5-banks-denied-insurance.html | 5 Banks Denied Insurance | Special to The New York Times | TX 2-975995 | 1991-01-08 |

| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/bank-of-new-england-sees-loss-pushing-it-to-the-brink-of-failure.html | Bank of New England Sees Loss Pushing It to the Brink of Failure | By Michael Quint | TX 2-975995 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/best-products-seeks-chapter-11-protection.html | Best Products Seeks Chapter 11 Protection | By Alison Leigh Cowan | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/company-news-533891.html | COMPANY NEWS | By Jonathan P Hicks | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/few-riches-in-rags-these-days.html | Few Riches in Rags These Days | By Eben Shapiro | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/forbes-will-end-publication-of-egg-magazine-in-march.html | Forbes Will End Publication of Egg Magazine in March | By Deirdre Carmody | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/germans-cut-drug-prices.html | Germans Cut Drug Prices | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/health-funds-led-the-way-last-year.html | Health Funds Led the Way Last Year | By Kurt Eichenwald | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/hungary-sets-a-15-devaluation-of-forint.html | Hungary Sets a 15 Devaluation of Forint | By Celestine Bohlen Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/indian-museum-fund-appeal.html | Indian Museum Fund Appeal | Special to The New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/job-figures-lift-yields-on-us-issues.html | Job Figures Lift Yields on US Issues | By H J Maidenberg | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/joblessness-in-us-increases-to-6.1-highest-since-1987.html | JOBLESSNESS IN US INCREASES TO 61 HIGHEST SINCE 1987 | By Robert D Hershey Jr Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/ltv-names-new-chief.html | LTV Names New Chief | By Daniel F Cuff | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/money-managers-fell-behind-the-indexes-in-1990.html | Money Managers Fell Behind the Indexes in 1990 | By Richard D Hylton | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/mortgage-rates-down.html | Mortgage Rates Down | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/news-box-gives-change.html | News Box Gives Change | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/patents-a-tube-is-developed-to-treat-glaucoma.html | PATENTS A Tube Is Developed To Treat Glaucoma | By Edmund L Andrews | TX 2-975995 | 1991-01-08 |

| | | | | |
|---|---|---|---|---|
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/patents-device-said-to-provide-nausea-relief.html | PATENTS Device Said To Provide Nausea Relief | By Edmund L Andrews | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/patents-testing-a-race-horse-on-muscle-efficiency.html | PATENTS Testing a Race Horse On Muscle Efficiency | By Edmund L Andrews | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/record-drop-in-orders-to-factories.html | Record Drop in Orders to Factories | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/stocks-drop-for-3d-consecutive-day.html | Stocks Drop for 3d Consecutive Day | By Robert J Cole | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/trump-gives-taj-mahal-data.html | Trump Gives Taj Mahal Data | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/two-insurers-in-settlement.html | Two Insurers In Settlement | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/vehicle-sales-fell-5.1-in-1990.html | Vehicle Sales Fell 51 in 1990 | By Doron P Levin Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/business/your-money-how-to-protect-family-business.html | YOUR MONEY How to Protect Family Business | By Jan M Rosen | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/news/coping-with-placing-stereo-speakers.html | COPING With Placing Stereo Speakers | By Ivan Berger | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/news/stronger-warnings-for-medical-device-wearers.html | Stronger Warnings for MedicalDevice Wearers | By Barry Meier | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/news/the-safety-net-for-securities-holders.html | The Safety Net for Securities Holders | By Leonard Sloane | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/about-new-york-once-a-brothel-soon-a-refuge-for-prostitutes.html | ABOUT NEW YORK Once a Brothel Soon a Refuge For Prostitutes | By Douglas Martin | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/at-t-cable-severed-snarling-new-york-long-distance-calling.html | ATT Cable Severed Snarling New York LongDistance Calling | By Keith Bradsher | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/battered-on-taxes-florio-warily-considers-higher-tolls.html | Battered on Taxes Florio Warily Considers Higher Tolls | By Peter Kerr Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/bridge-409991.html | Bridge | By Alan Truscott | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/despite-tough-times-gifts-for-the-neediest-are-rising.html | Despite Tough Times Gifts For the Neediest Are Rising | By Jonathan Rabinovitz | TX 2-975995 | 1991-01-08 |

| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/fernandez-proposes-placing-warranties-on-graduates-in-92.html | Fernandez Proposes Placing Warranties On Graduates in 92 | By Joseph Berger | TX 2-975995 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/new-york-newsday-is-sued-for-1-million-by-the-news.html | New York Newsday Is Sued For 1 Million by The News | By David E Pitt | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/subway-agency-blames-old-error-for-fatal-fire.html | Subway Agency Blames Old Error for Fatal Fire | By Calvin Sims | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/tangled-phones-and-flights-as-cable-and-tempers-snap.html | Tangled Phones and Flights As Cable and Tempers Snap | By Keith Bradsher | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/toll-is-rising-in-shootings-by-the-police-in-new-york.html | Toll Is Rising In Shootings By the Police In New York | By James C McKinley Jr | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/unions-pay-raises-won-t-worsen-budget-gaps-dinkins-says.html | Unions Pay Raises Wont Worsen Budget Gaps Dinkins Says | By Todd S Purdum | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/nyregion/woman-who-touched-off-boycott-describes-attack.html | Woman Who Touched Off Boycott Describes Attack | By Arnold H Lubasch | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/adm-george-burkley-dies-at-88-was-doctor-for-three-presidents.html | Adm George Burkley Dies at 88 Was Doctor for Three Presidents | By Alfonzo A Narvaez | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/alberta-masiello-an-opera-coach-and-panelist-75.html | Alberta Masiello An Opera Coach And Panelist 75 | By John Rockwell | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/carlos-duran-boxer-54.html | Carlos Duran Boxer 54 | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/cipe-pineles-burtin-is-dead-at-82-first-woman-in-art-directors-club.html | Cipe Pineles Burtin Is Dead at 82 First Woman in Art Directors Club | By Joan Cook | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/giovanni-michelucci-architect-99.html | Giovanni Michelucci Architect 99 | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/matthew-r-perkins-restaurant-founder-79.html | Matthew R Perkins Restaurant Founder 79 | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/obituaries/t-m-mcdonnell-wall-st-broker-68-led-family-concern.html | T M McDonnell Wall St Broker 68 Led Family Concern | By Glenn Fowler | TX 2-975995 | 1991-01-08 |

| 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/albany-s-budget-timing-is-way-off.html | Albanys Budget Timing Is Way Off | By Mel Miller | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/editorial-notebook-ferment-think-tanks-learning-live-with-no-global-threat.html | EDITORIAL NOTEBOOK Ferment in the Think Tanks Learning to Live With No Global Threat | By David C Unger | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/fear-returns-to-argentina.html | Fear Returns to Argentina | By Jacobo Timerman | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/in-the-nation-going-easy-on-energy.html | IN THE NATION Going Easy on Energy | BY Tom Wicker | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/ncaa-reforms-barely-eligible.html | NCAA Reforms Barely Eligible | By Murray Sperber | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/opinion/observer-up-down-up.html | OBSERVER Up Down Up | By Russell Baker | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/12-year-old-from-china-captures-the-world-platform-diving-title.html | 12YearOld From China Captures The World PlatformDiving Title | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/basketball-76ers-trade-gminski-to-hornets.html | BASKETBALL 76ers Trade Gminski to Hornets | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/basketball-dumars-leads-pistons-to-5th-victory-in-row.html | BASKETBALL Dumars Leads Pistons to 5th Victory in Row | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/basketball-robinson-wins-the-duel-and-spurs-win-the-game.html | BASKETBALL Robinson Wins the Duel And Spurs Win the Game | By Sam Goldaper Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/basketball-syracuse-tells-its-lawyers-to-look-into-accusations.html | BASKETBALL Syracuse Tells Its Lawyers To Look Into Accusations | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/golf-back-spasms-force-trevino-to-pull-out-of-tournament.html | GOLF Back Spasms Force Trevino To Pull Out of Tournament | By Jaime Diaz Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-allen-s-closest-fans-bid-farewell-to-coach.html | PRO FOOTBALL Allens Closest Fans Bid Farewell to Coach | By Samantha Stevenson Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-brash-eagles-are-ready-to-do-some-bruising.html | PRO FOOTBALL Brash Eagles Are Ready to Do Some Bruising | By Thomas George Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-miami-s-mckyer-makes-sore-points-with-chiefs.html | PRO FOOTBALL Miamis McKyer Makes Sore Points With Chiefs | By Malcolm Moran Special To the New York Times | TX 2-975995 | 1991-01-08 |

| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-patriots-coach-pays-after-a-1-15-season.html | PRO FOOTBALL Patriots Coach Pays After a 115 Season | AP | TX 2-975995 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/pro-football-weather-could-force-giants-to-hit-the-road.html | PRO FOOTBALL Weather Could Force Giants to Hit the Road | By Frank Litsky Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/sports/sports-of-the-times-bernard-king-rises-to-a-special-spot.html | SPORTS OF THE TIMES Bernard King Rises to a Special Spot | By Ira Berkow | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/style/chronicle-747691.html | CHRONICLE | By Susan Heller Anderson | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/style/chronicle-748491.html | CHRONICLE | By Susan Heller Anderson | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/style/chronicle-749291.html | CHRONICLE | By Susan Heller Anderson | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/2-more-indictments-charge-corruption-in-south-carolina.html | 2 More Indictments Charge Corruption In South Carolina | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/2-senators-deny-impropriety-in-dealings-with-keating.html | 2 Senators Deny Impropriety In Dealings With Keating | By Richard L Berke Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/beliefs-867191.html | BELIEFS | By Peter Steinfels | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/count-of-people-abroad-gives-massachusetts-house-seat-to-washington.html | Count of People Abroad Gives Massachusetts House Seat to Washington | By Felicity Barringer Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/estrogen-s-health-benefits-exceed-risk-of-cancer-researchers-find.html | Estrogens Health Benefits Exceed Risk of Cancer Researchers Find | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/florida-alleges-fixing-of-prices-on-infant-food.html | Florida Alleges Fixing of Prices On Infant Food | By Barry Meier | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/jobs-being-lost-fastest-among-some-top-paid.html | Jobs Being Lost Fastest Among Some Top Paid | By Fox Butterfield Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/legal-shifts-in-mail-bombings.html | Legal Shifts in Mail Bombings | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/on-2d-try-bush-is-likely-to-pick-agriculture-chief-to-head-gop.html | On 2d Try Bush Is Likely to Pick Agriculture Chief to Head GOP | By Robin Toner Special To the New York Times | TX 2-975995 | 1991-01-08 |

| | | | | |
|---|---|---|---|---|
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/panel-recommends-a-4-cent-rise-in-postage-rate.html | Panel Recommends a 4Cent Rise in Postage Rate | By Martin Tolchin Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/parts-of-the-ohio-river-recede-after-flooding.html | Parts of the Ohio River Recede After Flooding | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/preparing-for-a-grim-job-of-war-bringing-home-the-fallen.html | Preparing for a Grim Job of War Bringing Home the Fallen | Special to The New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/prosecutors-seek-to-ban-doctor-s-suicide-device.html | Prosecutors Seek to Ban Doctors Suicide Device | By Isabel Wilkerson Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/us-switches-radiation-studies-to-health-agency.html | US Switches Radiation Studies to Health Agency | By Keith Schneider Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/us/woman-in-abuse-case-agrees-to-birth-control.html | Woman in Abuse Case Agrees to Birth Control | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/albanians-in-greece-vow-no-return.html | Albanians in Greece Vow No Return | By Paul Anastasi Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/arab-bus-kills-israeli-and-driver-is-slain.html | Arab Bus Kills Israeli and Driver is Slain | By Youssef M Ibrahim Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/berlin-journal-auf-wiedersehen-trusty-little-road-companion.html | BERLIN JOURNAL Auf Wiedersehen Trusty Little Road Companion | By John Tagliabue Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-gulf-britain-says-computer-theft-wasnt-work-iraqi-agents.html | CONFRONTATION IN THE GULF Britain Says Computer Theft Wasnt Work of Iraqi Agents | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-gulf-europe-offers-plan-encourage-iraq-s-withdrawal-kuwait.html | CONFRONTATION IN THE GULF Europe Offers Plan to Encourage Iraqs Withdrawal From Kuwait | By Alan Riding Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-gulf-senate-prepares-for-gulf-debate-soon-after-baker-meets-with.html | CONFRONTATION IN THE GULF Senate Prepares for a Gulf Debate Soon After Baker Meets With Aziz | By Adam Clymer Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-baghdad-accepts-us-offer-to-meet-baker-in-geneva.html | CONFRONTATION IN THE GULF BAGHDAD ACCEPTS US OFFER TO MEET BAKER IN GENEVA | By Patrick E Tyler Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-bush-calls-talks-with-iraq-useful.html | CONFRONTATION IN THE GULF BUSH CALLS TALKS WITH IRAQ USEFUL | By Thomas L Friedman Special To the New York Times | TX 2-975995 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-europe-s-statement-urging-a-total-pullout.html | CONFRONTATION IN THE GULF Europes Statement Urging a Total Pullout | Special to The New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-nakasone-plays-the-mediator-and-causes-tension-at-home.html | CONFRONTATION IN THE GULF Nakasone Plays the Mediator And Causes Tension at Home | By Steven R Weisman Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf-text-of-report-by-iraq-accepting-us-plan.html | CONFRONTATION IN THE GULF Text of Report by Iraq Accepting US Plan | Special to The New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/confrontation-in-the-gulf.html | CONFRONTATION IN THE GULF | By Eric Schmitt Special To the New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/papandreou-trial-date-is-set.html | Papandreou Trial Date Is Set | Special to The New York Times | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/polish-assembly-accepts-premier.html | Polish Assembly Accepts Premier | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-05 | https://www.nytimes.com/1991/01/05/world/salvador-rebels-now-assert-us-helicopter-fired-at-them.html | Salvador Rebels Now Assert US Helicopter Fired at Them | AP | TX 2-975995 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/camera.html | Camera | By Andy Grungberg | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/film-hollywoods-hot-love-politics.html | FILMHollywoods Hot Love Politics | By Ronald Brownstein | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/record-brief-kern-sitting-pretty.html | RECORD BRIEFKern Sitting Pretty | By Jon Alan Conrad | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/recordings-view-how-the-soviets-got-it-together.html | RECORDINGS VIEWHow the Soviets Got It Together | By Jason Weiss | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/archives/style-makers-yelena-korenevskaya-travel-editor.html | Style MakersYelena Korenevskaya Travel Editor | By Aline Mosby | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/antiques-the-lowly-bandanna-styles-in-tying-one-on.html | ANTIQUES The Lowly Bandanna Styles in Tying One On | By Rita Reif | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/art-in-paris-a-room-of-man-ray-s-own.html | ART In Paris a Room Of Man Rays Own | By Ginger Danto | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/art-view-a-dizzying-essay-in-higher-education.html | ART VIEW A Dizzying Essay in Higher Education | By John Russell | TX 2-975998 | 1991-01-08 |

| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/classical-view-and-so-we-bid-farewell-to-atonality.html | CLASSICAL VIEW And So We Bid Farewell To Atonality | By Donal Henahan | TX 2-975998 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/dance-view-choreography-in-the-pursuit-of-happiness.html | DANCE VIEW Choreography in the Pursuit of Happiness | By Jack Anderson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/is-it-mahler-or-is-it-happy-talk.html | Is It Mahler Or Is It Happy Talk | By James R Oestreich | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/pop-music-building-a-music-museum-the-long-and-winding-road.html | POP MUSIC Building a Music Museum The Long and Winding Road | By Karen Schoemer | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/recordings-view-merengue-s-dance-till-you-drop-beat.html | RECORDINGS VIEW Merengues DanceTillYouDrop Beat | By Daisann McLane | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/recordings-view-sorting-out-the-caruso-alternatives.html | RECORDINGS VIEW Sorting Out The Caruso Alternatives | By David Hamilton | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/review-music-troupe-from-taiwan-presents-a-comic-opera.html | ReviewMusic Troupe From Taiwan Presents a Comic Opera | By James R Oestreich | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/review-piano-recitalist-s-bach-prokofiev-and-schumann.html | ReviewPiano Recitalists Bach Prokofiev and Schumann | By Allan Kozinn | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/television-the-couple-next-door-just-folks-whose-phone-is-tapped.html | TELEVISION The Couple Next Door Just Folks Whose Phone Is Tapped | By Larry Rohter | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/arts/tv-view-capturing-the-roiling-russians.html | TV VIEW Capturing The Roiling Russians | By Walter Goodman | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/a-conspicuous-priest.html | A Conspicuous Priest | By Don Wycliff | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/a-face-for-mount-rushmore.html | A Face for Mount Rushmore | By Vincent Canby | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/a-yanomamo-romance.html | A Yanomamo Romance | By Tim Cahill | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/all-the-best-houses-have-ghosts.html | All the Best Houses Have Ghosts | By Anne Tolstoi Wallach | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/among-shattered-young-souls.html | Among Shattered Young Souls | By Samuel G Freedman | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/an-author-i-d-walk-the-plank-for.html | An Author Id Walk the Plank For | By Richard Snow | TX 2-975998 | 1991-01-08 |

| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/brained-by-the-fastball.html | Brained by the Fastball | By Robert Kanigel | TX 2-975998 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/childrens-books.html | Childrens Books | By Hayden Herrera | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/chilly-scenes-of-nuclear-winter.html | Chilly Scenes of Nuclear Winter | By Len Ackland | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/he-was-serenely-independent-and-yet.html | He Was Serenely Independent and Yet | By Andrew Sinclair | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/her-guerilla-lover.html | Her Guerilla Lover | By David Unger | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/hypnotist-heal-thyself.html | Hypnotist Heal Thyself | By Elizabeth Tallent | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-fiction-artist-in-progress.html | IN SHORT FICTIONArtist in Progress | By Nina Sonenberg | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-fiction.html | IN SHORT FICTION | By Ann Z Leventhal | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-fiction.html | IN SHORT FICTION | By Bethami Probst | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-fiction.html | IN SHORT FICTION | By Leslie Brenner | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-902291.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-904991.html | IN SHORT NONFICTION | By Tom Yulsman | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-905791.html | IN SHORT NONFICTION | By Linda Simon | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-where-mortals-fear-to-tread.html | IN SHORT NONFICTION Where Mortals Fear to Tread | By Mary Grace Butler | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction-woolfs-under-glass.html | IN SHORT NONFICTION Woolfs Under Glass | By Andrea Barnet | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Gib Johnson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/letting-go.html | Letting Go | By Robert Pinsky | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/oh-what-a-lovely-cold-war.html | Oh What a Lovely Cold War | By William Boyd | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/relax-it-s-only-television.html | Relax Its Only Television | By Ken Tucker | TX 2-975998 | 1991-01-08 |

| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/remember-the-dreadnought.html | Remember the Dreadnought | By John MaxtoneGraham | TX 2-975998 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/rewarding-the-better-mousetrap.html | Rewarding the Better Mousetrap | By David S Landes | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/rumbustious-glory.html | Rumbustious Glory | By D J R Bruckner | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/sacred-tales-of-the-americans.html | Sacred Tales of the Americans | By Juana Ponce de Leon | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/the-cuning-ways-of-trout.html | The Cuning Ways of Trout | By Adam Clymer | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/there-s-no-substitute-for-parents.html | Theres No Substitute for Parents | By Lisbeth B Schorr | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/they-re-not-as-grabby-as-we-think.html | Theyre Not as Grabby as We Think | By Frank Gibney | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/books/ties-that-don-t-bind.html | Ties That Dont Bind | By Barbara Quick | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/all-about-silver-with-the-price-right-the-white-metal-heads-for-a-rebound.html | All AboutSilver With the Price Right the White Metal Heads for a Rebound | By Jonathan P Hicks | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/business-diary-december-30-january-4.html | BUSINESS DIARYDecember 30January 4 | By Allen R Myerson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/diversifying-to-counter-a-slump-on-the-slopes.html | Diversifying to Counter A Slump on the Slopes | By Kathleen M Berry | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/forum-free-speech-in-an-electronic-age.html | FORUMFree Speech in an Electronic Age | By Jerry Berman and Marc Rotenberg | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/forum-the-upheavals-in-the-media.html | FORUM The Upheavals in the Media | By Jib Fowles | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/forum-using-an-oil-reserve-to-control-prices.html | FORUM Using an Oil Reserve to Control Prices | By Arnold Nadler | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/hard-edges-aside-manhattan-still-lures-the-ambitious.html | Hard Edges Aside Manhattan Still Lures the Ambitious | By Eben Shapiro | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/managing-doing-business-in-hard-times.html | Managing Doing Business in Hard Times | By Deborah L Jacobs | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/market-watch-return-of-the-small-stock-conundrum.html | MARKET WATCH Return of the SmallStock Conundrum | By Floyd Norris | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/mutual-funds-why-stocks-make-sense-now.html | Mutual Funds Why Stocks Make Sense Now | By Carole Gould | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/rethinking-newspapers.html | Rethinking Newspapers | By Alex S Jones | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/super-bowl-25-the-football-hoopla-yields-to-hype.html | Super Bowl 25 The Football Hoopla Yields to Hype | By Michael Lev | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/tech-notes-the-disappearing-bar-code.html | Tech Notes The Disappearing Bar Code | By John Holusha | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/technology-the-tough-business-of-recycling-newsprint.html | Technology The Tough Business of Recycling Newsprint | By John Holusha | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/the-executive-computer-are-computer-safety-laws-taking-the-right-tack.html | The Executive Computer Are Computer Safety Laws Taking the Right Tack | By Peter H Lewis | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/the-executive-life-trimming-wall-street-jimmy-the-barber.html | The Executive LifeTrimming Wall Street Jimmy the Barber | By Deirdre Fanning | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/wall-street-shards-of-gold-emerge-amid-the-junk.html | Wall Street Shards of Gold Emerge Amid the Junk | By Diana B Henriques | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/wall-street-what-rights-for-warrant-holders.html | Wall Street What Rights for Warrant Holders | By Diana B Henriques | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/world-markets-why-a-us-recession-still-matters.html | World Markets Why a US Recession Still Matters | By Jonathan Fuerbringer | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/business/your-own-account-teaching-the-kids-about-money.html | Your Own AccountTeaching the Kids About Money | By Mary Rowland | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-collegians-get-a-line-on-crime.html | BLACKBOARDCollegians Get a Line On Crime | By Heather Siegel | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-dissection-hot-line-cuts-it.html | BLACKBOARD Dissection Hot Line Cuts It | By Kathryn Winiarski | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-gettysburg-address-for-blacks.html | BLACKBOARDGettysburg Address For Blacks | By Matthew Petrillo | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-hands-on-public-relations.html | BLACKBOARD HandsOn Public Relations | By J Peder Zane | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-harlem-s-foreign-relations.html | BLACKBOARD Harlems Foreign Relations | By Josh Kurtz | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-learning-by-t-shirt-design.html | BLACKBOARD Learning By TShirt Design | By Anita M Samuels | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-merit-pay-for-good-grades.html | BLACKBOARDMerit Pay for Good Grades | By Ellen Simon | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-peace-corps-not-for-novices.html | BLACKBOARDPeace Corps Not for Novices | By Rachel Boehm | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-phys-ed-not-what-it-used-to-be.html | BLACKBOARD Phys Ed Not What It Used to Be | By Tanya Wright | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/blackboard-subtitles-that-aid-reading.html | BLACKBOARD Subtitles That Aid Reading | By Steven Lee Myers | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/businesses-profit-by-job-illiteracy.html | Businesses Profit by Job Illiteracy | By Claudia H Deutsch | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/curriculum-the-mass-media-is-the-message.html | CURRICULUM The Mass Media Is the Message | By Randall Rothenberg | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/education-lobby-getting-crowded.html | Education Lobby Getting Crowded | By Karen de Witt | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/end-paper-kindergarten-cop-lays-down-law-on-exercise.html | END PAPERKindergarten Cop Lays Down Law on Exercise | By Arnold Schwarzenegger | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/growing-up-in-2-languages.html | Growing Up In 2 Languages | By Chris Hedges | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/parents-face-timeless-reality.html | Parents Face Timeless Reality | By Rosemary L Bray | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/rotc-doesn-t-want-you.html | ROTC Doesnt Want You | By Keith Bradsher | TX 2-975998 | 1991-01-08 |

| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/school-finance-it-s-a-jungle.html | School Finance Its a Jungle | By William Celis 3d | TX 2-975998 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/software-not-just-by-number.html | SOFTWARE Not Just By Number | By Peter H Lewis | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/special-report-a-learned-response.html | SPECIAL REPORT A Learned Response | By Janet Elder | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/special-report-brains-at-work.html | SPECIAL REPORT Brains At Work | By Gina Kolata | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/special-report-in-the-market-for-a-public-school.html | SPECIAL REPORTIn the Market For a Public School | By Amy Stuart Wells | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/special-report-winning-game-plans.html | SPECIAL REPORT Winning Game Plans | By Anthony Depalma | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/education/the-lost-book-generation.html | The Lost Book Generation | By Roger Cohen | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/about-men-senior-circuited.html | About Men SeniorCircuited | BY Tom Brokaw | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/child-of-the-movies.html | CHILD OF THE MOVIES | By Jonathan Van Meter | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/design-material-matters.html | Design MATERIAL MATTERS | BY Carol Vogel | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/food-trinidad-on-the-hudson-caption.html | Food Trinidad on the Hudson Caption | BY Daisann McLane | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/on-language-send-in-sovereign-for-socialist.html | On Language Send In Sovereign For Socialist | BY William Safire | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/seattle-too-much-of-a-good-thing.html | Seattle Too Much of a Good Thing | By Jon Bowermaster | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/magazine/wine-italian-for-beginners.html | Wine Italian for Beginners | BY Frank J Prial | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/movies/film-by-royal-command-it-was-a-night-at-the-movies.html | FILM By Royal Command It Was a Night at the Movies | By Laurie Halpern Benenson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/movies/film-italy-s-bullet-scarred-70-s-return.html | FILM Italys BulletScarred 70s Return | By Clyde Haberman | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/movies/film-view-too-oft-fault-lies-in-the-stars.html | FILM VIEW Too Oft Fault Lies In the Stars | By Caryn James | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/news/a-gift-certificate-to-pampering.html | A Gift Certificate to Pampering | By Georgia Dullea | TX 2-975998 | 1991-01-08 |

| 1991-01-06 | https://www.nytimes.com/1991/01/06/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-975998 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/news/bridge-422191.html | Bridge | By Alan Truscott | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/news/coins.html | Coins | By Jed Stevenson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/news/gardening-a-few-predictions-for-the-new-year.html | Gardening A Few Predictions For The New Year | By Joan Lee Faust | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/news/heirloom-worthy-jewelry-for-children-is-revived.html | HeirloomWorthy Jewelry for Children Is Revived | By Deborah Hofmann | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/news/reviving-the-little-nothing-dress.html | Reviving the Little Nothing Dress | By AnneMarie Schiro | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/news/sunday-menu-linguine-with-an-off-the-cuff-sauce.html | Sunday Menu Linguine With an OfftheCuff Sauce | By Marian Burros | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/a-la-carte-back-on-track.html | A la Carte Back on Track | By Richard Scholem | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/about-long-island-avianca-survivors-confront-their-fears.html | ABOUT LONG ISLAND Avianca Survivors Confront Their Fears | By Diane Ketcham | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/answering-the-mail-661591.html | Answering The Mail | By Bernard Gladstone | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/answering-the-mail-662391.html | Answering The Mail | By Bernard Gladstone | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/answering-the-mail-663191.html | Answering The Mail | By Bernard Gladstone | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/answering-the-mail-664091.html | Answering The Mail | By Bernard Gladstone | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/art-at-yale-a-show-of-royal-patronage.html | ART At Yale a Show of Royal Patronage | By Vivien Raynor | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/art-blending-elements-and-reconciling-opposites.html | ART Blending Elements and Reconciling Opposites | By Vivien Raynor | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/art-of-a-city-hall-labor-deal-11-months-of-agony.html | Art of a City Hall Labor Deal 11 Months of Agony | By Bruce Lambert | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/art-prints-tell-the-story-of-the-mexican-revolution.html | ARTPrints Tell the Story of the Mexican Revolution | By William Zimmer | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/art-unusual-images-in-a-group-exhibition.html | ARTUnusual Images in a Group Exhibition | By Phyllis Braff | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/asian-gangs-new-york-special-report-immigrant-waves-asia-bring-underworld-ashore.html | Asian Gangs in New York  A Special Report Immigrant Waves From Asia Bring an Underworld Ashore | By John Kifner | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/baring-top-fashion-designers-secrets.html | Baring Top Fashion Designers Secrets | By Denise Mourges | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/casinos-press-for-more-slot-machines.html | Casinos Press for More Slot Machines | By Charles Jacobs | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/chairman-of-troubled-new-york-state-republican-party-resigns.html | Chairman of Troubled New York State Republican Party Resigns | By Kevin Sack Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/church-and-a-huguenot-cemetery-move-toward-landmark-status.html | Church and a Huguenot Cemetery Move Toward Landmark Status | By Roberta Hershenson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/civil-war-games-for-modern-day-lees.html | Civil War Games for ModernDay Lees | By Penny Singer | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/classroom-innovations-encourage-students-and-teachers-to-excel.html | Classroom Innovations Encourage Students and Teachers to Excel | By Robert A Hamilton | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/coaching-is-more-than-xs-and-os-in-teenage-lives.html | Coaching Is More Than Xs and Os in TeenAge Lives | By Regina Morrisey | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/connecticut-guide-172391.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/connecticut-q-a-dr-claudia-shuster-parental-leave-part-of-doing-business.html | CONNECTICUT QA DR CLAUDIA SHUSTER Parental Leave Part of Doing Business | By Carolyn Battista | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/corporations-pitch-in-to-aid-communities.html | Corporations Pitch In to Aid Communities | By Marian Courtney | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/court-gives-a-town-the-deed-to-a-daughter-s-private-park.html | Court Gives a Town the Deed To a Daughters Private Park | By Kathleen Teltsch Special To the New York Times | TX 2-975998 | 1991-01-08 |

| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/crafts-must-see-ceramics.html | CRAFTS MustSee Ceramics | By Betty Freudenheim | TX 2-975998 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/culinary-gala-for-silver-hill-hospital.html | Culinary Gala for Silver Hill Hospital | By Valerie Cruice | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dance-newest-member-of-the-troupe-video-camera.html | DANCENewest Member of the Troupe Video Camera | By Barbara Gilford | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dining-out-french-fare-in-a-banksville-farmhouse.html | DINING OUTFrench Fare in a Banksville Farmhouse | By M H Reed | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dining-out-in-chester-a-french-village-restaurant.html | DINING OUT In Chester A French Village Restaurant | By Patricia Brooks | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dining-out-interesting-japanese-food-and-decor.html | DINING OUTInteresting Japanese Food and Decor | By Valerie Sinclair | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/dining-out-lusty-dining-beyond-pizza-and-pasta.html | DINING OUT Lusty Dining Beyond Pizza and Pasta | By Joanne Starkey | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/fire-forces-evacuation-of-400-from-penn-station.html | Fire Forces Evacuation of 400 From Penn Station | By George James | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/food-winter-greens-add-a-touch-of-color-during-the-winter.html | FOOD Winter Greens Add a Touch of Color During the Winter | By Moira Hodgson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/for-casinos-players-of-every-stripe.html | For Casinos Players of Every Stripe | By Carla Cantor | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/gardening-choosing-new-seeds-for-the-new-year.html | GARDENING Choosing New Seeds for the New Year | By Joan Lee Faust | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/glimpse-of-where-homeless-go.html | Glimpse of Where Homeless Go | By Lynne Ames | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/home-clinic-remedying-indoor-condensation.html | HOME CLINIC Remedying Indoor Condensation | By John Warde | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/hong-kong-boy-a-college-student-and-a-ghost-shadow.html | Hong Kong Boy A College Student and a Ghost Shadow | By Donatella Lorch | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-975998 | 1991-01-08 |

| | | | | |
|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/its-more-than-marches-for-a-bugle-corps.html | Its More Than Marches for a Bugle Corps | By Marcia Saft | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/knocking-at-door-the-wild-turkey.html | Knocking At Door The Wild Turkey | By Marian H Mundy | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/laparoscopetube-surgery-is-expanded.html | LaparoscopeTube Surgery Is Expanded | By Jeanne Kassler | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/long-island-journal-641091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/man-42-dies-trying-to-save-dog-in-icy-central-park-lake.html | Man 42 Dies Trying to Save Dog in Icy Central Park Lake | By James C McKinley Jr | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/music-chamber-recitals-candlelight-concerts.html | MUSIC Chamber Recitals Candlelight Concerts | By Robert Sherman | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/music-despite-sopranos-rise-she-keeps-it-sensible.html | MUSICDespite Sopranos Rise She Keeps It Sensible | By Rena Fruchter | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/music-programs-starting-91-offer-fare-for-all-ages.html | MUSIC Programs Starting 91 Offer Fare for All Ages | By Robert Sherman | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/new-jersey-q-a-john-c-kelly-weighing-effect-of-the-new-tax-laws.html | NEW JERSEY Q  A JOHN C KELLY Weighing Effect of the New Tax Laws | By Jay Romano | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/new-jewish-seminary-in-mt-vernon.html | New Jewish Seminary in Mt Vernon | By Michele Block Morse | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/pressure-is-building-to-relax-zoning.html | Pressure Is Building to Relax Zoning | By Bea Tusiani | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/prospect-park-journal-emergency-repair-of-van-on-sunday-runs-afoul.html | PROSPECT PARK JOURNALEmergency Repair of Van on Sunday Runs Afoul of Blue Law | By Linda Lynwander | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/reaction-is-split-on-a-new-hudson-rail-crossing.html | Reaction Is Split on a New Hudson Rail Crossing | By Tessa Melvin | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/ruffles-and-furbelows-make-a-show-of-the-late-19th-century.html | Ruffles and Furbelows Make a Show of the Late 19th Century | By Carolyn Battista | TX 2-975998 | 1991-01-08 |

| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/scarsdale-rejects-early-lessons.html | Scarsdale Rejects Early Lessons | By Ina Aronow | TX 2-975998 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/scores-of-patients-in-state-await-organ-donations.html | Scores of Patients in State Await Organ Donations | By Marcia Saft | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/starting-early-in-foreignlanguage-class.html | Starting Early in ForeignLanguage Class | By Ina Aronow | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/state-waterpumping-caps-under-fire.html | State WaterPumping Caps Under Fire | By Ellen K Popper | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-elderly-help-the-elderly-in-nassau.html | The Elderly Help the Elderly in Nassau | By Linda Saslow | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-guard-changes-the-problems-remain-oneill-image-belied-his-skill.html | THE GUARD CHANGES THE PROBLEMS REMAINONeill Image Belied His Skill | By Steve Kotchko | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-guard-changes-the-problems-remain-weicker-faces-a-bumpy-road.html | THE GUARD CHANGES THE PROBLEMS REMAIN Weicker Faces A Bumpy Road | By Kirk Johnson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-view-from-greenwich-waltzing-cats-not-too-elegant-for-a-world.html | THE VIEW FROM GREENWICHWaltzing Cats Not Too Elegant For a World Thats Miniature | By Bess Liebenson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/the-view-from-the-bronxwestchester-christmas-count-circle-65-local.html | THE VIEW FROM THE BRONXWESTCHESTER CHRISTMAS COUNT CIRCLE65 Local Birdwatchers Take a Census and Log 117 Species | By Lynne Ames | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/theater-a-year-when-players-not-plays-were-the-thing.html | THEATER A Year When Players Not Plays Were the Thing | By Alvin Klein | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/westchester-guide-230491.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/westchester-qa-helen-k-liebowitz-her-children-have-left-but-pta.html | WESTCHESTER QA HELEN K LIEBOWITZHer Children Have Left but PTA Goes On | By Donna Greene | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/when-water-is-drawn-anything-can-flow-in.html | When Water Is Drawn Anything Can Flow In | By Ellen K Popper | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/women-confront-bluecollar-barriers.html | Women Confront BlueCollar Barriers | By Jacqueline Shaheen | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/nyregion/worker-mistakenly-cut-phone-cable.html | Worker Mistakenly Cut Phone Cable | By Keith Bradsher | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/obituaries/jean-camper-cahn-is-dead-at-55-early-backer-of-legal-aid-to-poor.html | Jean Camper Cahn Is Dead at 55 Early Backer of Legal Aid to Poor | By Glenn Fowler | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/obituaries/louis-cohen-87-rarities-expert-and-founder-of-argosy-book-shop.html | Louis Cohen 87 Rarities Expert And Founder of Argosy Book Shop | By Stephanie Strom | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/obituaries/reuben-p-hughes-79-president-of-the-maker-of-hawaiian-punch.html | Reuben P Hughes 79 President Of the Maker of Hawaiian Punch | By Michael Lev | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/obituaries/ts-matthews-89-ex-editor-of-time-and-author.html | TS Matthews 89 ExEditor of Time and Author | By Lisa W Foderaro | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/foreign-affairs-unraveling-gulf-codes.html | FOREIGN AFFAIRS Unraveling Gulf Codes | By Leslie H Gelb | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/public-private-kids-in-cars.html | PUBLIC  PRIVATE Kids In Cars | BY Anna Quindlen | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/scheduling-war-its-hell.html | Scheduling War  Its Hell | By Steven Zousmer | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/the-editorial-notebook-a-good-word-for-calcutta.html | The Editorial Notebook A Good Word for Calcutta | By Karl E Meyer | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/opinion/why.html | Why | By Richard Nixon | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/a-dragging-pace-for-new-condo-sales.html | A Dragging Pace for NewCondo Sales | By Thomas J Lueck | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/commercial-property-city-leases-financial-district-slump-sets-up-some-good-deals.html | Commercial Property City Leases Financial District Slump Sets Up Some Good Deals | By David W Dunlap | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/focus-federal-grants-help-nonprofits-serve-homeless.html | FOCUSFederal Grants Help Nonprofits Serve Homeless | By Gail Braccidiferro | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/focus-housing-the-homeless-federal-grants-bolstering-aid-programs.html | Focus Housing the HomelessFederal Grants Bolstering Aid Programs | By Gail Braccidiferro | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/if-youre-thinking-of-living-in-fort-washington.html | If Youre Thinking of Living in Fort Washington | By Rosanna Liebman | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/in-the-region-westchester-and-connecticut-vacancy-rates-narrow-in.html | In the Region Westchester and ConnecticutVacancy Rates Narrow in Westchester | By Joseph P Griffith | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/national-notebook-greenville-sc-housing-yes-shopping-no.html | NATIONAL NOTEBOOK Greenville SC Housing Yes Shopping No | By Lyn Riddle | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/national-notebook-highland-park-ill-shutting-out-train-sounds.html | NATIONAL NOTEBOOK Highland Park IllShutting Out Train Sounds | By Maggie Garb | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/national-notebook-philadelphia-rehabilitation-by-the-river.html | NATIONAL NOTEBOOK Philadelphia Rehabilitation By the River | By David J Wallace | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/newarks-downtown-revival-moves-east.html | Newarks Downtown Revival Moves East | By Rachelle Garbarine | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/northeast-notebook-philadelphia-rehabilitation-by-the-river.html | Northeast Notebook Philadelphia Rehabilitation By the River | By David J Wallace | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/northeast-notebook-wilmington-del-hotel-du-pont-refurbishment.html | Northeast Notebook Wilmington Del Hotel du Pont Refurbishment | By Maureen Milford | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/northeast-notebook-winchester-mass-luxury-condos-selling-well.html | Northeast Notebook Winchester MassLuxury Condos Selling Well | By Susan Diesenhouse | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/q-and-a-129491.html | Q and A | By Shawn G Kennedy | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/streetscapes-515-park-avenue-an-old-holdout-is-imperiled.html | Streetscapes 515 Park Avenue An Old Holdout Is Imperiled | By Christopher Gray | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/realestate/talking-repair-loans-handyman-special-financing.html | Talking Repair Loans Handyman Special Financing | By Andree Brooks | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/about-cars-a-cab-that-stands-out-in-a-crowd.html | ABOUT CARS A Cab That Stands Out in a Crowd | By Marshall Schuon | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/baseball-notebook-arbitration-time-has-arrived-courting-the-2-million-salary.html | Baseball Notebook Arbitration Time Has Arrived Courting the 2 Million Salary | By Murray Chass | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/college-basketball-tar-heels-run-away-from-irish.html | COLLEGE BASKETBALL Tar Heels Run Away From Irish | By Jack Curry Special To the New York Times | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/college-basketball-villanova-delivers-syracuse-s-first-loss.html | COLLEGE BASKETBALL Villanova Delivers Syracuses First Loss | AP | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/colleges-ncaa-tackles-reform.html | COLLEGES NCAA Tackles Reform | By William C Rhoden Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/golf-kite-s-short-game-earns-2-shot-lead.html | GOLF Kites Short Game Earns 2Shot Lead | By Jaime Diaz Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/in-defense-of-miami.html | In Defense Of Miami | By Robert Mcg Thomas Jr | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/outdoors-striped-bass-and-the-big-city.html | OUTDOORS Striped Bass and the Big City | By Peter Kaminsky | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-basketball-nets-fall-after-fitch-s-ejection.html | PRO BASKETBALL Nets Fall After Fitchs Ejection | By Joe Lapointe Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-bengals-vs-oilers-wild-ones-meet.html | PRO FOOTBALL Bengals vs Oilers Wild Ones Meet | By Gerald Eskenazi | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-coslet-speaks-his-mind.html | PRO FOOTBALL Coslet Speaks His Mind | By Gerald Eskenazi | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-costly-chiefs-error-spurs-dolphins.html | PRO FOOTBALL Costly Chiefs Error Spurs Dolphins | By Malcolm Moran Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-oilers-bears-take-their-second-best-shot-confident-carlson-fills.html | PRO FOOTBALL Oilers and Bears Take Their SecondBest Shot Confident Carlson Fills In For Moon | By William C Rhoden | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-oilers-bears-take-their-second-best-shot-shaky-tomczak-will-start.html | PRO FOOTBALL Oilers and Bears Take Their SecondBest Shot A Shaky Tomczak Will Start Again | By Joe Lapointe | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-playoff-pressure-for-instant-replay.html | PRO FOOTBALL Playoff Pressure For Instant Replay | By William N Wallace Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-football-redskins-move-on-by-stifling-the-eagles.html | PRO FOOTBALL Redskins Move On by Stifling the Eagles | By Thomas George Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-hockey-devils-undone-by-lapse-in-second-period.html | PRO HOCKEY Devils Undone by Lapse in Second Period | By Alex Yannis Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-hockey-islanders-go-on-late-scoring-binge-to-win.html | PRO HOCKEY Islanders Go On Late Scoring Binge to Win | By Robin Finn Special To the New York Times | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-hockey-midseason-report-islanders-aware-youth-is-no-longer-an-excuse.html | PRO HOCKEY Midseason Report Islanders Aware Youth Is No Longer an Excuse | By Robin Finn Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/pro-hockey-rangers-prevail-in-overtime-as-nicholls-scores.html | PRO HOCKEY Rangers Prevail in Overtime as Nicholls Scores | By Joe Sexton Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/sports-of-the-times-appling-rose-and-an-inner-circle.html | Sports of The Times Appling Rose and an Inner Circle | By George Vecsey | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/sports-of-the-times-buddy-system-insults-cunningham.html | SPORTS OF THE TIMES Buddy System Insults Cunningham | By Dave Anderson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/views-of-sport-ncaa-reforms-need-more-work-too-expensive-an-punitive.html | VIEWS OF SPORT NCAA Reforms Need More WorkToo Expensive an Punitive to Small Schools | By Aloysius P Kelley | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/views-of-sport-ncaa-reforms-need-more-work-too-restrictive-to-minor-sports.html | VIEWS OF SPORT NCAA Reforms Need More Work Too Restrictive To Minor Sports | By Richard Quick | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/sports/views-of-sport-uncertain-course-for-track-and-field.html | VIEWS OF SPORT Uncertain Course for Track and Field | By Craig A Masback | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/style/new-yorkers-etc.html | New Yorkers etc | By Ron Alexander | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/style/no-headline-487691.html | No Headline | Holly Musikas to Wed M R Cliggott | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/style/social-events.html | Social Events | BY Thomas W Ennis | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/style/style-makers-john-maizels-art-magazine-editor.html | Style Makers John Maizels Art Magazine Editor | By Eve M Kahn | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/style/style-makers-stephen-santinelli-travel-case-designer.html | Style Makers Stephen Santinelli TravelCase Designer | By Trish Hall | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/technology/chess-423091.html | Chess | By Robert Byrne | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/theater/new-musical-s-opening-is-off-off-off-broadway.html | New Musicals Opening Is Off Off Off Broadway | AP | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/theater/playwrights-rate-life-a-love-game.html | Playwrights Rate Life a Love Game | By David Richards | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/theater/stage-view-families-that-play-together-stage-together.html | STAGE VIEW Families That Play Together Stage Together | By Benedict Nightingale | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/theater/theater-giving-new-meaning-to-the-phrase-team-player.html | THEATER Giving New Meaning to the Phrase Team Player | By Cory Dean | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/a-classic-inn-in-puerto-rico.html | A Classic Inn in Puerto Rico | By Sherry Marker | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/fame-fortune-matching-luggage.html | Fame Fortune Matching Luggage | By Michael Konik | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/france-s-favorite-country.html | Frances Favorite Country | By Peter Mayle | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/hollywood-by-hearse-a-zany-undertaking.html | Hollywood by Hearse A Zany Undertaking | By Sybil Adelman Sage | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/movie-memories-for-sale.html | Movie Memories for Sale | By Julie Fenster | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/practical-traveler-taking-a-home-on-the-road-with-an-rv-rental.html | PRACTICAL TRAVELER Taking a Home on the Road With an RV Rental | By Betsy Wade | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/q-and-a-702491.html | Q and A | By Carl Sommers | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/spanish-cities-where-sherry-rules.html | Spanish Cities Where Sherry Rules | By Robin Cembalest | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/sunday-outing-architectural-history-still-at-your-service.html | Sunday Outing Architectural History Still at Your Service | By Harold Faber Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/what-s-doing-in-ottawa.html | WHATS DOING IN Ottawa | By Richard Laermer | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/travel/where-the-stars-dine-out.html | Where the Stars Dine Out | By Meredith Brody | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/after-release-from-foster-care-many-turn-to-lives-on-the-streets.html | After Release From Foster Care Many Turn to Lives on the Streets | By J C Barden | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/head-of-monitoring-panel-reports-progress-by-states-on-education.html | Head of Monitoring Panel Reports Progress by States on Education | By Karen de Witt | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/hospital-links-its-policy-on-abortion-to-land-deal.html | Hospital Links Its Policy on Abortion to Land Deal | AP | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/irs-sees-evidence-of-wide-tax-cheating-on-child-care.html | IRS Sees Evidence of Wide Tax Cheating on Child Care | By Tamar Lewin | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/madonna-placates-rabbi-over-a-recording.html | Madonna Placates Rabbi Over a Recording | AP | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/military-contractors-struggle-as-rules-of-the-game-change.html | Military Contractors Struggle as Rules of the Game Change | By Richard W Stevenson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/mr-klug-goes-to-washington-winning-was-easy.html | Mr Klug Goes to Washington Winning Was Easy | Special to The New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/nobel-physicist-raises-alarm-on-us-science.html | Nobel Physicist Raises Alarm on US Science | By Philip J Hilts Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/overflow-of-warmth-lifts-hopes-of-the-poor.html | Overflow Of Warmth Lifts Hopes Of the Poor | By William Robbins Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/plight-of-homeless-prompts-gifts-to-neediest.html | Plight of Homeless Prompts Gifts to Neediest | By Jonathan Rabinovitz | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/strapped-big-cities-take-painful-steps.html | Strapped Big Cities Take Painful Steps | By Michael Decourcy Hinds Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/utah-crash-leads-to-charges.html | Utah Crash Leads to Charges | AP | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/us/vermont-s-broad-new-plan-on-energy.html | Vermonts Broad New Plan on Energy | By Matthew L Wald | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/headliners-keeping-the-big-bang-from-blowing-up.html | Headliners Keeping the Big Bang From Blowing Up | By George Johnson | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/hello-baghdad-agreeing-to-meet-puts-new-pressure-on-us-and-iraq.html | Hello Baghdad Agreeing to Meet Puts New Pressure On US and Iraq | By Thomas L Friedman | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/hussein-s-handy-home-survival-guide.html | Husseins Handy Home Survival Guide | By Elaine Sciolino | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/replacing-shevardnadze-with-whom-and-with-what.html | Replacing Shevardnadze With Whom and With What | By Craig R Whitney | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-nation-a-hemmedin-congress-cranky-from-gavel-to-gavel.html | The Nation A Hemmedin Congress Cranky From Gavel to Gavel | By Richard L Berke | TX 2-975998 | 1991-01-08 |

| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-nation-bomb-tests-not-gone-or-forgotten.html | The Nation Bomb Tests Not Gone or Forgotten | By Michael R Gordon | TX 2-975998 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-nation-your-tired-your-poor-your-masses-yearning-to-be-with-relatives.html | The Nation Your Tired Your Poor Your Masses Yearning To Be With Relatives | By Roberto Suro | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-region-all-the-city-s-crumbling-roadways-aren-t-over-rivers.html | The Region All the Citys Crumbling Roadways Arent Over Rivers | By Calvin Sims | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-region-layoffs-and-cutbacks-and-5-percent-raises.html | The Region Layoffs and Cutbacks And 5 Percent Raises | By Richard Levine | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/weekinreview/the-world-somalia-abandoned-to-its-own-civil-war-with-others-weapons.html | The World Somalia Abandoned To Its Own Civil War With Others Weapons | By Jane Perlez | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/7-sentenced-in-first-tiananmen-square-protest-trials.html | 7 Sentenced in First Tiananmen Square Protest Trials | By Sheryl Wudunn Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/albania-says-it-will-release-over-200-political-captives.html | Albania Says It Will Release Over 200 Political Captives | AP | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/as-ireland-battles-aids-the-church-is-called-a-roadblock.html | As Ireland Battles AIDS the Church Is Called a Roadblock | By Sheila Rule Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-gulf-iraq-still-pressing-for-talks-between-baker-hussein.html | CONFRONTATION IN THE GULF Iraq Still Pressing for Talks Between Baker and Hussein | By Patrick E Tyler Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-army-reported-ready-for-iraqi-germ-warfare.html | CONFRONTATION IN THE GULF Army Reported Ready For Iraqi Germ Warfare | By Malcolm W Browne | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-bush-leaves-open-timing-of-assault-on-iraq-s-forces.html | CONFRONTATION IN THE GULF BUSH LEAVES OPEN TIMING OF ASSAULT ON IRAQS FORCES | By Andrew Rosenthal Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-french-maneuvering-taking-the-lead-for-europe.html | CONFRONTATION IN THE GULF French Maneuvering Taking the Lead for Europe | By Alan Riding Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-islamic-bloc-gains-in-jordan-provoking-unease.html | CONFRONTATION IN THE GULF Islamic Bloc Gains in Jordan Provoking Unease | By Judith Miller Special To the New York Times | TX 2-975998 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-medical-teams-in-gulf-disagree-over-readiness.html | CONFRONTATION IN THE GULF Medical Teams in Gulf Disagree Over Readiness | By Philip Shenon With Eric Schmitt Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-text-of-the-radio-address-by-the-president.html | CONFRONTATION IN THE GULF Text of the Radio Address by the President | Special to The New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/confrontation-in-the-gulf-us-rebukes-israelis-for-raising-firepower.html | CONFRONTATION IN THE GULF US Rebukes Israelis for Raising Firepower | AP | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/crime-overwhelms-pretoria-s-police.html | CRIME OVERWHELMS PRETORIAS POLICE | By Christopher S Wren Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/drug-companies-in-germany-end-a-boycott.html | Drug Companies in Germany End a Boycott | AP | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/industrial-colossus-typifies-the-miseries-of-the-soviet-economy.html | Industrial Colossus Typifies the Miseries of the Soviet Economy | By Bill Keller Special to The New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/kurds-routinely-and-easily-smuggle-food-from-iran-to-iraq.html | Kurds Routinely and Easily Smuggle Food From Iran to Iraq | AP | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/latest-high-tech-battleground-robot-sumo.html | Latest HighTech Battleground Robot Sumo | By David E Sanger Special to the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/russia-and-soviets-divided-on-budget.html | RUSSIA AND SOVIETS DIVIDED ON BUDGET | By Craig R Whitney Special to the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/us-and-italy-evacuating-foreigners-in-somalia.html | US and Italy Evacuating Foreigners in Somalia | By Jane Perlez | TX 2-975998 | 1991-01-08 |
| 1991-01-06 | https://www.nytimes.com/1991/01/06/world/us-and-philippines-set-for-new-talks-on-bases.html | US and Philippines Set For New Talks on Bases | By Steven Erlanger Special To the New York Times | TX 2-975998 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/arts/review-dance-where-pride-is-in-the-clumsiness.html | ReviewDance Where Pride Is in the Clumsiness | By Jack Anderson | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/arts/review-pop-2-guitarists-2-bands-and-2-divergent-styles.html | ReviewPop 2 Guitarists 2 Bands And 2 Divergent Styles | By Peter Watrous | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/arts/review-television-espionage-as-the-base-of-a-good-marriage.html | ReviewTelevision Espionage As the Base Of a Good Marriage | By John J OConnor | TX 2-975996 | 1991-01-08 |

| | | | | |
|---|---|---|---|---|
| 1991-01-07 | https://www.nytimes.com/1991/01/07/arts/review-television-when-america-gave-a-poor-account-of-itself.html | ReviewTelevision When America Gave A Poor Account of Itself | By Walter Goodman | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/books/books-of-the-times-after-the-thaw-le-carre-sums-up.html | Books of The Times After the Thaw le Carre Sums Up | By Christopher LehmannHaupt | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/books/the-czech-literati-too-old-to-be-new-but-new-nevertheless.html | The Czech Literati Too Old to Be New But New Nevertheless | By Herbert Mitgang Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/a-success-story-turn-sour-in-new-england.html | A Success Story Turn Sour in New England | By Michael Quint | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/credit-markets-corporate-issuers-in-rush-to-sell.html | CREDIT MARKETS Corporate Issuers in Rush to Sell | By Kenneth N Gilpin | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/hong-kong-symbol-looks-away.html | Hong Kong Symbol Looks Away | By Nicholas D Kristof Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/market-place-a-profitable-year-for-global-bonds.html | Market Place A Profitable Year For Global Bonds | By Jonathan Fuerbringer | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/media-business-advertising-addenda-1950-s-jingle-revived-chock-full-o-nuts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 1950s Jingle Is Revived By Chock Full oNuts | By Kim Foltz | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/media-business-advertising-coke-pepsi-square-off-super-bowl-colas.html | THE MEDIA BUSINESS ADVERTISING Coke and Pepsi Square Off In the Super Bowl of Colas | By Kim Foltz | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/media-business-magazines-threats-mass-circulation-demographic-landscape.html | THE MEDIA BUSINESS Magazines Threats to Mass Circulation On Demographic Landscape | By Deirdre Carmody | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/plan-to-pare-financial-supervision.html | Plan to Pare Financial Supervision | By Stephen Labaton Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/retailer-seeks-bankruptcy.html | Retailer Seeks Bankruptcy | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/rhode-island-announces-bank-withdrawal-plan.html | Rhode Island Announces Bank Withdrawal Plan | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/stations-seek-more-profits-on-news.html | Stations Seek More Profits on News | By Bill Carter | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-accounts-519991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-975996 | 1991-01-08 |

| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-founder-sells-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Founder Sells Agency | By Kim Foltz | TX 2-975996 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-lord-einstein-hdm-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Einstein HDM Merge | By Kim Foltz | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-oakland-paper-seeks-pay-cuts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Oakland Paper Seeks Pay Cuts | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-people-517291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-midlife-executive-crisis-shakes-ad-agency.html | THE MEDIA BUSINESS Midlife Executive Crisis Shakes Ad Agency | By Randall Rothenberg | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/the-media-business-publisher-takes-on-a-declining-paperback-market.html | THE MEDIA BUSINESS Publisher Takes On a Declining Paperback Market | By Edwin McDowell Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/us-hardens-trade-stance-with-japan.html | US Hardens Trade Stance With Japan | By Clyde H Farnsworth Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/us-is-taking-over-a-group-of-banks-to-head-off-a-run.html | US IS TAKING OVER A GROUP OF BANKS TO HEAD OFF A RUN | By Stephen Labaton Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/business/usx-reopening-talks-with-steelworkers.html | USX Reopening Talks With Steelworkers | By Jonathan P Hicks | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/movies/challenges-and-rewards-of-filming-in-new-york.html | Challenges and Rewards of Filming in New York | By Glenn Collins | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/movies/critic-s-notebook-luring-actors-back-to-the-stage-they-left-behind.html | Critics Notebook Luring Actors Back to the Stage They Left Behind | By Mel Gussow | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/a-champion-of-the-sweet-tooth-is-closed.html | A Champion of the Sweet Tooth Is Closed | By Robert E Tomasson | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/bridge-643291.html | Bridge | By Alan Truscott | TX 2-975996 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/charges-may-be-filed-after-fire-kills-four.html | Charges May Be Filed After Fire Kills Four | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/cuomo-s-ties-with-dinkins-are-splintered.html | Cuomos Ties With Dinkins Are Splintered | By Elizabeth Kolbert Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/fire-at-penn-station-prompting-a-review-of-safety-procedure.html | Fire at Penn Station Prompting a Review Of Safety Procedure | By John Tierney | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/for-some-neediest-cases-is-a-link-to-home.html | For Some Neediest Cases Is A Link to Home | By Jonathan Rabinovitz | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/metro-matters-a-new-bank-hopes-to-grow-in-brooklyn.html | METRO MATTERS A New Bank Hopes to Grow In Brooklyn | By Sam Roberts | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/morris-county-sees-taxes-rise-as-values-fall.html | Morris County Sees Taxes Rise As Values Fall | By Robert Hanley Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/obsolete-tracking-system-delayed-rescue-of-1000-riders-in-subway-fire.html | Obsolete Tracking System Delayed Rescue of 1000 Riders in Subway Fire | By Calvin Sims | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/union-accuses-98-members-of-strikebreaking-at-news.html | Union Accuses 98 Members Of Strikebreaking at News | By David E Pitt | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/nyregion/with-a-new-hybrid-government-weicker-is-facing-a-budget-crisis.html | With a New Hybrid Government Weicker Is Facing a Budget Crisis | By Kirk Johnson Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/obituaries/bernard-hellring-is-dead-at-74-battled-to-improve-varied-laws.html | Bernard Hellring Is Dead at 74 Battled to Improve Varied Laws | By Peter B Flint | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/abroad-at-home-the-nuclear-priority.html | ABROAD AT HOME The Nuclear Priority | By Anthony Lewis | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/claim-youre-gay-avoid-the-military.html | Claim Youre Gay Avoid the Military | By Randy Shilts | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/confessions-of-an-excyberpunk.html | Confessions of an ExCyberpunk | By Lewis Shiner | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/opinion/essay-the-letter.html | ESSAY The Letter | By William Safire | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/bears-smother-saints.html | Bears Smother Saints | By Frank Litsky Special To the New York Times | TX 2-975996 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/bengals-trounce-oilers.html | Bengals Trounce Oilers | By Gerald Eskenazi Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/blackhawks-follow-their-leader-to-top-of-league.html | Blackhawks Follow Their Leader to Top of League | By Joe Lapointe | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/boat-show-dealers-fighting-a-slump.html | BOAT SHOW Dealers Fighting A Slump | By Barbara Lloyd | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/college-basketball-72-point-performance-erases-maravich-s-record.html | COLLEGE BASKETBALL 72Point Performance Erases Maravichs Record | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/college-basketball-syracuse-streak-ends-at-13.html | COLLEGE BASKETBALL Syracuse Streak Ends at 13 | By Thomas Rogers | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/for-rangers-2-goalies-are-no-1.html | For Rangers 2 Goalies Are No 1 | By Joe Sexton | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/giants-walls-may-lose-job.html | Giants Walls May Lose Job | By Frank Litsky | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/golf-kite-with-a-final-69-outlasts-wadkins.html | GOLF Kite With a Final 69 Outlasts Wadkins | By Jaime Diaz Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/jackson-sparkles-in-knick-victory.html | Jackson Sparkles In Knick Victory | By Clifton Brown | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/nba-koncak-is-earning-that-big-salary.html | NBA Koncak Is Earning That Big Salary | By Sam Goldaper | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/ncaa-penalties-against-upsala-upheld.html | NCAA Penalties Against Upsala Upheld | By William C Rhoden Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/nfl-playoffs-revived-dolphins-make-shula-beam.html | NFL PLAYOFFS Revived Dolphins Make Shula Beam | By Malcolm Moran Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/nfl-playoffs-saints-rue-crucial-penalty.html | NFL PLAYOFFS Saints Rue Crucial Penalty | By Joe Lapointe Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/on-your-own-feel-fit-and-trim-with-flo-motion.html | ON YOUR OWN Feel Fit and Trim With Flo Motion | By Barbara Lloyd | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/on-your-own-new-light-model.html | ON YOUR OWN New Light Model | By Barbara Lloyd | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/on-your-own-playing-9-holes-when-weather-outside-is-frightful.html | ON YOUR OWNPlaying 9 Holes When Weather Outside Is Frightful | By Jerry Dennis | TX 2-975996 | 1991-01-08 |

| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/outdoors-sea-duck-shooting-has-rough-rewards.html | Outdoors Sea Duck Shooting Has Rough Rewards | By Nelson Bryant | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/question-box.html | Question Box | By Ray Corio | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/sports/sports-of-the-times-seething-at-second-echelon.html | SPORTS OF THE TIMES Seething at Second Echelon | By Dave Anderson | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/style/chronicle-176291.html | CHRONICLE | By Susan Heller Anderson | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/style/chronicle-542391.html | CHRONICLE | By Susan Heller Anderson | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/style/chronicle-545891.html | CHRONICLE | By Susan Heller Anderson | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/4-apparent-victims-of-fumes.html | 4 Apparent Victims of Fumes | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/6-killed-as-airplane-crashes-into-an-icy-field-in-oklahoma.html | 6 Killed as Airplane Crashes Into an Icy Field in Oklahoma | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/despite-economic-woes-2-states-seek-more-school-spending.html | Despite Economic Woes 2 States Seek More School Spending | By William Celis 3d | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/episcopal-meeting-to-stay-in-arizona.html | EPISCOPAL MEETING TO STAY IN ARIZONA | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/father-s-inquiry-leads-to-arrests.html | FATHERS INQUIRY LEADS TO ARRESTS | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/lyndon-journal-search-for-piece-of-past-offers-lesson-for-future.html | LYNDON JOURNAL Search for Piece of Past Offers Lesson for Future | Special to The New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/new-federal-report-lends-urgency-to-dispute-over-o-hare-expansion.html | New Federal Report Lends Urgency To Dispute Over OHare Expansion | By Isabel Wilkerson Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/oil-leaks-near-puget-sound.html | Oil Leaks Near Puget Sound | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/one-last-deadly-crossing-for-illegal-aliens.html | One Last Deadly Crossing for Illegal Aliens | By Seth Mydans Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/turning-disease-into-political-cause-first-aids-and-now-breast-cancer.html | Turning Disease Into Political Cause First AIDS and Now Breast Cancer | By Jane Gross Special To the New York Times | TX 2-975996 | 1991-01-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/us-has-highest-rate-of-imprisonment-in-world.html | US Has Highest Rate of Imprisonment in World | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/us-is-ready-to-buy-an-advanced-soviet-reactor.html | US Is Ready to Buy an Advanced Soviet Reactor | By William J Broad | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/us-may-alter-student-lending-to-skirt-banks.html | US May Alter Student Lending To Skirt Banks | By Robert Pear Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/us/yellowstone-s-rising-tourism-sets-off-debate.html | Yellowstones Rising Tourism Sets Off Debate | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/bush-may-call-off-february-meeting-with-soviet-chief.html | BUSH MAY CALL OFF FEBRUARY MEETING WITH SOVIET CHIEF | By Andrew Rosenthal Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-gulf-5-airlines-citing-war-fears-suspending-flights-israel.html | CONFRONTATION IN THE GULF 5 Airlines Citing War Fears Suspending Flights to Israel | Special to The New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-baker-spurns-european-plan-on-gulf.html | CONFRONTATION IN THE GULF Baker Spurns European Plan on Gulf | By Thomas L Friedman Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-europeans-press-baghdad-on-talks.html | CONFRONTATION IN THE GULF Europeans Press Baghdad on Talks | By Alan Riding Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-iraqi-warns-army-to-prepare-itself-for-major-battle.html | CONFRONTATION IN THE GULF IRAQI WARNS ARMY TO PREPARE ITSELF FOR MAJOR BATTLE | By Patrick E Tyler Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-remarks-by-hussein-to-troops-on-kuwait.html | CONFRONTATION IN THE GULF Remarks by Hussein to Troops on Kuwait | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-rules-for-journalists-necessity-or-prior-restraint.html | CONFRONTATION IN THE GULF Rules for Journalists Necessity or Prior Restraint | By Michael R Gordon Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-saudi-king-says-he-expects-iraq-to-yield.html | CONFRONTATION IN THE GULF Saudi King Says He Expects Iraq to Yield | By Judith Miller Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/confrontation-in-the-gulf-votes-backing-use-of-force-are-predicted-in-congress.html | CONFRONTATION IN THE GULF Votes Backing Use of Force Are Predicted in Congress | By Adam Clymer Special To the New York Times | TX 2-975996 | 1991-01-08 |

| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/for-a-soviet-military-editor-battling-changes-even-hitler-serves-the-cause.html | For a Soviet Military Editor Battling Changes Even Hitler Serves The Cause | By Bill Keller | TX 2-975996 | 1991-01-08 |
|---|---|---|---|---|---|
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/former-chief-of-duvalier-s-militia-claims-power-after-coup-in-haiti.html | Former Chief of Duvaliers Militia Claims Power After Coup in Haiti | By Howard W French Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/israeli-jets-attack-plo-base-in-lebanon.html | Israeli Jets Attack PLO Base in Lebanon | Special to The New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/prague-will-stop-representing-cuba-in-us.html | Prague Will Stop Representing Cuba in US | By Clifford Krauss Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/rift-over-latvian-paper-taxes-moscow.html | Rift Over Latvian Paper Taxes Moscow | By Craig R Whitney Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/rome-journal-retiring-a-token-makes-big-issue-of-small-change.html | Rome Journal Retiring a Token Makes Big Issue of Small Change | By Clyde Haberman Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/salvadoran-rebels-offer-to-help-investigation-of-helicopter-deaths.html | Salvadoran Rebels Offer to Help Investigation of Helicopter Deaths | By Lindsey Gruson Special To the New York Times | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/soviets-raise-hopes-on-answers-to-korean-crash.html | Soviets Raise Hopes on Answers to Korean Crash | By Richard Witkin | TX 2-975996 | 1991-01-08 |
| 1991-01-07 | https://www.nytimes.com/1991/01/07/world/thatcher-will-lead-a-group-opposed-to-a-federal-europe.html | Thatcher Will Lead a Group Opposed to a Federal Europe | AP | TX 2-975996 | 1991-01-08 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/for-contemporary-music-times-are-hard.html | For Contemporary Music Times Are Hard | By Allan Kozinn | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/in-tv-ratings-battle-nbc-finds-constraints.html | In TV Ratings Battle NBC Finds Constraints | By Bill Carter Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/looted-treasures-returning-to-germany.html | Looted Treasures Returning to Germany | By William H Honan | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/review-music-a-marathon-of-bach-s-6-suites-for-cello.html | ReviewMusic A Marathon of Bachs 6 Suites for Cello | By Allan Kozinn | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/review-opera-early-wagner-from-liederkranz-troupe.html | ReviewOpera Early Wagner From Liederkranz Troupe | By James R Oestreich | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/arts/review-television-nbc-and-abc-series-take-on-difficult-issues.html | ReviewTelevision NBC and ABC Series Take On Difficult Issues | By John J OConnor | TX 2-986337 | 1991-01-14 |

| 1991-01-08 | https://www.nytimes.com/1991/01/08/books/books-of-the-times-living-a-life-of-talent-in-a-land-of-prejudice.html | Books of The Times Living a Life of Talent In a Land of Prejudice | By Andy Grundberg | TX 2-986337 | 1991-01-14 |
|---|---|---|---|---|---|
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/90-diamond-sales-up-2.html | 90 Diamond Sales Up 2 | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/bankamerica-shows-interest-in-failed-units.html | BankAmerica Shows Interest in Failed Units | By Michael Quint | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/bankruptcy-by-eagle-picher-halts-asbestos-settlement.html | Bankruptcy by EaglePicher Halts Asbestos Settlement | By Barnaby J Feder | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/business-people-executive-is-promoted-at-shanken-magazines.html | BUSINESS PEOPLE Executive Is Promoted At Shanken Magazines | By Lawrence M Fisher | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/business-people-liggett-goes-outside-to-hire-a-new-chief.html | BUSINESS PEOPLE Liggett Goes Outside To Hire a New Chief | By Daniel F Cuff | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/careers-vast-growth-in-imaging-is-forecast.html | Careers Vast Growth In Imaging Is Forecast | By Elizabeth M Fowler | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-3com-quits-software-in-big-strategy-shift.html | COMPANY NEWS 3Com Quits Software In Big Strategy Shift | By Lawrence M Fisher Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-alcoa-plans-to-take-275-million-charge.html | COMPANY NEWS Alcoa Plans to Take 275 Million Charge | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-apple-computer.html | COMPANY NEWS Apple Computer | Special to The New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-genentech-pact-with-glycomed.html | COMPANY NEWS Genentech Pact With Glycomed | Special to The New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-mcdonald-s-wider-lean-burger-test.html | COMPANY NEWS McDonalds Wider LeanBurger Test | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/company-news-us-honda-to-ship-wagons-to-japan.html | COMPANY NEWS US Honda to Ship Wagons to Japan | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/compensation-weighed-in-at-t-cable-break.html | Compensation Weighed In AT T Cable Break | By Keith Bradsher | TX 2-986337 | 1991-01-14 |

| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/farm-income-drop-seen.html | Farm Income Drop Seen | AP | TX 2-986337 | 1991-01-14 |
|---|---|---|---|---|---|
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/futures-options-gold-and-silver-prices-jump-as-commodity-funds-buy.html | FUTURESOPTIONS Gold and Silver Prices Jump As Commodity Funds Buy | By H J Maidenberg | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/india-reports-imf-loan.html | India Reports IMF Loan | Special to The New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/insurance-limit-on-bank-funds-seems-in-doubt.html | Insurance Limit On Bank Funds Seems In Doubt | By Stephen Labaton Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/japan-s-vehicle-sales-up.html | Japans Vehicle Sales Up | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/japanese-cite-studio-offer.html | Japanese Cite Studio Offer | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/market-place-semiconductor-outlook-is-mixed.html | Market Place Semiconductor Outlook Is Mixed | By Andrew Pollack | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/media-business-advertising-addenda-bloom-office-chairman-asked-step-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bloom Office Chairman Is Asked to Step Down | By Anthony Ramirez | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/media-business-advertising-addenda-fragrance-for-elvis-5-million-for-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Fragrance for Elvis And 5 Million for Ads | By Anthony Ramirez | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/media-business-advertising-sugar-group-s-effort-draws-health-organization-s-fire.html | THE MEDIA BUSINESS ADVERTISING Sugar Groups Effort Draws Health Organizations Fire | By Anthony Ramirez | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/mosbacher-on-recession.html | Mosbacher On Recession | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/no-lines-before-9-am-outside-hartford-bank.html | No Lines Before 9 AM Outside Hartford Bank | By Nick Ravo Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/oil-jumps-by-2.75-to-27.65.html | Oil Jumps By 275 To 2765 | By Matthew L Wald | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/pan-am-sale-of-routes-called-near.html | Pan Am Sale Of Routes Called Near | By Agis Salpukas | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/pop-music-fashion-becomes-a-sales-hit.html | PopMusic Fashion Becomes a Sales Hit | By Larry Rohter Special To the New York Times | TX 2-986337 | 1991-01-14 |

| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/profits-and-problems-for-recycler.html | Profits and Problems for Recycler | By Barnaby J Feder Special To the New York Times | TX 2-986337 | 1991-01-14 |
|---|---|---|---|---|---|
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/recyclable-claims-are-debated.html | Recyclable Claims Are Debated | By John Holusha | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/rig-count-up-in-week.html | Rig Count Up in Week | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/saatchi-reports-progress-in-refinancing-bond-issue.html | Saatchi Reports Progress In Refinancing Bond Issue | By Steven Prokesch Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/saturn-shifts-management.html | Saturn Shifts Management | Special to The New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/talking-business-with-kramer-author-insurance-study-comparing-risks-banks-vs.html | Talking Business with Kramer Author of Insurance Study Comparing Risks Banks vs Insurers | By Michael Quint | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-credit-markets-prices-of-treasuries-drop-sharply.html | THE CREDIT MARKETS Prices of Treasuries Drop Sharply | By Kenneth N Gilpin | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-media-business-advertising-addenda-accounts-499691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Anthony Ramirez | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-media-business-advertising-addenda-people-497091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Anthony Ramirez | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/the-transition-to-fdic-control-is-said-to-go-smoothly.html | The Transition to FDIC Control Is Said to Go Smoothly | By Fox Butterfield Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/business/war-fears-send-dow-falling-43.32.html | War Fears Send Dow Falling 4332 | By Robert J Cole | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/news/beene-gives-his-regards-to-7th-avenue.html | Beene Gives His Regards to 7th Avenue | By Bernadine Morris | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/news/by-design-how-to-shop-the-sales.html | By Design How to Shop the Sales | By Carrie Donovan | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/news/patterns-255191.html | PATTERNS | By Woody Hochswender | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/news/review-fashion-sick-of-loud-and-mini-opt-for-adolfo.html | ReviewFashion Sick of Loud and Mini Opt for Adolfo | By Bernadine Morris | TX 2-986337 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/2-men-die-in-fire-9-blocks-from-closed-fire-company.html | 2 Men Die in Fire 9 Blocks From Closed Fire Company | By Joseph P Fried | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/abducted-chinese-illegal-aliens-rescued.html | Abducted Chinese Illegal Aliens Rescued | By John Kifner | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/advocacy-group-faults-cuomo-on-lack-of-funds-for-aids-fight.html | Advocacy Group Faults Cuomo On Lack of Funds for AIDS Fight | By Kevin Sack Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/bridge-587391.html | Bridge | By Alan Truscott | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/bullets-in-2-lovers-lane-shootings-are-tied-to-same-gun.html | Bullets in 2 Lovers Lane Shootings Are Tied to Same Gun | By Stephanie Strom | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/chess-581491.html | Chess | By Robert Byrne | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/democrats-urge-big-shift-in-florio-plan.html | Democrats Urge Big Shift In Florio Plan | By Peter Kerr Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/fbi-taped-gotti-talks-about-fixing-jury.html | FBI Taped Gotti Talks About Fixing Jury | By Selwyn Raab | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/in-shift-taxpayers-who-overpay-will-be-told.html | In Shift Taxpayers Who Overpay Will Be Told | By Alan Finder | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/neediest-cases-aids-elderly-man-on-his-own.html | Neediest Cases Aids Elderly Man on His Own | By Jonathan Rabinovitz | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/new-york-reopened-bridge-subway-line-in-spite-of-warnings.html | New York Reopened Bridge Subway Line In Spite of Warnings | By Calvin Sims | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/our-towns-go-on-dump-it-anywhere-at-all-who-s-to-know.html | Our Towns Go On Dump It Anywhere at All Whos to Know | By Michael Winerip | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/panhandler-is-fatally-shot-by-irate-subway-passenger.html | Panhandler Is Fatally Shot By Irate Subway Passenger | By Stephanie Strom | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/school-unions-try-to-avoid-furlough.html | SCHOOL UNIONS TRY TO AVOID FURLOUGH | By Joseph Berger | TX 2-986337 | 1991-01-14 |

| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/unfestive-albany-deficit-and-layoffs-to-dominate-new-session.html | Unfestive Albany Deficit and Layoffs to Dominate New Session | By Sam Howe Verhovek Special To the New York Times | TX 2-986337 | 1991-01-14 |
|---|---|---|---|---|---|
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/westchester-prevails-on-new-air-terminal.html | Westchester Prevails On New Air Terminal | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/nyregion/when-fire-companies-close-anger-follows.html | When Fire Companies Close Anger Follows | By Robert D McFadden | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/john-bystrom-pioneer-in-satellites-dies-at-69.html | John Bystrom Pioneer In Satellites Dies at 69 | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/philip-johnson-75-pastor-who-pressed-for-social-harmony.html | Philip Johnson 75 Pastor Who Pressed For Social Harmony | By Alfonso A Narvaez | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/obituaries/robert-jan-verbelen-dies-at-79-belgian-served-nazis-then-us.html | Robert Jan Verbelen Dies at 79 Belgian Served Nazis Then US | By Ralph Blumenthal | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/observer-lament-for-hacks.html | OBSERVER Lament for Hacks | By Russell Baker | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/our-guinea-pigs-in-the-gulf.html | Our Guinea Pigs in the Gulf | By George J Annas and Michael A Grodin | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/public-spaces-or-peep-shows.html | Public Spaces or Peep Shows | By Kathleen R Lawrence | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/opinion/selling-out-the-baltics.html | Selling Out the Baltics | By Tunne Kelam and MariAnn Rikken | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/clue-seen-to-depression-in-premenstrual-women.html | Clue Seen to Depression In Premenstrual Women | By Warren E Leary | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/feeling-unreal-many-others-feel-the-same.html | Feeling Unreal Many Others Feel the Same | By Daniel Goleman | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/fossils-show-split-in-primate-family-tree.html | Fossils Show Split in Primate Family Tree | By John Noble Wilford | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/groups-set-up-panel-on-use-of-fetal-tissue.html | Groups Set Up Panel On Use of Fetal Tissue | By Philip J Hilts Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/life-s-machinery-seen-in-a-translucent-worm.html | Lifes Machinery Seen in a Translucent Worm | By Natalie Angier | TX 2-986337 | 1991-01-14 |

| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/peripherals-if-you-must-play-by-the-numbers.html | PERIPHERALS If You Must Play by the Numbers | By L R Shannon | TX 2-986337 | 1991-01-14 |
|---|---|---|---|---|---|
| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/personal-computers-mac-classic-s-hot-price.html | PERSONAL COMPUTERS Mac Classics Hot Price | By Peter H Lewis | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/q-a-567491.html | QA | By C Claiborne Ray | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/some-scientists-say-concern-over-radon-is-overblown-by-epa.html | Some Scientists Say Concern Over Radon Is Overblown by EPA | By Jane E Brody | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/science/soviet-woes-tarnish-once-shining-space-efforts.html | Soviet Woes Tarnish OnceShining Space Efforts | By William J Broad | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/bears-must-use-run-to-defeat-the-giants.html | Bears Must Use Run To Defeat the Giants | By Joe Lapointe Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/blackman-s-3-pointer-beats-nets-in-overtime.html | Blackmans 3Pointer Beats Nets in Overtime | By Jack Curry Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/bowls-face-fine-for-early-selections.html | Bowls Face Fine for Early Selections | By William C Rhoden Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/game-with-celtics-is-pivotal-for-knicks.html | Game With Celtics Is Pivotal for Knicks | By Clifton Brown | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/high-court-refuses-to-hear-free-agency-case.html | High Court Refuses to Hear FreeAgency Case | By Linda Greenhouse Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/macpherson-is-hired-by-the-patriots.html | MacPherson Is Hired By the Patriots | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/ncaa-s-director-calls-for-some-major-reforms.html | NCAAs Director Calls For Some Major Reforms | By William C Rhoden Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/nuggets-opponents-get-the-breaks.html | Nuggets Opponents Get the Breaks | By Sam Goldaper | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/parcells-taking-precautions-in-preparation-for-bears.html | Parcells Taking Precautions In Preparation for Bears | By Frank Litsky Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/raiders-impressed-by-the-transformed-bengals.html | Raiders Impressed by the Transformed Bengals | By Michael Martinez Special To the New York Times | TX 2-986337 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/rangers-rally-with-help-of-unlikely-bounces.html | Rangers Rally With Help of Unlikely Bounces | By Joe Sexton | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/shorter-helps-pitt-defeat-syracuse.html | Shorter Helps Pitt Defeat Syracuse | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/sports-of-the-times-early-on-a-cold-gray-day.html | SPORTS OF THE TIMES Early On a Cold Gray Day | By Ira Berkow | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/time-to-open-envelope-on-hall-of-fame-results.html | Time to Open Envelope on Hall of Fame Results | By Murray Chass | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/sports/us-effort-off-mark-in-world-meet.html | US Effort Off Mark in World Meet | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/style/chronicle-251991.html | CHRONICLE | By Susan Heller Anderson | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/style/chronicle-581091.html | CHRONICLE | By Susan Heller Anderson | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/style/chronicle-582891.html | CHRONICLE | By Susan Heller Anderson | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/theater/filipino-actress-allowed-in-saigon.html | Filipino Actress Allowed in Saigon | By Mervyn Rothstein | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/theater/review-theater-making-history-repeat-even-against-its-will.html | ReviewTheater Making History Repeat Even Against Its Will | By Frank Rich | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/court-broadens-inquiry-on-ex-housing-secretary.html | Court Broadens Inquiry on ExHousing Secretary | By Martin Tolchin Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/democrats-open-battle-on-blame-for-recession.html | Democrats Open Battle On Blame for Recession | By David E Rosenbaum Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/faded-but-vibrant-indian-languages-struggle-to-keep-their-voices-alive.html | Faded but Vibrant Indian Languages Struggle to Keep Their Voices Alive | By Felicity Barringer | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/jet-workers-last-hopes-dashed-by-announcement.html | Jet Workers Last Hopes Dashed by Announcement | Special to The New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/jurisdiction-in-right-to-die-case-is-shifted.html | Jurisdiction in RighttoDie Case Is Shifted | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/old-ways-are-dead.html | Old Ways Are Dead | By Richard W Stevenson | TX 2-986337 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/pentagon-scraps-57-billion-order-for-attack-plane.html | PENTAGON SCRAPS 57 BILLION ORDER FOR ATTACK PLANE | By Eric Schmitt Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/power-station-finally-on-line.html | Power Station Finally on Line | AP | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/riegle-plays-down-ties-with-keating.html | RIEGLE PLAYS DOWN TIES WITH KEATING | By Richard L Berke Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/sacramento-journal-at-capitol-raining-out-a-swearing-in.html | Sacramento Journal At Capitol Raining Out a Swearing In | By Jane Gross Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/us/supreme-court-roundup-justices-to-rule-on-outside-comments-by-lawyers.html | Supreme Court Roundup Justices to Rule on Outside Comments by Lawyers | By Linda Greenhouse Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/christian-militia-threatens-to-block-lebanon-pact.html | Christian Militia Threatens to Block Lebanon Pact | By Ihsan A Hijazi Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-gulf-all-fashion-rage-desert-coveted-olive-green-parka.html | CONFRONTATION IN THE GULF All the Fashion Rage in the Desert The Coveted Olive Green Parka | By Judith Miller Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-gulf-pentagon-issues-press-rules-authorizing-military-censors.html | CONFRONTATION IN THE GULF Pentagon Issues Press Rules Authorizing Military Censors | By Neil A Lewis Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-gulf-scrutiny-iraqis-other-arabs-us-stepped-up.html | CONFRONTATION IN THE GULF Scrutiny of Iraqis and Other Arabs in the US Is Stepped Up | By David Johnston Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-gulf-six-iraqi-pilots-defect-us-claims-psychological-war-gain.html | CONFRONTATION IN THE GULF Six Iraqi Pilots Defect and US Claims a PsychologicalWar Gain | By Michael R Gordon Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-baghdad-schoolchildren-are-made-ready-for-war.html | CONFRONTATION IN THE GULF Baghdad Schoolchildren Are Made Ready for War | By Elaine Sciolino Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-baker-works-to-firm-up-the-alliance.html | CONFRONTATION IN THE GULF Baker Works to Firm Up the Alliance | By Thomas L Friedman Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-envoys-in-baghdad-favor-us-meeting-with-hussein.html | CONFRONTATION IN THE GULF Envoys in Baghdad Favor US Meeting With Hussein | By Patrick E Tyler Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-france-to-continue-efforts.html | CONFRONTATION IN THE GULF France to Continue Efforts | By Steven Greenhouse Special To the New York Times | TX 2-986337 | 1991-01-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/confrontation-in-the-gulf-un-advises-its-non-essential-staff-to-leave-israel.html | CONFRONTATION IN THE GULF UN Advises Its NonEssential Staff to Leave Israel | By Joel Brinkley Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/crackdown-talk-eased-by-beijing.html | CRACKDOWN TALK EASED BY BEIJING | By Nicholas D Kristof Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/czechoslovakia-gets-1.8-billion-imf-loan.html | Czechoslovakia Gets 18 Billion IMF Loan | By Clyde H Farnsworth Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/military-s-role-raises-us-hopes-for-better-ties.html | Militarys Role Raises US Hopes for Better Ties | By Clifford Krauss | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/moscow-is-sending-troops-to-baltics-to-enforce-draft.html | MOSCOW IS SENDING TROOPS TO BALTICS TO ENFORCE DRAFT | By Craig R Whitney Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/red-cross-workers-pull-out-of-embattled-somalia-capital.html | Red Cross Workers Pull Out Of Embattled Somalia Capital | By Jane Perlez Special to the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/right-wing-protestant-elected-president-of-guatemala.html | RightWing Protestant Elected President of Guatemala | By Lindsey Gruson Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/south-african-black-pupils-failure-rate-surges.html | South African Black Pupils Failure Rate Surges | By Christopher S Wren Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/teobly-journal-the-once-mighty-cast-out-liberia-s-fallen-tribe.html | Teobly Journal The OnceMighty Cast Out Liberias Fallen Tribe | By Kenneth B Noble Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/the-nativity-is-now-legal-for-russians.html | The Nativity Is Now Legal For Russians | By Craig R Whitney Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/troops-storming-palace-capture-plotters-and-free-president.html | Troops Storming Palace Capture Plotters and Free President | By Howard W French Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-08 | https://www.nytimes.com/1991/01/08/world/us-seeks-ways-to-delay-summit-parley-in-moscow.html | US Seeks Ways to Delay Summit Parley in Moscow | By Andrew Rosenthal Special To the New York Times | TX 2-986337 | 1991-01-14 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/archives/once-a-desegregation-tool-magnet-schools-become-schools-of-choice.html | Once a Desegregation Tool Magnet Schools Become Schools of Choice | By Amy Stuart Wells | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/critic-s-notebook-the-creature-of-the-wild-in-each-cat.html | CRITICS NOTEBOOK The Creature of the Wild in Each Cat | By Walter Goodman | TX 2-986660 | 1991-01-23 |

| 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/deal-on-stolen-german-art-meets-with-mixed-reaction.html | Deal on Stolen German Art Meets With Mixed Reaction | By William H Honan | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/disharmony-at-armand-hammer-museum.html | Disharmony at Armand Hammer Museum | By Michael Kimmelman Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/nbc-puts-new-blood-in-old-vampire-series.html | NBC Puts New Blood In Old Vampire Series | By Bill Carter Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/new-ballet-school-opens-but-kirstein-worries.html | New Ballet School Opens but Kirstein Worries | By Jennifer Dunning | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/review-music-new-andrea-chenier-cast.html | ReviewMusic New Andrea Chenier Cast | By John Rockwell | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/reviews-music-barber-copland-and-other-moderns.html | ReviewsMusic Barber Copland and Other Moderns | By Allan Kozinn | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/the-hammer-collection.html | The Hammer Collection | By Michael Kimmelman | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/arts/the-pop-life-693591.html | The Pop Life | By Stephen Holden | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/books/book-notes-652891.html | Book Notes | By Edwin McDowell | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/books/books-of-the-times-setting-the-outer-limits-for-critics.html | Books of The Times Setting the Outer Limits for Critics | By Herbert Mitgang | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/a-12-loss-is-latest-jolt-to-builders.html | A12 Loss Is Latest Jolt to Builders | By Richard W Stevenson Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/banking-regulators-seek-barring-of-president-s-son.html | Banking Regulators Seek Barring of Presidents Son | By Stephen Labaton | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/bankruptcy-petition-is-filed-by-pan-am-to-get-new-loans.html | Bankruptcy Petition Is Filed by Pan Am To Get New Loans | By Agis Salpukas | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/business-people-fireman-s-fund-makes-top-level-appointments.html | BUSINESS PEOPLE Firemans Fund Makes TopLevel Appointments | By Lawrence M Fisher | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/business-people-the-limited-names-2-division-presidents.html | BUSINESS PEOPLEThe Limited Names 2 Division Presidents | By Michael Lev | TX 2-986660 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/business-technology-a-company-is-finding-the-good-in-pollution.html | BUSINESS TECHNOLOGY A Company Is Finding The Good in Pollution | By Matthew L Wald | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/business-technology-microsoft-s-new-spreadsheet-challenges-lotus.html | BUSINESS TECHNOLOGY Microsofts New Spreadsheet Challenges Lotus | By Andrew Pollack Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/cd-s-and-bank-funds-off.html | CDs and Bank Funds Off | By Robert Hurtado | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-ford-s-pockets-are-no-longer-full.html | COMPANY NEWS Fords Pockets Are No Longer Full | By Doron P Levin Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-holders-sue-ncr-over-at-t-bid.html | COMPANY NEWS Holders Sue NCR Over ATT Bid | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-jal-buying-stake-in-lockheed-unit.html | COMPANY NEWS JAL Buying Stake In Lockheed Unit | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-natwest-looking-for-acquisitions.html | COMPANY NEWS NatWest Looking For Acquisitions | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/company-news-some-dealership-fees-are-waived-by-saturn.html | COMPANY NEWS Some Dealership Fees Are Waived by Saturn | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/consumer-debt-grows-only-slightly.html | Consumer Debt Grows Only Slightly | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/dow-falls-13.36-in-slow-trading-slide-moves-to-5th-day.html | Dow Falls 1336 in Slow Trading Slide Moves to 5th Day | By Robert J Cole | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/economic-scene-good-advice-nobody-wants.html | Economic Scene Good Advice Nobody Wants | By Peter Passell | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/ford-retirement-mystery-one-explanation.html | Ford Retirement Mystery One Explanation | By Doron P Levin Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/jailed-s-l-owner-stricken.html | Jailed S L Owner Stricken | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/japan-limit-on-car-exports.html | Japan Limit on Car Exports | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/kodak-plans-drug-venture-with-sanofi.html | Kodak Plans Drug Venture With Sanofi | By Milt Freudenheim | TX 2-986660 | 1991-01-23 |

| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/market-place-string-of-dow-losses-sign-of-an-off-year.html | Market Place String of Dow Losses Sign of an Off Year | By Floyd Norris | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/media-business-advertising-addenda-winery-s-answer-critics-print-good-bad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Winerys Answer to Critics Print Good and Bad Reviews | By Lawrence M Fisher | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/mideast-crisis-threatens-unlikely-victim-junk-mail.html | Mideast Crisis Threatens Unlikely Victim Junk Mail | By Randall Rothenberg | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/pan-am-reassures-ticket-holders-and-frequent-fliers.html | Pan Am Reassures Ticket Holders and Frequent Fliers | By Eben Shapiro | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/parker-sues-on-monopoly.html | Parker Sues On Monopoly | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/real-estate-unfinished-but-leased-in-cincinnati.html | Real EstateUnfinished But Leased In Cincinnati | By Gary L Rhodes | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/supreme-court-ruling-supports-tax-protester.html | Supreme Court Ruling Supports Tax Protester | By Linda Greenhouse Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/the-credit-markets-fed-signals-a-decline-in-key-rate.html | THE CREDIT MARKETS Fed Signals A Decline in Key Rate | By Kenneth N Gilpin | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA | People By Lawrence M Fisher | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/us-backs-sale-of-overseas-routes.html | US Backs Sale of Overseas Routes | By John H Cushman Jr Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/wall-street-is-preparing-contingency-plans-for-a-gulf-war.html | Wall Street Is Preparing Contingency Plans for a Gulf War | By Kurt Eichenwald | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/business/wider-access-to-us-securities-price-data-urged.html | Wider Access to US Securities Price Data Urged | By Robert D Hershey Jr Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/education/little-girls-lose-their-self-esteem-way-to-adolescence-study-finds.html | Little Girls Lose Their SelfEsteem Way to Adolescence Study Finds | By Suzanne Daley | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/education/student-loan-proposal-leaves-colleges-unsure.html | Student Loan Proposal Leaves Colleges Unsure | By William Celis 3d | TX 2-986660 | 1991-01-23 |

| 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/60-minute-gourmet-703691.html | 60Minute Gourmet | By Pierre Franey | TX 2-986660 | 1991-01-23 |
|---|---|---|---|---|---|
| 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/de-gustibus-a-city-dinner-for-greenmarket-farmers.html | DE GUSTIBUS A City Dinner for Greenmarket Farmers | By Florence Fabricant | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/food-notes-673091.html | Food Notes | By Florence Fabricant | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/in-london-it-s-the-40-s-the-good-40-s.html | In London Its the 40s The Good 40s | By Suzanne Cassidy Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/metropolitan-diary-565391.html | Metropolitan Diary | By Ron Alexander | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/savoring-the-tastes-of-china-in-streets-and-kitchens.html | Savoring the Tastes of China in Streets and Kitchens | By Florence Fabricant | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/the-purposeful-cook-warming-the-spirits-pumpkin-soup-and-sauteed-squid.html | THE PURPOSEFUL COOK Warming the Spirits Pumpkin Soup and Sauteed Squid | By Jacques Pepin | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/garden/wine-talk-next-in-california-wine-italian-style.html | WINE TALK Next in California Wine Italian Style | By Frank J Prial | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/about-new-york-some-are-made-in-heaven-some-elsewhere.html | About New York Some Are Made In Heaven Some Elsewhere | By Douglas Martin | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/aid-for-teachers-raise-may-already-be-spent.html | Aid for Teachers Raise May Already Be Spent | By Joseph Berger | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/bridge-656591.html | Bridge | By Alan Truscott | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/bridgeport-considering-filing-under-chapter-9-bankruptcy.html | Bridgeport Considering Filing Under Chapter 9 Bankruptcy | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/closing-of-fire-company-hindered-queens-rescue-firefighters-say.html | Closing of Fire Company Hindered Queens Rescue Firefighters Say | By Joseph P Fried | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/cuomo-to-urge-a-trust-fund-for-environmental-projects.html | Cuomo to Urge a Trust Fund For Environmental Projects | By Sam Howe Verhovek Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/ever-elusive-o-neill-left-his-mark.html | Ever Elusive ONeill Left His Mark | By Kirk Johnson Special To the New York Times | TX 2-986660 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/florio-s-gamble-no-new-taxes-but-talk-benefits-governor-tries-damage-control.html | Florios Gamble No New Taxes but Talk of Benefits The Governor Tries Damage Control | By Peter Kerr Special to the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/hope-realities-dinkins-address-expresses-optimism-odds-with-troubles-faced-city.html | Hope and Realities Dinkins Address Expresses Optimism At Odds With Troubles Faced by City | By Todd S Purdum | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/new-york-easing-city-water-rules.html | NEW YORK EASING CITY WATER RULES | By Allan R Gold | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/purse-snatcher-s-push-kills-woman-with-1-in-subway.html | Purse Snatchers Push Kills Woman With 1 in Subway | By James C McKinley Jr | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/windfalls-bring-gifts-to-the-neediest-cases.html | Windfalls Bring Gifts to the Neediest Cases | By Jonathan Rabinovitz | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/with-tight-budgets-dinkins-florio-speak-hope-dinkins-sees-rebound-but-offers-few.html | With Tight Budgets Dinkins and Florio Speak of Hope Dinkins Sees Rebound But Offers Few Details To Curb Fiscal Woes | By Josh Barbanel | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/nyregion/with-tight-budgets-dinkins-florio-speak-hope-florio-promises-jobs-not-higher.html | With Tight Budgets Dinkins and Florio Speak of Hope Florio Promises Jobs Not Higher Taxes To Help Economy | By Wayne King Special to the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/joseph-spagna-86-head-of-purchasing-in-new-york-in-50-s.html | Joseph Spagna 86 Head of Purchasing In New York in 50s | By Alfonso A Narvaez | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/marko-nikezic-yugoslav-liberal-forced-to-quit-by-tito-dies-at-69.html | Marko Nikezic Yugoslav Liberal Forced to Quit by Tito Dies at 69 | By David Binder | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/ralph-e-pearson-86-recovered-artworks.html | Ralph E Pearson 86 Recovered Artworks | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/ralph-fairchild-55-medical-researcher-at-brookhaven-lab.html | Ralph Fairchild 55 Medical Researcher At Brookhaven Lab | By Marvine Howe | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/richard-maibaum-screenwriter-for-james-bond-films-dies-at-81.html | Richard Maibaum Screenwriter For James Bond Films Dies at 81 | By Eleanor Blau | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/robert-c-cook-92-a-longtime-scholar-of-human-genetics.html | Robert C Cook 92 A Longtime Scholar Of Human Genetics | By Joan Cook | TX 2-986660 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-09 | https://www.nytimes.com/1991/01/09/obituaries/vasko-popa-68-poet-examining-life-with-humor.html | Vasko Popa 68 Poet Examining Life With Humor | By Peter B Flint | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/foreign-affairs-a-new-soviet-policy.html | FOREIGN AFFAIRS A New Soviet Policy | By Leslie H Gelb | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/in-the-nation-the-iron-medal.html | IN THE NATION The Iron Medal | By Tom Wicker | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/opinion/why-war-is-irrelevant.html | Why War Is Irrelevant | By Roger Morris | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/baseball-carew-perry-and-jenkins-are-voted-into-hall-of-fame.html | BASEBALL Carew Perry And Jenkins Are Voted Into Hall of Fame | By Murray Chass | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/basketball-jordan-hits-41-as-bulls-are-in-control-early.html | BASKETBALL Jordan Hits 41 as Bulls Are in Control Early | By Joe Lapointe Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/basketball-knicks-are-again-no-match-for-celtics.html | BASKETBALL Knicks Are Again No Match For Celtics | By Clifton Brown | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/college-basketball-providence-tops-georgetown-72-69.html | COLLEGE BASKETBALL Providence Tops Georgetown 7269 | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/colleges-ncaa-agrees-to-reduce-coaching-staffs.html | COLLEGES NCAA Agrees to Reduce Coaching Staffs | By William C Rhoden Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/eagles-end-their-relationship-with-ryan.html | Eagles End Their Relationship With Ryan | By Thomas George | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/hockey-islanders-shut-out-amid-boos.html | HOCKEY Islanders Shut Out Amid Boos | By Robin Finn Special to The New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/injuries-and-another-loss-for-the-devils.html | Injuries and Another Loss for the Devils | By Alex Yannis Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/pro-football-dolphins-smith-quiets-doubters.html | PRO FOOTBALL Dolphins Smith Quiets Doubters | By Malcolm Moran Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/pro-football-giants-won-t-underestimate-tomczak.html | PRO FOOTBALL Giants Wont Underestimate Tomczak | By Frank Litsky Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/sports-of-the-times-fingers-s-341-saves-are-waxed.html | SPORTS OF THE TIMES Fingerss 341 Saves Are Waxed | By Dave Anderson | TX 2-986660 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-09 | https://www.nytimes.com/1991/01/09/sports/unsung-bussey-leads-bengals-revitalized-secondary.html | Unsung Bussey Leads Bengals Revitalized Secondary | BY Lonnie Wheeler Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/style/chronicle-552191.html | CHRONICLE | By Susan Heller Anderson | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/style/chronicle-955191.html | CHRONICLE | By Susan Heller Anderson | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/a-12-decision-starts-scramble-for-alternatives.html | A12 Decision Starts Scramble For Alternatives | By Eric Schmitt Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/ailing-cranston-is-excused-from-public-questions.html | Ailing Cranston Is Excused From Public Questions | By Richard L Berke Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/archbishop-of-milwaukee-would-ordain-married-man.html | Archbishop of Milwaukee Would Ordain Married Man | By Peter Steinfels | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/astronaut-quitting-nasa-urges-overhaul-of-space-station.html | Astronaut Quitting NASA Urges Overhaul of Space Station | By William J Broad | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/clean-water-cited-in-seafood-safety.html | CLEAN WATER CITED IN SEAFOOD SAFETY | By Warren E Leary Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/confrontation-in-the-gulf-across-the-south-a-clash-of-doubt-and-fervor.html | CONFRONTATION IN THE GULF Across the South a Clash of Doubt and Fervor | By B Drummond Ayres Jr Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/high-court-upholds-witness-fees-for-inmates.html | High Court Upholds Witness Fees for Inmates | By Linda Greenhouse Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/many-hispanic-americans-reported-in-ill-health-and-lacking-insurance.html | Many Hispanic Americans Reported In Ill Health and Lacking Insurance | By Lawrence K Altman | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/mca-agrees-to-sell-interest-in-yosemite-to-end-dispute.html | MCA Agrees to Sell Interest In Yosemite to End Dispute | By Robert Reinhold Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/nato-satellite-is-lofted.html | NATO Satellite Is Lofted | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/panel-ties-measles-epidemic-to-breakdown-in-health-system.html | Panel Ties Measles Epidemic to Breakdown in Health System | By Philip J Hilts Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/republicans-select-houston-for-1992-convention.html | Republicans Select Houston for 1992 Convention | By Martin Tolchin Special To the New York Times | TX 2-986660 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/scientist-to-give-up-teaching-and-pursue-cold-fusion-studies.html | Scientist to Give Up Teaching and Pursue Cold Fusion Studies | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/talk-of-a-search-for-relief-and-suicide.html | Talk of a Search for Relief and Suicide | By Isabel Wilkerson Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/thoughts-after-layoffs-making-do-and-moving.html | Thoughts After Layoffs Making Do and Moving | By Thomas C Hayes Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/urban-league-urges-action.html | Urban League Urges Action | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/us/yale-weighs-challenge-to-newspaper-s-owner.html | Yale Weighs Challenge To Newspapers Owner | By Alex S Jones | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/1-dead-248-hurt-in-london-as-commuter-train-crashes.html | 1 Dead 248 Hurt in London As Commuter Train Crashes | Special to The New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/bush-to-free-salvador-aid.html | Bush to Free Salvador Aid | AP | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-gulf-bush-asks-congress-back-use-force-if-iraq-defies-deadline.html | CONFRONTATION IN THE GULF BUSH ASKS CONGRESS TO BACK USE OF FORCE IF IRAQ DEFIES DEADLINE ON KUWAIT PULLOUT | By Adam Clymer Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-gulf-soviet-ship-halted-near-red-sea-may-violate-iraq-arms-embargo.html | CONFRONTATION IN THE GULF Soviet Ship Halted Near Red Sea May Violate Iraq Arms Embargo | By Andrew Rosenthal Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-aspin-sees-air-strikes-leading-to-a-quick-victory.html | CONFRONTATION IN THE GULF Aspin Sees Air Strikes Leading to a Quick Victory | By Michael R Gordon Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-bush-s-letter-to-congressional-leaders.html | CONFRONTATION IN THE GULF Bushs Letter to Congressional Leaders | Special to The New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-crisis-atmosphere-in-iraqs-capital.html | CONFRONTATION IN THE GULF CRISIS ATMOSPHERE IN IRAQS CAPITAL | By Patrick E Tyler Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-iran-and-iraq-agree-on-a-half-mile-border-zone.html | CONFRONTATION IN THE GULF Iran and Iraq Agree on a HalfMile Border Zone | By Youssef M Ibrahim Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-iraqi-in-geneva-says-pressure-won-t-work.html | CONFRONTATION IN THE GULF Iraqi in Geneva Says Pressure Wont Work | By Thomas L Friedman Special To the New York Times | TX 2-986660 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-pentagon-retracts-report-of-iraqi-defections.html | CONFRONTATION IN THE GULF Pentagon Retracts Report of Iraqi Defections | Special to The New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-saudi-ruler-is-said-to-expect-a-war.html | CONFRONTATION IN THE GULF Saudi Ruler Is Said to Expect a War | By Judith Miller Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/confrontation-in-the-gulf-us-logistical-effort-nears-peak-in-the-gulf.html | CONFRONTATION IN THE GULF US Logistical Effort Nears Peak in the Gulf | By Philip Shenon Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/haiti-rounds-up-rebel-leader-s-supporters.html | Haiti Rounds Up Rebel Leaders Supporters | By Howard W French Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/israel-ousts-4-arabs-who-dropped-appeals.html | Israel Ousts 4 Arabs Who Dropped Appeals | Special to The New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/lithuanian-premier-resigns-over-policy.html | Lithuanian Premier Resigns Over Policy | By Esther B Fein Special to the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/mandela-asks-talks-with-all-parties.html | Mandela Asks Talks With All Parties | By Christopher S Wren Special to the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/medellin-journal-in-colombia-s-tortured-city-elite-lives-in-fear.html | Medellin Journal In Colombias Tortured City Elite Lives in Fear | By James Brooke Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/new-israelis-special-report-soviet-influx-has-israelis-building-fighting-awe.html | THE NEW ISRAELIS A SPECIAL REPORT Soviet Influx Has the Israelis Building Fighting and in Awe | By Youssef M Ibrahim Special To the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/soviets-want-summit-talks-held-as-planned-next-month.html | Soviets Want Summit Talks Held as Planned Next Month | Special to The New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-09 | https://www.nytimes.com/1991/01/09/world/us-deplores-plan-by-soviets-to-send-troops-to-baltics.html | US DEPLORES PLAN BY SOVIETS TO SEND TROOPS TO BALTICS | By Andrew Rosenthal Special to the New York Times | TX 2-986660 | 1991-01-23 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/abc-receives-help-from-mtv-on-saturday-night-programming.html | ABC Receives Help From MTV On Saturday Night Programming | By Bill Carter Special to the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/arts-grants-anti-obscenity-clause-ruled-unconstitutional-by-us-judge.html | Arts Grants AntiObscenity Clause Ruled Unconstitutional by US Judge | Special to The New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/danny-thomas-puts-his-life-and-work-on-paper.html | Danny Thomas Puts His Life and Work on Paper | By Mervyn Rothstein | TX 2-998628 | 1991-01-22 |

| | | | | |
|---|---|---|---|---|
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/david-hockney-is-back-in-opera-with-a-few-ifs-ands-and-buts.html | David Hockney Is Back in Opera With a Few Ifs Ands and Buts | By John Rockwell | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/lincoln-center-is-adding-jazz-to-its-repertory.html | Lincoln Center Is Adding Jazz to Its Repertory | By Jon Pareles | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/mckellen-backed-on-honor.html | McKellen Backed on Honor | By Suzanne Cassidy Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/review-city-ballet-it-s-on-with-tchaikovsky-after-nutcracker-run.html | ReviewCity Ballet Its On With Tchaikovsky After Nutcracker Run | By Anna Kisselgoff | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/review-music-richard-rodgers-series-at-y-with-songs-and-narration.html | ReviewMusic Richard Rodgers Series at Y With Songs and Narration | By Stephen Holden | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/review-music-the-spirited-elza-soares-a-legend-of-brazil.html | ReviewMusic The Spirited Elza Soares a Legend of Brazil | By Stephen Holden | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/arts/review-opera-a-piece-for-young-singers.html | ReviewOpera A Piece for Young Singers | By James R Oestreich | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/books/books-of-the-times-oil-and-terrorism-in-a-puzo-thriller.html | Books of The Times Oil and Terrorism in a Puzo Thriller | By Christopher LehmannHaupt | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/10-traders-found-guilty-in-chicago-futures-case.html | 10 Traders Found Guilty In Chicago Futures Case | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/business-people-chairman-takes-on-2-added-jobs-at-mitel.html | BUSINESS PEOPLE Chairman Takes On 2 Added Jobs at Mitel | By Daniel F Cuff | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/business-people-welbilt-chief-executive-quits-to-form-a-venture.html | BUSINESS PEOPLE Welbilt Chief Executive Quits to Form a Venture | By Daniel F Cuff | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/company-news-kinder-care-plans-to-skip-payment.html | COMPANY NEWS KinderCare Plans To Skip Payment | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/company-news-layoffs-set-for-3450-at-digital-equipment.html | COMPANY NEWS Layoffs Set for 3450 At Digital Equipment | By Barnaby J Feder | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/company-news-sequent-shares-drop-by-33.3.html | COMPANY NEWS Sequent Shares Drop by 333 | Special to The New York Times | TX 2-998628 | 1991-01-22 |

| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/company-news-stanley-expecting-drop-in-1990-net.html | COMPANY NEWS Stanley Expecting Drop in 1990 Net | AP | TX 2-998628 | 1991-01-22 |
|---|---|---|---|---|---|
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/connecticut-bank-seizure-stirs-hope.html | Connecticut Bank Seizure Stirs Hope | By Nick Ravo Special to the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/consumer-rates-fund-yields-are-down.html | CONSUMER RATES Fund Yields Are Down | By H J Maidenberg | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/credit-markets-prices-of-treasury-securities-slide.html | CREDIT MARKETS Prices of Treasury Securities Slide | By Kenneth N Gilpin | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/debt-warning-on-car-makers.html | Debt Warning On Car Makers | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/executive-shift-at-landmark.html | Executive Shift At Landmark | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/fdic-fails-in-plan-to-sell-giant-texas-development.html | FDIC Fails in Plan to Sell Giant Texas Development | By Thomas C Hayes Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/how-3-embattled-builders-survive.html | How 3 Embattled Builders Survive | By Iver Peterson | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/market-place-a-weak-outlook-for-phone-giants.html | MARKET PLACE A Weak Outlook For Phone Giants | By Keith Bradsher | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/markets-day-of-wide-swings-dow-off-3911-to-2470.30-volume-rises.html | MARKETS DAY OF WIDE SWINGS Dow Off 3911 To 247030 Volume Rises | By Robert J Cole | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/markets-day-of-wide-swings-oil-prices-fluctuate-wildly-then-settle-just-9-higher.html | MARKETS DAY OF WIDE SWINGS Oil Prices Fluctuate Wildly Then Settle Just 9 Higher | By Matthew L Wald | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/new-impetus-in-honda-car-building-effort.html | New Impetus in Honda CarBuilding Effort | By Doron P Levin Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/new-venture-may-resolve-kodak-issue.html | New Venture May Resolve Kodak Issue | By Milt Freudenheim | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/opec-output-shows-rise.html | OPEC Output Shows Rise | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/paley-estate-sells-shares.html | Paley Estate Sells Shares | AP | TX 2-998628 | 1991-01-22 |

| | | | | |
|---|---|---|---|---|
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/pan-am-expected-to-meet-resistance-on-a-debt-plan.html | Pan Am Expected to Meet Resistance on a Debt Plan | By Agis Salpukas | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/regulators-are-glum-on-outlook.html | Regulators Are Glum On Outlook | By Stephen Labaton Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/route-to-japan-is-transferred.html | Route to Japan Is Transferred | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/semiconductor-chief-quitting.html | Semiconductor Chief Quitting | Special to The New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/soviets-buy-us-corn.html | Soviets Buy US Corn | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/talking-deals-help-for-canada-s-nuclear-industry.html | TALKING DEALS Help for Canadas Nuclear Industry | By Matthew L Wald | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-eric-mower-acquires-blair.html | THE MEDIA BUSINESS ADVERTISING ADDENDAEric Mower Acquires Blair | By Michael Lev | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-seagram-tests-beverage-with.html | THE MEDIA BUSINESS ADVERTISING ADDENDASeagram Tests Beverage With a Softer Campaign | By Michael Lev | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-addenda-times-and-us-news-offer-a.html | THE MEDIA BUSINESS ADVERTISING ADDENDATimes and US News Offer a Package Deal | By Michael Lev | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-advertising-australia-gives-its-tourism-an-extra.html | THE MEDIA BUSINESS ADVERTISINGAustralia Gives Its Tourism an Extra Push | By Michael Lev | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-hearst-picks-new-editors-of-magazines.html | THE MEDIA BUSINESS Hearst Picks New Editors Of Magazines | By Deirdre Carmody | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/the-media-business-sony-s-columbia-unit-planning-theme-park.html | THE MEDIA BUSINESS Sonys Columbia Unit Planning Theme Park | By Michael Lev Special To the New York Times | TX 2-998628 | 1991-01-22 |

| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/toyota-set-to-expand-in-us-market.html | Toyota Set to Expand in US Market | By Paul C Judge Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/us-hopeful-on-subsidies.html | US Hopeful On Subsidies | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/business/us-is-said-to-pursue-pension-case.html | US Is Said To Pursue Pension Case | By Eric N Berg Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-decorating-by-mail-with-help-from-eddie-bauer.html | CURRENTS Decorating by Mail With Help From Eddie Bauer | By Carol Vogel | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-how-to-make-furniture-got-30-minutes-and-a-tv.html | CURRENTS How to Make Furniture Got 30 Minutes and a TV | By Carol Vogel | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-inflatable-and-hysterical.html | CURRENTS Inflatable and Hysterical | By Carol Vogel | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-recycled-refrigerators-in-new-england.html | CURRENTS Recycled Refrigerators in New England | By Carol Vogel | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/currents-wallpapers-from-long-ago.html | CURRENTS Wallpapers From Long Ago | By Carol Vogel | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/home-improvement.html | Home Improvement | By John Warde | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/in-2-1-2-rooms-on-si-an-english-castle.html | In 2 12 Rooms on SI An English Castle | By Suzanne Slesin | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/it-is-the-clothes-that-make-the-chair.html | It Is the Clothes That Make the Chair | By Elaine Louie | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/modernist-classic-is-gleaming-again.html | Modernist Classic Is Gleaming Again | By Eve M Kahn | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/old-reliables-shine-at-wares-show.html | Old Reliables Shine At Wares Show | By Eric N Berg Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/they-bring-a-smile-then-they-brighten-it.html | They Bring a Smile Then They Brighten It | By Emily Gwathmey | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/where-to-find-it-neon-s-not-just-to-drink-beer-by.html | WHERE TO FIND IT Neons Not Just to Drink Beer By | By Terry Trucco | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/garden/whither-design-thithers-aplenty.html | Whither Design Thithers Aplenty | By Patricia Leigh Brown | TX 2-998628 | 1991-01-22 |

| 1991-01-10 | https://www.nytimes.com/1991/01/10/health/for-those-who-would-eat-no-fat.html | For Those Who Would Eat No Fat | By Elisabeth Rosenthal | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/health/personal-health-013491.html | PERSONAL HEALTH | By Jane E Brody | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/health/that-person-in-the-white-smock-is-not-a-doctor.html | That Person in the White Smock Is Not a Doctor | By Elisabeth Rosenthal | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/movies/johnny-depp-contemplates-life-as-and-after-scissorhands.html | Johnny Depp Contemplates Life As and After Scissorhands | By Glenn Collins | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/news/critic-s-notebook-gulf-tensions-tv-s-cause-and-effect.html | Critics Notebook Gulf Tensions TVs Cause and Effect | By Walter Goodman | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/news/review-television.html | ReviewTelevision | By John J OConnor | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/2-youths-get-at-least-5-years-in-attack-on-jogger.html | 2 Youths Get at Least 5 Years in Attack on Jogger | By Ronald Sullivan | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/bridge-007091.html | Bridge | By Alan Truscott | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/budget-vs-visions-challenge-for-cuomo-keeping-alive-his-programs-fiscally-bleak.html | BUDGET VS VISIONS Challenge for Cuomo Is Keeping Alive His Programs in Fiscally Bleak Period | By Elizabeth Kolbert Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/cuomo-prescribes-austerity-not-activism.html | Cuomo Prescribes Austerity Not Activism | By Kevin Sack Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/fire-set-by-victim-official-says.html | Fire Set by Victim Official Says | By Chris Hedges | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/governor-again-proposes-to-limit-campaign-funds-and-ease-voting.html | Governor Again Proposes to Limit Campaign Funds and Ease Voting | By Sam Howe Verhovek Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/metro-matters-themes-for-91-a-sense-of-wistfulness.html | METRO MATTERS Themes for 91 A Sense of Limits And Wistfulness | By Sam Roberts | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/metro-north-chief-is-called-choice-to-head-mta.html | MetroNorth Chief Is Called Choice to Head MTA | By Calvin Sims | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/nassau-landfill-ordered-to-close-as-health-hazard.html | Nassau Landfill Ordered to Close as Health Hazard | By Sarah Lyall Special To the New York Times | TX 2-998628 | 1991-01-22 |

| | | | | |
|---|---|---|---|---|
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/neediest-cases-helps-mother-who-fears-effects-of-aids.html | Neediest Cases Helps Mother Who Fears Effects of AIDS | By Jonathan Rabinovitz | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/new-york-board-backs-school-for-minority-men.html | New York Board Backs School for Minority Men | By Joseph Berger | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/new-york-council-votes-to-force-city-to-buy-clean-fuel-vehicles.html | New York Council Votes to Force City to Buy CleanFuel Vehicles | By Allan R Gold | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/police-and-us-agents-seize-41-to-break-up-bronx-heroin-ring.html | Police and US Agents Seize 41 To Break Up Bronx Heroin Ring | By Tim Golden | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/purse-snatching-suspect-is-charged-with-murder.html | PurseSnatching Suspect Is Charged With Murder | By Dennis Hevesi | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/stock-inquiry-said-to-clear-dinkins.html | Stock Inquiry Said to Clear Dinkins | By Josh Barbanel | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/the-talk-of-hartford-connecticut-inaugural-a-celebration-of-firsts.html | THE TALK OF HARTFORD Connecticut Inaugural A Celebration of Firsts | By Nick Ravo Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/nyregion/weicker-an-independent-is-sworn-in-asking-bipartisan-help.html | Weicker an Independent Is Sworn In Asking Bipartisan Help | By Kirk Johnson Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/obituaries/steve-clark-guitarist-30.html | Steve Clark Guitarist 30 | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/essay-the-letter-rejected.html | ESSAY The Letter Rejected | By William Safire | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/please-stay-morgan-stanley.html | Please Stay Morgan Stanley | By Benjamin Weiner | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/public-private-informed-opinion.html | PUBLIC  PRIVATE Informed Opinion | By Anna Quindlen | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/opinion/what-congress-should-tell-bush.html | What Congress Should Tell Bush | By Theodore C Sorensen | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/basketball-knicks-still-can-t-beat-the-quality-teams.html | Basketball Knicks Still Cant Beat the Quality Teams | By Clifton Brown Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/basketball-seton-hall-dismantles-sealy-and-st-john-s.html | Basketball Seton Hall Dismantles Sealy and St Johns | By Jack Curry Special To the New York Times | TX 2-998628 | 1991-01-22 |

| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/basketball-smith-notches-700th-as-tar-heels-rout-maryland.html | Basketball Smith Notches 700th as Tar Heels Rout Maryland | AP | TX 2-998628 | 1991-01-22 |
|---|---|---|---|---|---|
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/celtics-end-bucks-eight-game-winning-streak.html | Celtics End Bucks EightGame Winning Streak | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/hull-s-torrid-pace-a-goal-a-game.html | Hulls Torrid Pace A Goal a Game | By Joe Sexton | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/ncaa-cuts-practice-scholarships-and-seasons.html | NCAA Cuts Practice Scholarships And Seasons | By William C Rhoden Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/new-hall-of-famers-keep-rose-on-minds.html | New Hall Of Famers Keep Rose On Minds | By Claire Smith | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/outdoors-avoiding-ski-injuries-in-one-easy-lesson.html | OUTDOORS Avoiding Ski Injuries In One Easy Lesson | By Ira Berkow | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/parcells-undecided-on-running-back-starter.html | Parcells Undecided on RunningBack Starter | By Frank Litsky Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/pro-football-bears-are-receiving-some-special-respect.html | Pro Football Bears Are Receiving Some Special Respect | By Joe Lapointe Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/pro-football-green-inspires-redskin-defense.html | Pro Football Green Inspires Redskin Defense | By Irvin Molotsky Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/pro-hockey-islanders-are-beaten-in-overtime.html | Pro Hockey Islanders Are Beaten In Overtime | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/rangers-unbeaten-streak-ends-at-7.html | Rangers Unbeaten Streak Ends At 7 | By Joe Sexton | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/sports/sports-of-the-times-when-do-you-stop-the-fight.html | SPORTS OF THE TIMES When Do You Stop The Fight | By William C Rhoden | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/style/chronicle-201991.html | CHRONICLE | By Susan Heller Anderson | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/style/chronicle-202791.html | CHRONICLE | By Susan Heller Anderson | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/style/chronicle-700791.html | CHRONICLE | By Susan Heller Anderson | TX 2-998628 | 1991-01-22 |

| 1991-01-10 | https://www.nytimes.com/1991/01/10/theater/review-theater-a-history-of-the-world-from-eden-to-zaloom.html | ReviewTheater A History Of the World From Eden To Zaloom | By Mel Gussow | TX 2-998628 | 1991-01-22 |
|---|---|---|---|---|---|
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/as-family-protests-hospital-seeks-an-end-to-woman-s-life-support.html | As Family Protests Hospital Seeks An End to Womans Life Support | By Lisa Belkin | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/company-devised-aids-drug-test-partly-as-sales-tool.html | Company Devised AIDS Drug Test Partly as Sales Tool | By Gina Kolata | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/congress-weighs-a-fee-rise-for-business-on-us-land.html | Congress Weighs A Fee Rise For Business on US Land | By Keith Schneider Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/court-considers-suspending-durenberger.html | Court Considers Suspending Durenberger | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/deconcini-is-adamant-on-his-help-for-keating.html | DeConcini Is Adamant On His Help for Keating | By Richard L Berke Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/hitler-quote-tied-to-paper-s-staff.html | HITLER QUOTE TIED TO PAPERS STAFF | By Fox Butterfield Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/implanted-birth-control-device-renews-debate-over-forced-contraception.html | Implanted Birth Control Device Renews Debate Over Forced Contraception | By Tamar Lewin | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/inquiry-finds-handles-are-faulty-on-some-airliner-emergency-exits.html | Inquiry Finds Handles Are Faulty On Some Airliner Emergency Exits | By John H Cushman Jr Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/poll-finds-whites-use-stereotypes.html | POLL FINDS WHITES USE STEREOTYPES | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/scientist-is-given-deadline-to-prove-his-cold-fusion-research.html | Scientist Is Given Deadline to Prove His Cold Fusion Research | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/separate-studies-rank-90-as-world-s-warmest-year.html | Separate Studies Rank 90 As Worlds Warmest Year | By William K Stevens | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/surgeon-general-calls-potent-wine-a-threat.html | Surgeon General Calls Potent Wine a Threat | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/unbelted-girl-dies-father-charged-in-crash.html | Unbelted Girl Dies Father Charged in Crash | AP | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/us/washington-work-justice-department-s-civil-rights-chief-sitting-sidelines-main.html | WASHINGTON AT WORK Justice Departments Civil Rights Chief Is Sitting on Sidelines of Main Battle | By David Johnston Special To the New York Times | TX 2-998628 | 1991-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/aligarh-journal-campus-under-fire-not-just-a-crisis-of-identity.html | Aligarh Journal Campus Under Fire Not Just a Crisis of Identity | By Barbara Crossette Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/china-puts-4-democracy-advocates-on-trial.html | China Puts 4 Democracy Advocates on Trial | Special to The New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-gulf-arab-cultural-center-paris-buffeted-persian-gulf-crisis.html | CONFRONTATION IN THE GULF Arab Cultural Center in Paris Buffeted by Persian Gulf Crisis | By Marlise Simons Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-gulf-baker-aziz-talks-gulf-fail-fears-war-rise-bush-firm.html | CONFRONTATION IN THE GULF BAKERAZIZ TALKS ON GULF FAIL FEARS OF WAR RISE BUSH IS FIRM DIPLOMATIC EFFORT TO CONTINUE | By Thomas L Friedman Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-gulf-bush-noting-hussein-stiff-arm-finds-hopes-for-peace-waning.html | CONFRONTATION IN THE GULF Bush Noting a Hussein StiffArm Finds Hopes for Peace Waning | By Andrew Rosenthal Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-gulf-gloom-washington-bleak-geneva-outcome-seems-convince-many.html | CONFRONTATION IN THE GULF Gloom in Washington Bleak Geneva Outcome Seems to Convince Many Skeptics That War Is Now Likelier | By R W Apple Jr | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-beirut-to-disband-groups.html | CONFRONTATION IN THE GULF Beirut to Disband Groups | Special to The New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-cheney-says-he-will-seek-longer-term-for-reservists.html | CONFRONTATION IN THE GULF Cheney Says He Will Seek Longer Term for Reservists | By Michael R Gordon Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-congress-nears-war-debate-as-bush-side-gains.html | CONFRONTATION IN THE GULF Congress Nears War Debate as Bush Side Gains | By Adam Clymer Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-france-will-pursue-peace-till-16th-mitterrand-says.html | CONFRONTATION IN THE GULF France Will Pursue Peace Till 16th Mitterrand Says | By Youssef M Ibrahim Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-hussein-s-vision-for-gi-s-swim-in-their-own-blood.html | CONFRONTATION IN THE GULF Husseins Vision for GIs Swim in Their Own Blood | By Patrick E Tyler Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-israel-vows-to-respond-to-attack.html | CONFRONTATION IN THE GULF Israel Vows to Respond to Attack | Special to The New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-jordan-closes-border-to-new-refugee-wave.html | CONFRONTATION IN THE GULF Jordan Closes Border to New Refugee Wave | AP | TX 2-998628 | 1991-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-kuwait-invests-in-hungary-chain.html | CONFRONTATION IN THE GULF KUWAIT INVESTS IN HUNGARY CHAIN | By Celestine Bohlen Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-mubarak-warns-israel-to-stay-out-of-gulf-conflict.html | CONFRONTATION IN THE GULF Mubarak Warns Israel to Stay Out of Gulf Conflict | By Alan Cowell Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-pentagon-adopts-gulf-news-rules.html | CONFRONTATION IN THE GULF PENTAGON ADOPTS GULF NEWS RULES | By Neil A Lewis Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/confrontation-in-the-gulf-us-battle-plan-massive-air-strikes.html | CONFRONTATION IN THE GULF US Battle Plan Massive Air Strikes | By Eric Schmitt Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/deadly-impasse-said-to-go-on-in-somali-city.html | Deadly Impasse Said to Go On in Somali City | By Jane Perlez Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/financial-scandal-rocks-yugoslavia.html | FINANCIAL SCANDAL ROCKS YUGOSLAVIA | By Chuck Sudetic Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/managua-defends-army-chief-in-missile-uproar.html | Managua Defends Army Chief in Missile Uproar | By Mark A Uhlig Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/new-setback-in-jesuit-case-in-salvador.html | New Setback in Jesuit Case in Salvador | By Lindsey Gruson Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/protests-in-lithuania-continue-turning-peaceful.html | Protests in Lithuania Continue Turning Peaceful | By Craig R Whitney Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/south-africa-integrates-some-schools.html | South Africa Integrates Some Schools | By Christopher S Wren Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/soviets-say-a-budget-accord-with-republics-is-set-to-sign.html | Soviets Say a Budget Accord With Republics Is Set to Sign | Special to The New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-10 | https://www.nytimes.com/1991/01/10/world/us-embassy-aide-is-held-in-berlin.html | US EMBASSY AIDE IS HELD IN BERLIN | By John Tagliabue Special To the New York Times | TX 2-998628 | 1991-01-22 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/archives/judges-overruling-of-crack-law-brings-turmoil.html | Judges Overruling of Crack Law Brings Turmoil | By Robb London | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/auctions.html | Auctions | By Rita Reif | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/critic-s-choice-001191.html | Critics Choice | By Jennifer Dunning | TX 2-981370 | 1991-01-17 |

| | | | | |
|---|---|---|---|---|
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/grammy-nominees-announced.html | Grammy Nominees Announced | By Jon Pareles | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/marcoses-silver-sets-record-at-auction.html | Marcoses Silver Sets Record At Auction | By Rita Reif | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/pop-jazz-paquito-d-rivera-heads-up-3-village-gate-weekends.html | PopJazz Paquito DRivera Heads Up 3 Village Gate Weekends | By Peter Watrous | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/posing-animals-to-pose-a-question.html | Posing Animals To Pose a Question | By John Noble Wilford | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/restaurants-088491.html | Restaurants | By Marian Burros | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/restaurants-353391.html | Restaurants | By Marian Burros | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/restaurants-88492.html | Restaurants | By Marian Burros | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/review-art-barbara-kruger-s-large-scale-self-expression.html | ReviewArt Barbara Krugers LargeScale SelfExpression | By Roberta Smith | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/review-art-paintings-filled-with-oak-and-hints-of-religion.html | ReviewArt Paintings Filled With Oak And Hints of Religion | By Michael Brenson | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/review-dance-peter-pucci-opens-festival-at-the-joyce.html | ReviewDance Peter Pucci Opens Festival At the Joyce | By Jennifer Dunning | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/review-opera-a-substitute-as-elisabetta-in-roberto-devereux.html | ReviewOpera A Substitute As Elisabetta In Roberto Devereux | By Donal Henahan | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/sand-birds-rock-clubs-for-all-tastes.html | Sand Birds Rock Clubs for All Tastes | By William Grimes | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/sounds-around-town-004691.html | Sounds Around Town | By Stephen Holden | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/sounds-around-town-259691.html | Sounds Around Town | By Peter Watrous | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/arts/tv-weekend-the-naacp-awards-with-some-hard-edges.html | TV Weekend The NAACP Awards With Some Hard Edges | By John J OConnor | TX 2-981370 | 1991-01-17 |

| 1991-01-11 | https://www.nytimes.com/1991/01/11/books/books-of-the-times-against-those-old-male-celibates.html | Books of The Times Against Those Old Male Celibates | By Peter Steinfels | TX 2-981370 | 1991-01-17 |
|---|---|---|---|---|---|
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/an-old-jet-may-revive-grumman-s-fortunes.html | An Old Jet May Revive Grummans Fortunes | By Richard W Stevenson | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/at-t-plan-for-rates-is-rejected.html | ATT Plan For Rates Is Rejected | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/business-people-new-chairman-hired-at-jordan-marsh-chain.html | BUSINESS PEOPLE New Chairman Hired At Jordan Marsh Chain | By Daniel F Cuff | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/business-people-rubbermaid-names-next-chief-executive.html | BUSINESS PEOPLE Rubbermaid Names Next Chief Executive | By Daniel F Cuff | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/chip-industry-pioneer-to-retire.html | Chip Industry Pioneer to Retire | By Andrew Pollack Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-chemical-concern-in-spain-sells-unit.html | COMPANY NEWS Chemical Concern In Spain Sells Unit | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-fiat-plans-65000-weeklong-layoffs.html | COMPANY NEWS Fiat Plans 65000 Weeklong Layoffs | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-nintendo-sales-fall-short-of-goals.html | COMPANY NEWS Nintendo Sales Fall Short of Goals | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-rochester-telephone-in-deal-with-centel.html | COMPANY NEWS Rochester Telephone In Deal With Centel | By Keith Bradsher | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-scott-paper-effort-to-sell-off-assets.html | COMPANY NEWS Scott Paper Effort To Sell Off Assets | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/company-news-u-s-sprint-pares-telemarketing-jobs.html | COMPANY NEWS U S Sprint Pares Telemarketing Jobs | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/credit-markets-speculators-help-to-raise-prices.html | CREDIT MARKETS Speculators Help to Raise Prices | By Kenneth N Gilpin | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/dow-rises-28.46-points-in-thin-trading.html | Dow Rises 2846 Points in Thin Trading | By Robert J Cole | TX 2-981370 | 1991-01-17 |

| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/economic-scene-mideast-standoff-s-effect-on-business.html | Economic Scene Mideast Standoffs Effect on Business | By Leonard Silk | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/federal-reserve-acts-warily-in-combating-this-recession.html | Federal Reserve Acts Warily In Combating This Recession | LOUIS UCHITELLE | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/ford-maintains-dividend-but-may-cut-future-payouts.html | Ford Maintains Dividend But May Cut Future Payouts | By Paul C Judge Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/market-place-investors-loyal-to-buyout-firm.html | Market Place Investors Loyal To Buyout Firm | By Floyd Norris | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/new-chairman-at-csx.html | New Chairman at CSX | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/new-england-bank-review.html | New England Bank Review | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/new-housing-in-new-jersey-a-200-million-project-for-cherry-hill.html | NEW HOUSING IN NEW JERSEY A 200 Million Project for Cherry Hill | By Rachelle Garbarine Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/paine-webber-expects-a-loss-of-95-million.html | Paine Webber Expects A Loss of 95 Million | By Kurt Eichenwald | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/reprieve-obtained-by-pan-am.html | Reprieve Obtained By Pan Am | By Agis Salpukas | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/sec-makes-rule-shift-on-executives-stock-reporting.html | SEC Makes Rule Shift on Executives Stock Reporting | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/stars-stripes-price-rise.html | Stars  Stripes Price Rise | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/the-media-business-fcc-plan-to-set-up-2-way-tv.html | THE MEDIA BUSINESS FCC Plan To Set Up 2Way TV | By Edmund L Andrews Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/the-media-business-saatchi-proposes-recapitalization.html | THE MEDIA BUSINESS Saatchi Proposes Recapitalization | By Steven Prokesch Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/trammell-crow-plans-revamping.html | Trammell Crow Plans Revamping | By Richard D Hylton | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/business/us-presses-europeans-to-ease-curbs-on-meat.html | US Presses Europeans To Ease Curbs on Meat | By Clyde H Farnsworth Special To the New York Times | TX 2-981370 | 1991-01-17 |

| 1991-01-11 | https://www.nytimes.com/1991/01/11/education/bar-witnesses-for-positive-promising-young-black-men-adorn-harvard-calendar.html | AT THE BAR Witnesses For The Positive Promising Young Black Men Adorn A Harvard Calendar | By David Margolick | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/movies/review-film-living-in-a-violent-world.html | ReviewFilm Living in a Violent World | By Caryn James | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/movies/review-film-sally-field-fervently.html | ReviewFilm Sally Field Fervently | By Vincent Canby | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/movies/review-film-violence-blood-you-know.html | ReviewFilm Violence Blood You Know | By Janet Maslin | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/news/prosecutors-of-noriega-set-to-defend-us-action.html | Prosecutors of Noriega Set to Defend US Action | By David Johnston Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/florio-needs-800-million-to-balance-budget-for-92.html | Florio Needs 800 Million To Balance Budget for 92 | By Peter Kerr Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/inquiry-on-dinkins-stock-raises-possibility-he-lied-under-oath.html | Inquiry on Dinkins Stock Raises Possibility He Lied Under Oath | By Josh Barbanel | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/many-scrimping-and-saving-to-raise-money-for-neediest.html | Many Scrimping and Saving To Raise Money for Neediest | By Jonathan Rabinovitz | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/new-york-dismisses-official-who-attacked-bridge-cuts.html | New York Dismisses Official Who Attacked Bridge Cuts | By Calvin Sims | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/new-york-sues-to-get-escrow-money.html | New York Sues to Get Escrow Money | By Alan Finder | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/our-towns-fitting-baby-for-new-braces-and-quite-a-bite.html | OUR TOWNS Fitting Baby For New Braces And Quite a Bite | By Michael Winerip | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/overseers-silence-bridgeport-s-talk-of-bankruptcy.html | Overseers Silence Bridgeports Talk of Bankruptcy | By Lisa W Foderaro Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/rohatyn-agrees-to-retain-post-on-fiscal-panel.html | Rohatyn Agrees To Retain Post On Fiscal Panel | By Sam Howe Verhovek Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/salomon-brothers-may-move-700-jobs-out-of-new-york-city.html | Salomon Brothers May Move 700 Jobs Out of New York City | By Kurt Eichenwald | TX 2-981370 | 1991-01-17 |

| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/some-fault-school-plan-as-political.html | Some Fault School Plan As Political | By Joseph Berger | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/subway-platform-2-days-later-cries-for-a-sister-s-spirit.html | Subway Platform 2 Days Later Cries for a Sisters Spirit | By Chris Hedges | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/weicker-and-the-assembly-new-lines-of-power.html | Weicker and the Assembly New Lines of Power | By Kirk Johnson Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/nyregion/welfare-theft-uncovered-in-newark.html | Welfare Theft Uncovered In Newark | By Joseph F Sullivan Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/anthony-m-rey-74-executive-who-led-atlantic-city-hotel.html | Anthony M Rey 74 Executive Who Led Atlantic City Hotel | By Glenn Fowler | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/elsie-frum-johnstown-flood-survivor-108.html | Elsie Frum Johnstown Flood Survivor 108 | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/mcvicker-hunt-is-deat-at-84-expert-on-young.html | McVicker Hunt Is Deat at 84 Expert on Young | By Glenn Fowler | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/rev-gerard-mahoney-57-dies-leader-at-st-john-s-and-niagara.html | Rev Gerard Mahoney 57 Dies Leader at St Johns and Niagara | By Joan Cook | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/obituaries/steve-clark-guitarist-30.html | Steve Clark Guitarist 30 | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/a-tragic-convergence.html | A Tragic Convergence | By Edward Said | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/at-home-abroad-it-s-not-over.html | AT HOME ABROAD Its Not Over | By Anthony Lewis | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/opinion/on-my-mind-support-the-president.html | ON MY MIND Support the President | By A M Rosenthal | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/arkansas-overruns-league-rival-texas.html | Arkansas Overruns LeagueRival Texas | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/bears-anderson-is-doing-it-all.html | Bears Anderson Is Doing It All | By Joe Lapointe Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/bills-coach-enjoys-winter-wonderland.html | Bills Coach Enjoys Winter Wonderland | By Gerald Eskenazi Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/boxing-notebook-mercer-put-on-gloves-to-get-out-of-the-cold.html | BOXING NOTEBOOK Mercer Put on Gloves To Get Out of the Cold | By Phil Berger | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/critical-talk-banned-trade-talk-prevails.html | Critical Talk Banned Trade Talk Prevails | By Sam Goldaper | TX 2-981370 | 1991-01-17 |

| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/eligibility-for-division-iii-is-redefined.html | Eligibility for Division III Is Redefined | By William C Rhoden Special To the New York Times | TX 2-981370 | 1991-01-17 |
|---|---|---|---|---|---|
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/gibbs-thrives-on-big-games.html | Gibbs Thrives On Big Games | By Thomas George | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/going-for-broke-bradshaw-pouring-it-on-in-us-international-s-last-season.html | Going for Broke Bradshaw Pouring It On in US Internationals Last Season | By Samantha Stevenson Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/hall-of-fame-panel-moves-to-keep-pete-rose-out.html | Hall of Fame Panel Moves to Keep Pete Rose Out | By Murray Chass | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/johnson-returns-tonight-and-the-world-is-watching.html | Johnson Returns Tonight And the World Is Watching | By Michael Janofsky | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/kickers-beware-winds-in-giants-stadium-could-be-tricky.html | Kickers Beware Winds in Giants Stadium Could Be Tricky | By William N Wallace Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/rose-continues-to-arouse-passions.html | Rose Continues to Arouse Passions | By Claire Smith | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/sports/sports-of-the-times-a-shrine-is-saved-from-rose.html | SPORTS OF THE TIMES A Shrine Is Saved From Rose | By Ira Berkow | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/style/chronicle-271591.html | CHRONICLE | By Susan Heller Anderson | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/style/chronicle-273191.html | CHRONICLE | By Susan Heller Anderson | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/style/chronicle-988991.html | CHRONICLE | By Susan Heller Anderson | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/theater/pre-theater-frenzy-of-dining.html | PreTheater Frenzy of Dining | By Bryan Miller | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/theater/the-countdown-in-one-kitchen.html | The Countdown in One Kitchen | By N R Kleinfield | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/theater/yale-names-a-dean-for-drama.html | Yale Names A Dean For Drama | By Eleanor Blau | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/6-los-angeles-officers-charged-in-drug-cases.html | 6 Los Angeles Officers Charged in Drug Cases | By Seth Mydans Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/after-apology-ads-resume-on-hispanic-station.html | After Apology Ads Resume on Hispanic Station | By Mireya Navarro | TX 2-981370 | 1991-01-17 |

| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/at-end-of-term-ohio-s-governor-commutes-death-sentences-for-8.html | At End of Term Ohios Governor Commutes Death Sentences for 8 | AP | TX 2-981370 | 1991-01-17 |
|---|---|---|---|---|---|
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/bolivian-is-guilty-on-drug-charges.html | BOLIVIAN IS GUILTY ON DRUG CHARGES | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/confrontation-gulf-antiwar-effort-buds-quickly-nurtured-activism-60-s.html | CONFRONTATION IN THE GULF Antiwar Effort Buds Quickly Nurtured by Activism of 60s | By Michael Decourcy Hinds | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/dickinson-journal-patriotism-has-price-99.9-cents-a-gallon.html | DICKINSON JOURNAL Patriotism Has Price 999 Cents A Gallon | By Lisa Belkin Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/eight-vehicles-strike-man-but-only-one-driver-stops.html | Eight Vehicles Strike Man But Only One Driver Stops | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/ex-aide-says-her-memo-to-keating-used-bit-of-hyperbole-on-regulators.html | ExAide Says Her Memo to Keating Used Bit of Hyperbole on Regulators | By Richard L Berke Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/fire-is-set-at-jewish-center.html | Fire Is Set at Jewish Center | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/in-rare-move-big-donors-push-energy-efficiency.html | In Rare Move Big Donors Push Energy Efficiency | By Kathleen Teltsch | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/judge-is-firm-on-forced-contraception-but-welcomes-an-appeal.html | Judge Is Firm on Forced Contraception but Welcomes an Appeal | By Michael Lev Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/once-balloon-lovers-children-spurn-them.html | Once Balloon Lovers Children Spurn Them | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/president-nominates-cardiologist-to-lead-institutes-of-health.html | President Nominates Cardiologist to Lead Institutes of Health | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/reservist-headed-for-the-gulf-challenges-homosexual-ban.html | Reservist Headed for the Gulf Challenges Homosexual Ban | Special to The New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/rich-got-richer-in-80-s-others-held-even.html | Rich Got Richer in 80s Others Held Even | By Robert Pear Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/surgeon-general-calls-potent-wine-a-threat.html | Surgeon General Calls Potent Wine a Threat | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/us-abandons-plan-for-aids-survey.html | US Abandons Plan for AIDS Survey | By Philip J Hilts Special To the New York Times | TX 2-981370 | 1991-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-11 | https://www.nytimes.com/1991/01/11/us/washington-talk-legislation-and-crises-illusions-and-realities.html | WASHINGTON TALK Legislation and Crises Illusions and Realities | By Martin Tolchin Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/chinese-leaders-warn-of-electronic-spying.html | Chinese Leaders Warn of Electronic Spying | By Nicholas D Kristof Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-arabs-say-iraq-plans-offer-linking-pullout-israel-congress.html | CONFRONTATION IN THE GULF ARABS SAY IRAQ PLANS OFFER LINKING PULLOUT TO ISRAEL CONGRESS OPENS WAR DEBATE | By Paul Lewis Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-bush-writes-college-papers-appeal-for-support-gulf.html | CONFRONTATION IN THE GULF Bush Writes to College Papers In Appeal for Support on Gulf | By Andrew Rosenthal Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-europeans-are-struggling-keep-their-diplomatic-initiative.html | CONFRONTATION IN THE GULF Europeans Are Struggling to Keep Their Diplomatic Initiative Alive | By Alan Riding Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-legislators-take-sides-for-combat-for-reliance-sanctions.html | CONFRONTATION IN THE GULF Legislators Take Sides for Combat Or for Reliance on the Sanctions | By Adam Clymer Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-saudi-contributions-crisis-are-called-generous-dhahran.html | CONFRONTATION IN THE GULF  Saudi Contributions in Crisis Are Called Generous Dhahran Prepares for War | By Malcolm W Browne Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-gulf-us-reported-likely-send-official-visit-israel-soon.html | CONFRONTATION IN THE GULF US Reported Likely to Send Official to Visit Israel Soon | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-as-us-officials-see-it-hands-of-aziz-were-tied.html | CONFRONTATION IN THE GULF As US Officials See It Hands of Aziz Were Tied | By Thomas L Friedman Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-baker-and-saudi-king-talk-about-timing-of-an-assault.html | CONFRONTATION IN THE GULF Baker and Saudi King Talk About Timing of an Assault | By Thomas L Friedman Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-foreign-envoys-leave-baghdad-as-fear-grows.html | CONFRONTATION IN THE GULF Foreign Envoys Leave Baghdad As Fear Grows | By Patrick E Tyler Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-israel-advises-citizens-to-prepare-for-iraqi-attack.html | CONFRONTATION IN THE GULF Israel Advises Citizens to Prepare for Iraqi Attack | By Joel Brinkley Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-rivals-in-mideast-warn-of-dangers.html | CONFRONTATION IN THE GULF RIVALS IN MIDEAST WARN OF DANGERS | By Alan Cowell Special To the New York Times | TX 2-981370 | 1991-01-17 |

| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-saudi-contributions-in-crisis-are-called-generous.html | CONFRONTATION IN THE GULF Saudi Contributions in Crisis Are Called Generous | By Judith Miller Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/confrontation-in-the-gulf-senator-tries-to-balance-party-and-constituency.html | CONFRONTATION IN THE GULF Senator Tries to Balance Party and Constituency | By Elaine Sciolino Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/fighting-said-to-intensify-in-somalia-s-capital.html | Fighting Said to Intensify in Somalias Capital | AP | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/gorbachev-warns-the-lithuanians-to-halt-defiance.html | GORBACHEV WARNS THE LITHUANIANS TO HALT DEFIANCE | By Bill Keller Special to the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/haiti-s-victors-working-to-soothe-fears.html | Haitis Victors Working to Soothe Fears | By Howard W French Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/in-de-klerk-s-family-reports-of-interracial-romance.html | In de Klerks Family Reports of Interracial Romance | By Christopher S Wren Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/japan-eases-rule-on-korean-aliens.html | JAPAN EASES RULE ON KOREAN ALIENS | Special to The New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/plataresti-journal-the-castoff-children-who-s-to-give-them-love.html | PLATARESTI JOURNAL The Castoff Children Whos to Give Them Love | By Chuck Sudetic Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-11 | https://www.nytimes.com/1991/01/11/world/serb-chief-warns-of-land-demands.html | SERB CHIEF WARNS OF LAND DEMANDS | By Chuck Sudetic Special To the New York Times | TX 2-981370 | 1991-01-17 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/archives/guidepost-no-squeeze-on-vitamin-c.html | GuidepostNo Squeeze on Vitamin C | By Densie Webb | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/crisis-raises-tv-news-audience.html | Crisis Raises TV News Audience | By Randall Rothenberg | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/lennon-s-son-expands-a-song-of-peace.html | Lennons Son Expands a Song of Peace | By Stephen Holden | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/los-angeles-orchestra-names-music-director.html | Los Angeles Orchestra Names Music Director | Special to The New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/marcoses-raphael-sold-to-italy-for-1.65-million.html | Marcoses Raphael Sold To Italy for 165 Million | By Rita Reif | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/mark-morris-returning-to-new-york.html | Mark Morris Returning to New York | By Paul L Montgomery Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/new-director-at-whitney-looks-ahead.html | New Director At Whitney Looks Ahead | By Grace Glueck | TX 2-979460 | 1991-01-16 |

| | | | | |
|---|---|---|---|---|
| 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/review-dance-discovering-inspiration-in-a-painting.html | ReviewDance Discovering Inspiration in a Painting | By Anna Kisselgoff | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/review-opera-hockney-adds-magic-to-mozart.html | ReviewOpera Hockney Adds Magic To Mozart | By Donal Henahan | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/arts/review-television-nbc-s-expose-challenges-60-minutes.html | ReviewTelevision NBCs Expose Challenges 60 Minutes | By Walter Goodman | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/books/books-of-the-times-9-heroes-and-what-made-them-act.html | Books of The Times 9 Heroes and What Made Them Act | By Herbert Mitgang | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/books/familiar-names-receive-book-critics-nominations.html | Familiar Names Receive Book Critics Nominations | By Edwin McDowell | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/12-keating-charges-are-dismissed.html | 12 Keating Charges Are Dismissed | By Richard W Stevenson Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/a-crystal-ball-for-banking-s-ills.html | A Crystal Ball for Bankings Ills | By Michael Quint | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/a-retraction-by-pioneer.html | A Retraction By Pioneer | AP | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/company-news-kodak-s-payment-to-polaroid-reduced.html | COMPANY NEWS Kodaks Payment To Polaroid Reduced | By Kurt Eichenwald | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/dow-up-2.73-points-after-a-slow-session.html | Dow Up 273 Points After a Slow Session | By Robert J Cole | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/emergency-oil-release-plan-is-set.html | Emergency Oil Release Plan Is Set | By Steven Greenhouse Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/how-harsh-will-the-recession-be-most-experts-forecast-a-mild-one.html | How Harsh Will the Recession Be Most Experts Forecast a Mild One | By Robert D Hershey Jr Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/japan-s-car-export-limit.html | Japans Car Export Limit | AP | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/late-rally-trims-losses-in-bonds.html | Late Rally Trims Losses in Bonds | By H J Maidenberg | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/mgm-pathe-payment.html | MGMPathe Payment | Special to The New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/norway-plans-bank-aid.html | Norway Plans Bank Aid | AP | TX 2-979460 | 1991-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/pan-am-obtains-access-to-50-million-of-loan.html | Pan Am Obtains Access To 50 Million of Loan | By Agis Salpukas | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/patents-a-new-artificial-hip-is-said-to-last-longer.html | Patents A New Artificial Hip Is Said to Last Longer | By Edmund L Andrews | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/patents-electric-jolt-removes-itch-from-a-bite.html | Patents Electric Jolt Removes Itch From a Bite | By Edmund L Andrews | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/patents-protein-in-aids-virus-studied-as-a-vaccine.html | Patents Protein in AIDS Virus Studied as a Vaccine | By Edmund L Andrews | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/philips-offers-its-challenge-to-sony-digital-tape-player.html | Philips Offers Its Challenge To Sony Digital Tape Player | By Eben Shapiro Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | By Robert D Hershey Jr Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/seidman-is-hopeful-on-boston-bank.html | Seidman Is Hopeful on Boston Bank | By Leslie Wayne Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/us-oil-use-fell-in-90-but-so-did-production.html | US Oil Use Fell in 90 But So Did Production | By Matthew L Wald | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/business/your-money-company-loyalty-a-potential-risk.html | Your Money Company Loyalty A Potential Risk | By Jan M Rosen | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/news/coping-with-elder-care-benefits.html | CopingWith ElderCare Benefits | By Leonard Sloane | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/news/questions-arise-on-methods-of-filtering-ultraviolet-light.html | Questions Arise on Methods Of Filtering Ultraviolet Light | By Matthew L Wald | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/news/the-search-for-a-safer-humidifier.html | The Search for a Safer Humidifier | By Barry Meier | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/2d-official-in-bridge-unit-is-discharged.html | 2d Official In Bridge Unit Is Discharged | By Calvin Sims | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/about-new-york-store-to-store-a-vertebral-line-of-evolution.html | About New York Store to Store A Vertebral Line Of Evolution | By Douglas Martin | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/bridge-657591.html | Bridge | By Alan Truscott | TX 2-979460 | 1991-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/citing-sex-classes-bishop-bars-school-leases.html | Citing Sex Classes Bishop Bars School Leases | By Ari L Goldman | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/donors-maintain-record-pace-to-help-the-neediest-cases.html | Donors Maintain Record Pace To Help the Neediest Cases | By Jonathan Rabinovitz | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/good-morning-mr-snow-how-did-the-plows-do.html | Good Morning Mr Snow How Did the Plows Do | By Allan R Gold | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/long-city-hall-debate-poor-bridges-vs-budget.html | Long City Hall Debate Poor Bridges vs Budget | By Richard Levine | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/minimal-sentences-are-given-to-bensonhurst-defendants.html | Minimal Sentences Are Given To Bensonhurst Defendants | By Arnold H Lubasch | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/mother-describes-wild-ambulance-ride.html | Mother Describes Wild Ambulance Ride | By Stephanie Strom | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/officer-who-shot-car-theft-suspect-faces-murder-charge.html | Officer Who Shot CarTheft Suspect Faces Murder Charge | By James C McKinley Jr | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/panel-proposes-more-school-districts-and-a-shifting-of-power.html | Panel Proposes More School Districts and a Shifting of Power | By Joseph Berger | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/plan-to-revise-aid-to-schools-deepens-new-jersey-tumult.html | Plan to Revise Aid to Schools Deepens New Jersey Tumult | By Robert Hanley | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/riders-may-have-breathed-toxic-fumes-in-brooklyn-subway-fire.html | Riders May Have Breathed Toxic Fumes in Brooklyn Subway Fire | By Felicia R Lee | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/us-evidence-on-dinkins-substantial-officials-say.html | US Evidence on Dinkins Substantial Officials Say | By Josh Barbanel | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/nyregion/whirling-up-a-collage-of-joy-and-delays.html | Whirling Up a Collage of Joy and Delays | By Robert D McFadden | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/berry-kroeger-78-an-actor-in-radio-theater-and-films.html | Berry Kroeger 78 An Actor in Radio Theater and Films | By C Gerald Fraser | TX 2-979460 | 1991-01-16 |

| 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/carl-anderson-physicist-is-dead-co-discoverer-of-positron-was-85.html | Carl Anderson Physicist Is Dead CoDiscoverer of Positron Was 85 | By Eric Pace | TX 2-979460 | 1991-01-16 |
|---|---|---|---|---|---|
| 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/jose-lampreia-is-dead-parisian-chef-was-36.html | Jose Lampreia Is Dead Parisian Chef Was 36 | Special to The New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/richard-h-hansen-lawyer-61.html | Richard H Hansen Lawyer 61 | AP | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/obituaries/ronald-sanders-58-who-wrote-on-jewish-history-and-dispersal.html | Ronald Sanders 58 Who Wrote On Jewish History and Dispersal | By Glenn Fowler | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/3-dangers-to-avoid-in-the-gulf.html | 3 Dangers To Avoid In the Gulf | By Francois Heisbourg | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/editorial-notebook-the-gulf-postcards-from-the-edge.html | Editorial Notebook The Gulf Postcards From the Edge | KARL E MEYER | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/end-of-the-southern-strategy.html | End of the Southern Strategy | By Jack Bass | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/flunking-world-order-101.html | Flunking World Order 101 | By Richard H Ullman | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/in-the-nation-the-punitive-society.html | IN THE NATION The Punitive Society | By Tom Wicker | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/opinion/observer-have-a-nice-age.html | OBSERVER Have a Nice Age | By Russell Baker | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/49ers-are-still-expecting-to-deliver-their-best-shot-of-the-season.html | 49ers Are Still Expecting to Deliver Their Best Shot of the Season | By Thomas George Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/baseball-magadan-signs-for-1.25-million.html | BASEBALL Magadan Signs for 125 Million | By Murray Chass | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/basketball-ewing-dismayed-with-knicks-brass.html | BASKETBALL Ewing Dismayed With Knicks Brass | By Clifton Brown Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/bills-and-dolphins-will-try-to-run.html | Bills and Dolphins Will Try to Run | By Gerald Eskenazi Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/boxing-mercer-knocks-out-damiani.html | BOXING Mercer Knocks Out Damiani | By Phil Berger Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/football-giants-hostetler-confident-he-ll-pass-first-playoff-test.html | Football Giants Hostetler Confident Hell Pass First Playoff Test | By Frank Litsky Special To the New York Times | TX 2-979460 | 1991-01-16 |

| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/hockey-red-wings-roll-over-rangers.html | HOCKEY Red Wings Roll Over Rangers | By Joe Lapointe Special To the New York Times | TX 2-979460 | 1991-01-16 |
|---|---|---|---|---|---|
| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/in-his-return-johnson-is-fast-but-finishes-2d.html | In His Return Johnson Is Fast but Finishes 2d | By Michael Janofsky Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/sports-of-the-times-a-time-for-cheers-and-fears.html | SPORTS OF THE TIMES A Time For Cheers And Fears | By Malcolm Moran | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/sports/track-drunken-driving-charge-for-lewis.html | TRACK DrunkenDriving Charge for Lewis | AP | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/style/chronicle-737291.html | CHRONICLE | By Susan Heller Anderson | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/style/chronicle-738091.html | CHRONICLE | By Susan Heller Anderson | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/style/chronicle-739991.html | CHRONICLE | By Susan Heller Anderson | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/theater/review-theater-a-new-incarnation-for-country-girl.html | ReviewTheater A New Incarnation for Country Girl | By Mel Gussow | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/3-are-held-in-slaying-of-girl-on-school-bus.html | 3 Are Held in Slaying of Girl on School Bus | AP | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/as-war-seems-nearer-washington-students-look-within.html | As War Seems Nearer Washington Students Look Within | By Karen de Witt Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/at-end-of-term-ohio-s-governor-commutes-death-sentences-for-8.html | At End of Term Ohios Governor Commutes Death Sentences for 8 | AP | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/barium-cloud-release-postponed-by-scientists.html | Barium Cloud Release Postponed by Scientists | AP | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/berkeley-journal-is-the-home-of-the-left-turning-moderate.html | Berkeley Journal Is the Home Of the Left Turning Moderate | Special to The New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/discovery-of-5-ballots-puts-election-in-doubt.html | Discovery of 5 Ballots Puts Election in Doubt | AP | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/faculty-group-fights-college-post-for-barry.html | Faculty Group Fights College Post for Barry | AP | TX 2-979460 | 1991-01-16 |

| | | | | |
|---|---|---|---|---|
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/fears-grow-of-terror-attacks-if-war-erupts-and-nations-tighten-security.html | Fears Grow of Terror Attacks if War Erupts and Nations Tighten Security | By John H Cushman Jr Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/five-month-delay-in-noriega-trial.html | FIVEMONTH DELAY IN NORIEGA TRIAL | By David Johnston Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/for-many-arab-americans-fbi-scrutiny-renews-fears.html | For Many ArabAmericans FBI Scrutiny Renews Fears | By Lisa Belkin | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/inquiry-says-indian-agency-lost-track-of-95-million.html | Inquiry Says Indian Agency Lost Track of 95 Million | By Keith Schneider Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/judge-backs-right-to-challenge-bison-killings.html | Judge Backs Right to Challenge Bison Killings | AP | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/us/report-links-2-more-aids-infections-to-a-dentist.html | Report Links 2 More AIDS Infections to a Dentist | By Lawrence K Altman | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/budapest-journal-on-a-clear-day-you-can-glimpse-the-tow-trucks.html | Budapest Journal On a Clear Day You Can Glimpse the Tow Trucks | By Celestine Bohlen Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/chamorro-s-kin-moving-against-her.html | Chamorros Kin Moving Against Her | By Mark A Uhlig Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/citing-role-in-a-nazi-project-canada-bars-ex-us-scientist.html | Citing Role in a Nazi Project Canada Bars ExUS Scientist | By John F Burns Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-gulf-aides-urge-un-chief-offer-iraq-mideast-talks-if-it-quits.html | CONFRONTATION IN THE GULF Aides Urge UN Chief to Offer Iraq Mideast Talks if It Quits Kuwait | By Paul Lewis Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-gulf-baker-talks-fast-strike-if-kuwait-deadline-passes-support.html | CONFRONTATION IN THE GULF BAKER TALKS OF FAST STRIKE IF KUWAIT DEADLINE PASSES SUPPORT IN CONGRESS IS SEEN ADDRESS TO TROOPS | By Thomas L Friedman Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-gulf-baker-warns-fast-strike-if-kuwait-deadline-passes-support.html | CONFRONTATION IN THE GULF BAKER WARNS OF FAST STRIKE IF KUWAIT DEADLINE PASSES SUPPORT IN CONGRESS IS SEEN Slim Senate Majority Is Expected But House Backing Appears Solid | By Adam Clymer Special To the New York Times | TX 2-979460 | 1991-01-16 |

| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-day-2-lawmakers-debate-war-and-more-time-for-sanctions.html | CONFRONTATION IN THE GULF Day 2 Lawmakers Debate War and More Time for Sanctions | Special to The New York Times | TX 2-979460 | 1991-01-16 |
|---|---|---|---|---|---|
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-excerpts-from-gulf-resolutions-before-congress.html | CONFRONTATION IN THE GULF Excerpts From Gulf Resolutions Before Congress | Special to The New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-gorbachev-seeking-a-way-out-in-gulf.html | CONFRONTATION IN THE GULF Gorbachev Seeking a Way Out in Gulf | By Andrew Rosenthal Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-gulf-cost-10-billion-in-90.html | CONFRONTATION IN THE GULF Gulf Cost 10 Billion in 90 | Special to The New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-hussein-tells-muslims-of-holy-war-in-the-gulf.html | CONFRONTATION IN THE GULF Hussein Tells Muslims Of Holy War in the Gulf | By Patrick E Tyler Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-japanese-leader-cancels-trip.html | CONFRONTATION IN THE GULF Japanese Leader Cancels Trip | Special to The New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-new-us-weapons-facing-their-first-combat-test.html | CONFRONTATION IN THE GULF New US Weapons Facing Their First Combat Test | By Malcolm W Browne Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-southern-democrats-are-torn-as-vote-nears.html | CONFRONTATION IN THE GULF Southern Democrats Are Torn as Vote Nears | By Martin Tolchin Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-us-sued-on-drugs-given-in-gulf.html | CONFRONTATION IN THE GULF US Sued on Drugs Given in Gulf | By Philip J Hilts Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/confrontation-in-the-gulf-us-team-seeks-to-reassure-israel.html | CONFRONTATION IN THE GULF US Team Seeks to Reassure Israel | By Michael R Gordon Special to the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/druse-chief-quits-lebanese-cabinet.html | DRUSE CHIEF QUITS LEBANESE CABINET | By Ihsan A Hijazi Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/greek-clashes-over-schools-leave-4-dead-and-100-hurt.html | Greek Clashes Over Schools Leave 4 Dead and 100 Hurt | Special to The New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/soviet-army-raids-lithuania-offices.html | SOVIET ARMY RAIDS LITHUANIA OFFICES | By Bill Keller Special To the New York Times | TX 2-979460 | 1991-01-16 |
| 1991-01-12 | https://www.nytimes.com/1991/01/12/world/soviet-press-curbs-hint-at-a-retreat.html | Soviet Press Curbs Hint at a Retreat | By Francis X Clines Special To the New York Times | TX 2-979460 | 1991-01-16 |

| | | | | |
|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/archives/film-a-director-weighs-a-society-in-turmoil.html | FILMA Director Weighs a Society in Turmoil | By Donald Chase | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/archives/for-nunsense-irreverence-pays-longterm-dividends.html | For Nunsense Irreverence Pays LongTerm Dividends | By Patrick Pacheco | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/archives/gardening-proven-performance-for-a-worthy-house-plant.html | GardeningProven Performance for a Worthy House Plant | By Susan McClure | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/antiques-the-winter-antiques-show.html | ANTIQUES The Winter Antiques Show | By Rita Reif | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/architecture-view-architectural-showdown-in-the-house-of-lords.html | ARCHITECTURE VIEW Architectural Showdown in the House of Lords | By Paula Deitz | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/architecture-view-post-modern-kisses-and-other-ideas.html | ARCHITECTURE VIEW PostModern Kisses and Other Ideas | By Paul Goldberger | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/art-view-dead-reckoning-from-obituary-to-art.html | ART VIEW Dead Reckoning From Obituary to Art | By Michael Kimmelman | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/art-wanted-art-scholar-mba-required.html | ART Wanted Art Scholar MBA Required | By Alexander Stille | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/classical-music-how-to-do-the-right-thing-musically.html | CLASSICAL MUSIC How to Do the Right Thing Musically | By Denis Stevens | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/classical-view-it-can-be-live-real-and-fake.html | CLASSICAL VIEW It Can Be Live Real And Fake | By Donal Henahan | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/for-glasnost-in-the-arts-blues-in-the-night.html | For Glasnost in the Arts Blues in the Night | By Hilary De Vries | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/home-entertainment-video-critics-choices-womens-own-way-with-survival.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Womens Own Way With Survival | By Caryn James | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/home-entertainment-video-fast-forward-heads-it-s-sell-tails-they-rent.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Heads Its Sell Tails They Rent | By Peter M Nichols | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/pop-music-record-brief.html | POP MUSIC RECORD BRIEF | By Milo Miles | TX 2-990764 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/pop-music-want-a-hit-send-in-the-songwriter.html | POP MUSIC Want a Hit Send In the Songwriter | By Michael Walker | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/pop-view-the-incredible-shrinking-career-of-a-pop-star.html | POP VIEW The Incredible Shrinking Career of a Pop Star | By Jon Pareles | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/recordings-view-a-poet-s-pure-music-enhanced.html | RECORDINGS VIEW A Poets Pure Music Enhanced | By Will Crutchfield | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/review-dance-balanchine-program-by-city-ballet.html | ReviewDance Balanchine Program by City Ballet | By Jack Anderson | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/review-dance-illusions-of-time-and-space-in-dances-at-a-gathering.html | ReviewDance Illusions of Time and Space in Dances at a Gathering | By Jennifer Dunning | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/review-music-3-concerts-conclude-series-of-mexican-work.html | ReviewMusic 3 Concerts Conclude Series of Mexican Work | By Allan Kozinn | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/review-music-dutoit-conducts-kodaly-schumann-and-dutilleux.html | ReviewMusic Dutoit Conducts Kodaly Schumann and Dutilleux | By John Rockwell | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/television-dark-shadows-returns-to-haunt-prime-time.html | TELEVISION Dark Shadows Returns to Haunt Prime Time | By Enid Nemy | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/arts/tv-view-a-very-model-of-a-modern-major-mini-series.html | TV VIEW A Very Model of a Modern Major MiniSeries | By John J OConnor | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/a-bad-week-for-the-president.html | A Bad Week for the President | By John Kenneth Galbraith | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/a-wrong-turn-in-connecticut.html | A Wrong Turn in Connecticut | By Richard P Brickner | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/children-s-books-500091.html | CHILDRENS BOOKS | By Elizabeth Gleick | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/dance-view-backward-glances-at-the-russian-avant-garde.html | DANCE VIEW Backward Glances at the Russian AvantGarde | By Anna Kisselgoff | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/dont-mess-with-the-archetypes.html | Dont Mess With the Archetypes | By Erich Leinsdorf | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/doubt-and-betrayal-on-the-west-bank.html | Doubt and Betrayal on the West Bank | By Donna Rifkind | TX 2-990764 | 1991-01-23 |

| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/going-too-far.html | Going Too Far | By Susan Fromberg Schaeffer | TX 2-990764 | 1991-01-23 |
|---|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-fiction-083091.html | IN SHORT FICTION | By Linda Wertheimer | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-fiction-085791.html | IN SHORT FICTION | By Tom Ferrell | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-fiction.html | IN SHORT FICTION | By Harry Middleton | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-nonfiction-098991.html | IN SHORT NONFICTION | By Dulcie Leimbach | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-nonfiction-emperors-of-the-stage.html | IN SHORT NONFICTION Emperors of the Stage | By Katharine Weber | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Brian Silverman | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Nancy Teas | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/made-for-each-other.html | Made for Each Other | By David Freeman | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/our-irritable-friend.html | Our Irritable Friend | By Peter F Drucker | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/that-classic-female-trait.html | That Classic Female Trait | By Erika Munk | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/the-canvas-of-the-land.html | The Canvas of the Land | By Michael Collins | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/the-late-news-from-afghanistan.html | The Late News From Afghanistan | By Bill Keller | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/the-lonliness-of-an-orge.html | The Lonliness of an Orge | By Alice McDermott | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/the-sum-of-his-oddities.html | The Sum Of His Oddities | By James R Kincaid | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/whose-life-is-this-anyway.html | Whose Life Is This Anyway | By James Atlas | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/books/you-are-what-you-retrieve.html | You Are What You Retrieve | By Robert J Sternberg | TX 2-990764 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/all-about-hats-the-baseball-cap-is-breathing-life-into-headwear-sales.html | All AboutHats The Baseball Cap Is Breathing Life Into Headwear Sales | By Barnaby J Feder | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/banking-s-real-estate-miseries.html | Bankings Real Estate Miseries | By Steve Lohr | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/business-diary-december-6-11.html | Business DiaryDecember 611 | By Allen R Myerson | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/forum-the-incessant-lure-of-kuwait-s-oil.html | FORUM The Incessant Lure of Kuwaits Oil | By Daniel Yergin | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/managing-a-gunslinger-s-growing-pains.html | Managing A Gunslingers Growing Pains | By John Markoff | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/market-watch-listening-for-a-scary-word-depression.html | MARKET WATCH Listening for A Scary Word Depression | By Floyd Norris | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/no-one-wants-to-appear-in-germany-s-must-read-magazine.html | No One Wants to Appear in Germanys MustRead Magazine | By Katie Hafner | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/now-that-the-recession-is-official-three-experts-predict-the-recovery.html | Now That the Recession Is Official  Three Experts Predict the Recovery | By Joel Kurtzman | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/technology-pursuing-zero-defects-under-the-six-sygma-banner.html | Technology Pursuing Zero Defects Under the Six Sygma Banner | By Glenn Rifkin | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/the-executive-computer-excel-raises-the-spreadsheet-stakes.html | The Executive Computer Excel Raises the Spreadsheet Stakes | By Peter H Lewis | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/the-executive-life-an-ethos-for-the-90s-works-out-plays-in.html | The Executive LifeAn Ethos for the 90s Works Out Plays In | By Deirdre Fanning | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/wall-street-keeping-tabs-on-the-rascals.html | Wall Street Keeping Tabs on the Rascals | By Diana B Henriques | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/wall-street-pick-the-market-weigh-the-assets-watch-the-premium.html | Wall Street Pick the Market Weigh the Assets Watch the Premium | By Jonathan Fuerbringer | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/world-markets-discounting-a-short-mideast-war.html | World Markets Discounting a Short Mideast War | By Jonathan Fuerbringer | TX 2-990764 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/business/your-own-account-tis-the-season-to-get-divorced.html | Your Own AccountTis the Season to Get Divorced | By Mary Rowland | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/fashion-if-it-works-wear-it.html | Fashion If it works Wear It | BY Carrie Donovan | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/food-the-tuscan-table.html | Food The Tuscan Table | BY Nancy Harmon Jenkins | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/four-generations-in-the-projects.html | Four Generations in the Projects | By Nicholas Lemann | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/hers-our-toys-are-us.html | Hers Our Toys Are Us | BY Peggy R Ellsberg | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/if-i-stood-up-earlier.html | If I Stood Up Earlier | By Mark Goodson | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/on-language-the-crackdown-watch.html | On Language The Crackdown Watch | BY William Safire | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/magazine/quick-whats-a-quark.html | Quick Whats a Quark | By Robert M Hazen and James Trefil | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/movies/film-flaubert-does-hollywood-again.html | FILM Flaubert Does Hollywood  Again | By Alan Riding | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/movies/film-view-frugging-with-wolves.html | FILM VIEW Frugging With Wolves | By Caryn James | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/bridge-509491.html | Bridge | By Alan Truscott | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/camera.html | Camera | By Andy Grundberg | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/chess-510891.html | Chess | By Robert Byrne | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/for-men-underwear-is-turning-inside-out.html | For Men Underwear Is Turning Inside Out | By Deborah Hofmann | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/manhattan-blues-clubs-draw-new-fans.html | Manhattan Blues Clubs Draw New Fans | By Evelyn Nieves | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/stamps.html | Stamps | By Barth Healey | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/sunday-menu-scandinavian-salmon-cakes-with-a-taste-of-the-fjords.html | Sunday Menu Scandinavian Salmon Cakes With a Taste of the Fjords | By Marian Burros | TX 2-990764 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/sunday-menu-seasoning-and-peppers-with-grilled-lamb.html | Sunday Menu Seasoning and Peppers With Grilled Lamb | By Marian Burros | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/news/with-the-motley-look-clashing-is-the-intent.html | With the Motley Look Clashing Is the Intent | By Woody Hochswender | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/a-la-carte-beef-from-sake-massaged-cattle.html | A la Carte Beef From SakeMassaged Cattle | Richard Scholem | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/a-voice-for-characters-real-or-imagined.html | A Voice for Characters Real or Imagined | By Denise Mourges | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/acting-troupe-makes-words-visible.html | Acting Troupe Makes Words Visible | By Pat Grandjean | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/answering-the-mail-336991.html | Answering The Mail | By Bernard Gladstone | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/answering-the-mail-337791.html | Answering The Mail | By Bernard Gladstone | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/answering-the-mail-338591.html | Answering The Mail | By Bernard Gladstone | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/answering-the-mail-339391.html | Answering The Mail | By Bernard Gladstone | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-in-a-large-township-exhibition-a-nonjuried-show-of-smallscale.html | ARTIn a Large Township Exhibition a Nonjuried Show of SmallScale Pieces | By Helen A Harrison | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-real-art-ways-in-hartford-celebrates-15-years-of-innovation.html | ARTReal Art Ways in Hartford Celebrates 15 Years of Innovation | By William Zimmer | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-small-works-high-standard.html | ART Small Works High Standard | By Vivien Raynor | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-unusual-images-in-a-group-exhibition.html | ARTUnusual Images in a Group Exhibition | By Phyllis Braff | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/art-when-artists-turn-their-hands-to-creating-greeting-cards.html | ART When Artists Turn Their Hands to Creating Greeting Cards | By Vivien Raynor | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/civil-liberties-union-likens-minority-school-plan-to-segregation.html | Civil Liberties Union Likens MinoritySchool Plan to Segregation | By Mireya Navarro | TX 2-990764 | 1991-01-23 |

| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/connecticut-q-a-dr-harry-j-hartley-cheers-and-problems-for-uconn-president.html | Connecticut QA Dr Harry J Hartley Cheers and Problems for UConn President | By Robert A Hamilton | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/county-is-asked-for-drop-in-shelter.html | County Is Asked for DropIn Shelter | By Tessa Melvin | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/design-your-own-games-monopoly-rivals-told.html | Design Your Own Games Monopoly Rivals Told | By Dennis Hevesi | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/dining-out-a-comfortable-place-on-a-country-road.html | DINING OUTA Comfortable Place on a Country Road | By Anne Semmes | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/dining-out-lusty-flavors-from-italy-in-white-plains.html | DINING OUTLusty Flavors From Italy in White Plains | By M H Reed | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/dining-out-stamford-gets-another-indian-restaurant.html | DINING OUT Stamford Gets Another Indian Restaurant | By Patricia Brooks | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/dining-out-trendy-storefront-dining-in-massapequa.html | DINING OUT Trendy Storefront Dining in Massapequa | By Joanne Starkey | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/disagreement-arises-on-bill-on-smoking-and-hiring.html | Disagreement Arises on Bill On Smoking And Hiring | By Jay Romano | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/donors-maintain-record-pace-to-help-the-neediest-cases.html | Donors Maintain Record Pace To Help the Neediest Cases | By Jonathan Rabinowitz | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/endangered-species-in-halls-of-hartford-legislative-veterans.html | Endangered Species In Halls of Hartford Legislative Veterans | By Robert A Hamilton | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/ex-builder-trades-bulldozer-for-a-brush.html | ExBuilder Trades Bulldozer for a Brush | By Penny Singer | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/ex-newark-aide-faces-prison.html | ExNewark Aide Faces Prison | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/faded-movie-palaces-recall-gilded-past.html | Faded Movie Palaces Recall Gilded Past | By Carolyn Battista | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/fdic-offers-to-aid-plan-for-minority-owned-bank.html | FDIC Offers to Aid Plan For MinorityOwned Bank | By Stephanie Strom | TX 2-990764 | 1991-01-23 |

| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/fence-at-well-upsets-southampton.html | Fence at Well Upsets Southampton | By Thomas Clavin | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/first-openly-gay-legislator-brings-a-full-agenda-to-albany.html | First Openly Gay Legislator Brings a Full Agenda to Albany | By Kevin Sack Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/first-shoreham-idyll-then-stardom.html | First Shoreham Idyll Then Stardom | By Alvin Klein | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/food-from-provence-winter-brighteners.html | FOOD From Provence Winter Brighteners | By Florence Fabricant | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/for-philip-bosco-acting-isnt-everything.html | For Philip Bosco Acting Isnt Everything | By Richard Laermer | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/garbage-company-faces-charges-of-illegal-medical-waste-storage.html | Garbage Company Faces Charges Of Illegal MedicalWaste Storage | By Allan R Gold | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/gardening-tips-for-taking-care-of-greenery-in-pots.html | GARDENING Tips for Taking Care of Greenery in Pots | By Joan Lee Faust | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/home-clinic-keeping-pipes-unfrozen.html | HOME CLINIC Keeping Pipes Unfrozen | By John Warde | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/homeless-womens-survival-school.html | Homeless Womens Survival School | By Jacqueline Shaheen | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/in-a-corner-of-yonkers-lamps-signal-restoration-s-progress.html | In a Corner of Yonkers Lamps Signal Restorations Progress | By Elsa Brenner | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/long-island-journal-527791.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/long-island-qa-sol-c-chaiken-from-union-head-to-business-promoter.html | LONG ISLAND QA SOL C CHAIKENFrom Union Head to Business Promoter | By Steve Viuker | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/mamaroneck-selects-a-motel-plan.html | Mamaroneck Selects a Motel Plan | By Ina Aronow | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/mideast-buildup-stirs-old-political-divisions.html | Mideast Buildup Stirs Old Political Divisions | By John Rather | TX 2-990764 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/music-a-national-treasure-that-bops-and-swings.html | MUSIC A National Treasure That Bops and Swings | By Robert Sherman | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/music-giving-a-lift-with-gospel-songs.html | MUSICGiving a Lift With Gospel Songs | By Rena Fruchter | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/music-jazz-orchestra-offers-salute-to-porter.html | MUSIC Jazz Orchestra Offers Salute to Porter | By Robert Sherman | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/new-admirers-attracted-to-a-historic-building-in-canterbury.html | New Admirers Attracted to a Historic Building in Canterbury | By Alberta Eiseman | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/new-jersey-q-a-james-a-ratigan-giving-course-credit-for-life.html | NEW JERSEY Q  A JAMES A RATIGANGiving Course Credit for Life Experience | By Jacqueline Shaheen | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/no-malaise-please-reports-dinkins-3-governors-focus-silver-linings-not-money.html | No Malaise Please Reports by Dinkins and 3 Governors Focus on Silver Linings Not Money | By Richard Levine | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/pompton-lakes-journal-du-pont-and-residents-try-to-resolve.html | Pompton Lakes JournalDu Pont and Residents Try to Resolve Contamination Issue | By Lyn Mautner | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/preacher-who-inspires-protester-who-polarizes.html | Preacher Who Inspires Protester Who Polarizes | By Dennis Hevesi | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/preparing-for-911-is-there-a-house-number.html | Preparing for 911 Is There a House Number | By Amy Hill Hearth | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/providing-help-when-the-fear-is-fear-itself.html | Providing Help When the Fear Is Fear Itself | By Carlotta Gulvas Swarden | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/residents-are-taking-action-to-cut-crime-in-their-towns.html | Residents Are Taking Action To Cut Crime in Their Towns | By Peggy McCarthy | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/retirees-find-they-need-to-return-to-work-but-the-outlook-is-dim.html | Retirees Find They Need to Return To Work but the Outlook Is Dim | By Vivien Kellerman | TX 2-990764 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/ridership-is-growing-on-county-buses.html | Ridership Is Growing on County Buses | By Tessa Melvin | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/school-bell-rings-for-soviet-nurses.html | School Bell Rings for Soviet Nurses | By Barbara Delatiner | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/shaping-ergonomics-to-the-computer-age.html | Shaping Ergonomics to the Computer Age | By Herbert Hadad | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/sharpton-is-stabbed-at-bensonhurst-protest.html | Sharpton Is Stabbed at Bensonhurst Protest | By Robert D McFadden | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/shot-dead-stealing-an-officer-s-car-and-luckless-from-the-start.html | Shot Dead Stealing an Officers Car and Luckless From the Start | By James C McKinley Jr | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/ski-industry-wary-of-move-on-helmets-for-children.html | Ski Industry Wary of Move On Helmets For Children | By Julie Beglin | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/state-limits-on-bass-size-are-fought-by-baymen.html | State Limits On Bass Size Are Fought By Baymen | By Anne C Fullam | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/states-cavalry-upholds-a-proud-tradition.html | States Cavalry Upholds a Proud Tradition | By Jeanne Leblanc | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/the-guide-368191.html | THE GUIDE | By Eleanor Charles | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/the-view-from-friends-of-karen-a-year-after-its-founders-death-a.html | THE VIEW FROM FRIENDS OF KARENA Year After Its Founders Death a Charity Keeps Growing | By Lynne Ames | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/the-view-from-weir-farm-federal-protection-assures-inspiration-for.html | THE VIEW FROM WEIR FARMFederal Protection Assures Inspiration For Future Artists | By Mark Marselli | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-a-revue-of-reassuring-sentiment.html | THEATER A Revue of Reassuring Sentiment | By Alvin Klein | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-a-small-revue-sings-of-the-things-that-last.html | THEATER A Small Revue Sings Of the Things That Last | By Alvin Klein | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-adding-irish-sensibility-on-stage-and-in-films.html | THEATER Adding Irish Sensibility On Stage and in Films | By Alvin Klein | TX 2-990764 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-review-trenton-becomes-gomorrah.html | THEATER REVIEW Trenton Becomes Gomorrah | By Leah D Frank | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/theater-tunes-from-arlen-to-kern-mermaids-in-clamshells.html | THEATER Tunes From Arlen to Kern Mermaids in Clamshells | By Alvin Klein | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/welfare-system-is-muddled-says-new-commissioner.html | Welfare System Is Muddled Says New Commissioner | By James Feron | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/westchester-guide-648491.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/westchester-qa-robin-h-bradley-overcoming-a-resistance-to-midwifery.html | WESTCHESTER QA ROBIN H BRADLEYOvercoming a Resistance to Midwifery | By Donna Greene | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/nyregion/when-shakespeare-joins-the-science-class.html | When Shakespeare Joins the Science Class | By Barbara Gilford | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/obituaries/sir-alec-rose-world-circling-sailor-82.html | Sir Alec Rose WorldCircling Sailor 82 | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/foreign-affairs-a-final-pause.html | FOREIGN AFFAIRS A Final Pause | By Leslie H Gelb | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/iraqs-empty-threat-against-israel.html | Iraqs Empty Threat Against Israel | By Edward N Luttwak | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/public-private-in-the-shadow-of-war.html | PUBLIC  PRIVATE In the Shadow of War | By Anna Quindlen | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/opinion/the-weather-and-the-deficit.html | The Weather and the Deficit | By Roy Blount Jr | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/building-new-life-around-rail-depots.html | Building New Life Around Rail Depots | By Diana Shaman | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/commercial-property-bernstein-brothers-tangled-tale-americas-towers-crown.html | Commercial Property The Bernstein Brothers A Tangled Tale of Americas Towers and the Crown | By David W Dunlap | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/focus-philadelphia-housing-for-the-poor-picks-up-steam.html | Focus PhiladelphiaHousing for the Poor Picks Up Steam | By Leslie Scism | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/focus-philadelphias-housing-program-picks-up-steam.html | FOCUSPhiladelphias Housing Program Picks Up Steam | By Leslie Scism | TX 2-990764 | 1991-01-23 |

| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/in-the-region-connecticut-and-westchester-down-and-out-in-darien-the-shopping.html | In the Region Connecticut and Westchester Down and Out in Darien The Shopping | By Eleanor Charles | TX 2-990764 | 1991-01-23 |
|---|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/in-the-region-long-island-builders-take-a-cue-from-home-sellers.html | In the Region Long IslandBuilders Take a Cue From Home Sellers | By Diana Shaman | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/in-the-region-new-jersey-renovating-a-mall-to-stay-competitive.html | In the Region New JerseyRenovating a Mall to Stay Competitive | By Rachelle Garbarine | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/landmarking-s-doubled-edged-sword.html | Landmarkings DoubledEdged Sword | By Shawn G Kennedy | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/national-notebook-baltimore-downturns-impact-uneven.html | NATIONAL NOTEBOOK BaltimoreDownturns Impact Uneven | By Larry Carson | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/national-notebook-west-palm-beach-fla-trump-cuts-condo-prices.html | NATIONAL NOTEBOOK West Palm Beach FlaTrump Cuts Condo Prices | By A van de Water | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/national-notebook-winstonsalem-reusing-the-old.html | NATIONAL NOTEBOOK WinstonSalemReusing The Old | By Jerry Adams | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/northeast-notebook-baltimore-downturns-impact-uneven.html | Northeast Notebook BaltimoreDownturns Impact Uneven | By Larry Carson | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/northeast-notebook-burlington-vt-developing-the-waterfront.html | Northeast Notebook Burlington Vt Developing The Waterfront | By Kent Shaw | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/northeast-notebook-york-me-resales-suffer-as-base-closes.html | Northeast Notebook York MeResales Suffer As Base Closes | By Christine Kukka | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/q-and-a-315091.html | Q and A | By Shawn G Kennedy | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/streetscapes-121-madison-avenue-designed-as-a-co-op-and-dating-to-1883.html | Streetscapes 121 Madison Avenue Designed as a Coop And Dating to 1883 | By Christopher Gray | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/realestate/talking-co-op-shares-lenders-tighten-the-rules.html | Talking Coop Shares Lenders Tighten The Rules | By Andree Brooks | TX 2-990764 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/about-cars-from-indiana-a-banzai-buckaroo.html | ABOUT CARS From Indiana a Banzai Buckaroo | By Marshall Schuon | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/aching-in-australia.html | Aching In Australia | By Robert Mcg Thomas Jr | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/auto-racing-scott-finessed-nascar-barriers.html | AUTO RACING Scott Finessed Nascar Barriers | By Joseph Siano | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/baseball-notebook-gravy-train-may-have-left-the-station.html | BASEBALL NOTEBOOK Gravy Train May Have Left the Station | By Murray Chass | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/baseball-notebook-pacts-for-tettleton-and-sasser.html | BASEBALL NOTEBOOK Pacts for Tettleton and Sasser | By Murray Chass | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/basketball-ex-knick-trying-to-stay-drug-free.html | Basketball ExKnick Trying To Stay DrugFree | By Vincent M Mallozzi | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/beneath-a-calmer-exterior-ditka-s-still-iron-mike.html | Beneath a Calmer Exterior Ditkas Still Iron Mike | By Joe Lapointe Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/boxing-another-european-hits-the-canvas.html | BOXING Another European Hits the Canvas | By Phil Berger Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/college-basketball-arizona-edges-ucla-and-extends-streak-to-56.html | COLLEGE BASKETBALL Arizona Edges UCLA And Extends Streak to 56 | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/college-basketball-unlikely-hero-for-syracuse.html | COLLEGE BASKETBALL Unlikely Hero For Syracuse | By Jack Cavanaugh Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/college-basketball-virginia-is-winner-in-record-shootout.html | COLLEGE BASKETBALL Virginia Is Winner In Record Shootout | By Barry Jacobs Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/horse-racing-industry-hopes-the-bad-memories-fade-quickly.html | HORSE RACING Industry Hopes the Bad Memories Fade Quickly | By Joseph Durso | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/l-about-cars-chevy-s-cab-picks-up-comment-591491.html | ABOUT CARS Chevys Cab Picks Up Comment | By Marshall Schuon | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-basketball-knicks-sparked-by-vandeweghe.html | PRO BASKETBALL Knicks Sparked By Vandeweghe | By Sam Goldaper | TX 2-990764 | 1991-01-23 |

| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-basketball-nets-drop-9th-in-row.html | PRO BASKETBALL Nets Drop 9th In Row | By Clifton Brown Special To the New York Times | TX 2-990764 | 1991-01-23 |
|---|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-49ers-and-bills-roar-into-conference-finals.html | PRO FOOTBALL 49ers and Bills Roar Into Conference Finals | By Thomas George Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-49ers-bills-roar-into-conference-finals-kelly-effective-his-return.html | PRO FOOTBALL 49ers and Bills Roar Into Conference Finals Kelly Effective In His Return For Buffalo | By Gerald Eskenazi Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-at-last-schroeder-feels-he-s-trusted.html | PRO FOOTBALL At Last Schroeder Feels Hes Trusted | By Michael Martinez | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-bears-and-giants-nothing-fancy.html | Pro Football Bears and Giants Nothing Fancy | By Frank Litsky Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-primary-credit-goes-to-49ers-secondary.html | PRO FOOTBALL Primary Credit Goes To 49ers Secondary | By Michael Martinez Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-football-raiders-prepare-for-worst.html | PRO FOOTBALL Raiders Prepare For Worst | By Michael Martinez Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-hockey-devils-slump-hits-5-losses-in-a-row.html | PRO HOCKEY Devils Slump Hits 5 Losses in a Row | By Alex Yannis Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/pro-hockey-islanders-waste-2-0-lead.html | PRO HOCKEY Islanders Waste 20 Lead | Special to The New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-of-the-times-giants-bears-snow-ice-and-wind.html | Sports of The Times GiantsBears Snow Ice and Wind | By Dave Anderson | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/sports-of-the-times-the-weather-didn-t-matter-at-all.html | Sports of The Times The Weather Didnt Matter at All | By Ira Berkow | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/track-and-field-johnson-is-shaky-in-return-to-racing.html | Track and Field Johnson Is Shaky In Return to Racing | By Michael Janofsky Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/us-soccer-team-to-play-in-tampa.html | US Soccer Team To Play in Tampa | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/views-of-sport-football-snapshots-in-the-land-of-the-rising-sun.html | VIEWS OF SPORT Football Snapshots in the Land of the Rising Sun | By Kevin Callahan | TX 2-990764 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/views-of-sport-on-reforms-ncaa-will-get-a-grade-later.html | VIEWS OF SPORT On Reforms NCAA Will Get a Grade Later | By William C Rhoden | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/sports/views-of-sport-tennis-teens-on-money-train-to-nowhere.html | VIEWS OF SPORT Tennis Teens on Money Train to Nowhere | By Jim Loehr | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/style/style-makers-gene-london-clothing-collector.html | Style Makers Gene London Clothing Collector | By Lena Williams | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/style/style-makers-norma-may-accessories-specialist.html | Style Makers Norma May Accessories Specialist | By Bernadine Morris | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/style/style-makers-roger-sadowsky-guitar-maker.html | Style Makers Roger Sadowsky Guitar Maker | By Eric Asimov | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/theater/review-theater-a-killer-a-private-eye-and-urban-unhappiness.html | ReviewTheater A Killer a Private Eye And Urban Unhappiness | By Mel Gussow | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/theater/sunday-view-tale-of-one-city-set-in-two-times-both-fearful.html | SUNDAY VIEW Tale of One City Set in Two Times  Both Fearful | By David Richards | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/theater/theater-creating-a-theater-of-different-american-voices.html | THEATER Creating a Theater of Different American Voices | By Hilary De Vries | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/high-powered-swiss-refuge.html | HighPowered Swiss Refuge | By Paul Hofmann | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/it-s-not-just-steak-or-poi-anymore.html | Its Not Just Steak or Poi Anymore | By Robert Lindsey | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/parks-that-preserve-the-old-hawaii.html | Parks That Preserve the Old Hawaii | By Robert Lindsey | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/practical-traveler-coping-with-electrical-outlets-abroad.html | PRACTICAL TRAVELER Coping With Electrical Outlets Abroad | By Eric N Berg | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/shopper-s-world-st-james-s-street-catering-to-royalty.html | SHOPPERS WORLD St Jamess Street Catering to Royalty | By Florence Grossman | TX 2-990764 | 1991-01-23 |

| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/the-exotic-gardens-of-oahu.html | The Exotic Gardens of Oahu | By William Warren | TX 2-990764 | 1991-01-23 |
|---|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/the-winters-tale-part-ii.html | The Winters Tale Part II | By Thelma C Sokoloff | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/touring-oahu-by-bicycle.html | Touring Oahu by Bicycle | By Lenore Magida | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/travel-advisory-folk-arts-in-bangladesh.html | Travel Advisory Folk Arts In Bangladesh | By Barbara Crossette | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/what-s-doing-in-hong-kong.html | WHATS DOING IN Hong Kong | By Barbara Basler | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/travel/wurzburg-s-grand-palace.html | Wurzburgs Grand Palace | By Olivier Bernier | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/3-are-held-in-slaying-of-girl-on-school-bus.html | 3 Are Held in Slaying Of Girl on School Bus | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/against-trend-health-care-jobs-rise.html | Against Trend HealthCare Jobs Rise | By Robert Pear Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/agoura-hills-journal-bob-hope-stirs-debate-in-going-for-the-green.html | Agoura Hills Journal Bob Hope Stirs Debate In Going for the Green | By Seth Mydans Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/boston-shootings-kill-5-at-chinatown-club.html | Boston Shootings Kill 5 at Chinatown Club | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/errors-stall-weather-service-upgrading.html | Errors Stall Weather Service Upgrading | By Noam Cohen | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/faa-as-expected-orders-inspection-of-dc-9-rear-exits.html | FAA as Expected Orders Inspection of DC9 Rear Exits | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/gravely-ill-atwater-offers-apology.html | Gravely Ill Atwater Offers Apology | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/hopeful-epa-report-fans-a-debate-as-talks-on-warming-near.html | Hopeful EPA Report Fans a Debate as Talks on Warming Near | By William K Stevens | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/rising-personal-and-public-toll-in-new-england-economic-plunge.html | Rising Personal and Public Toll In New England Economic Plunge | By Fox Butterfield Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/us/us-health-officials-said-to-link-2-more-aids-infections-to-dentist.html | US Health Officials Said to Link 2 More AIDS Infections to Dentist | By Lawrence K Altman | TX 2-990764 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/headliners-all-right-who-turned-up-the-heat.html | Headliners All Right Who Turned Up the Heat | BY Carlyle C Douglas | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/ideas-trends-catholic-scholars-citing-new-data-widen-debate-on-when-life-begins.html | Ideas  Trends Catholic Scholars Citing New Data Widen Debate on When Life Begins | By Peter Steinfels | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/prophets-of-war-men-plan-battle-has-a-mind-of-its-own.html | Prophets of War Men Plan Battle Has a Mind of Its Own | By R W Apple Jr | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-nation-are-the-pentagon-s-cuts-leaving-defense-thin.html | The Nation Are the Pentagons Cuts Leaving Defense Thin | By Richard W Stevenson | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-nation-the-road-to-bank-reform-may-be-bumpy.html | The Nation The Road to Bank Reform May Be Bumpy | By David E Rosenbaum | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-region-florio-s-battle-for-survival-and-florio-s-war-within.html | The Region Florios Battle For Survival And Florios War Within | By Peter Kerr | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-cambodia-s-uneasy-truce-with-the-future.html | The World Cambodias Uneasy Truce With the Future | By Steven Erlanger | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-for-the-europeans-worry-that-war-could-hit-home.html | The World For the Europeans Worry That War Could Hit Home | By Alan Riding | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-haiti-puts-its-hopes-to-a-test-and-passes.html | The World Haiti Puts Its Hopes To a Test And Passes | By Howard W French | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-in-the-baltics-the-red-army-is-a-red-flag-issue.html | The World In the Baltics the Red Army Is a RedFlag Issue | By Esther B Fein | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/weekinreview/the-world-saudi-and-proud-of-it-a-new-nationalism-hedged-by-uneasiness.html | The World Saudi and Proud of It A New Nationalism Hedged by Uneasiness | By Judith Miller | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/35-die-in-south-africa-township-attack.html | 35 Die in South Africa Township Attack | By Christopher S Wren Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/aquino-s-new-chief-of-staff-is-raising-hopes-in-manila.html | Aquinos New Chief of Staff Is Raising Hopes in Manila | By Steven Erlanger Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/cargo-ship-sinks-off-newfoundland.html | Cargo Ship Sinks Off Newfoundland | By John F Burns Special To the New York Times | TX 2-990764 | 1991-01-23 |

| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/colombian-rebels-unleash-wide-counteroffensive.html | Colombian Rebels Unleash Wide Counteroffensive | Special to The New York Times | TX 2-990764 | 1991-01-23 |
|---|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-bush-suggests-iraqis-might-prevent-attack-starting-withdraw.html | CONFRONTATION IN THE GULF Bush Suggests Iraqis Might Prevent Attack by Starting to Withdraw | By Andrew Rosenthal Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-congress-acts-authorize-war-gulf-margins-are-5-votes-senate.html | CONFRONTATION IN THE GULF CONGRESS ACTS TO AUTHORIZE WAR IN GULF MARGINS ARE 5 VOTES IN SENATE 67 IN HOUSE | By Adam Clymer Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-day-3-remarks-congress-during-last-hours-debate.html | CONFRONTATION IN THE GULF Day 3 Remarks in Congress During the Last Hours of Debate | Special to The New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-occupied-lands-economy-ruins-special-report-palestinians-find.html | CONFRONTATION IN THE GULF Occupied Lands Economy in Ruins  A special report Palestinians Find Life More Bitter Than Ever | By Youssef M Ibrahim Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-gulf-roll-call-house-resolution-authorizing-use-force.html | CONFRONTATION IN THE GULF Roll Call in the House on Resolution Authorizing Use of Force | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-assad-urges-brother-to-quit-kuwait.html | CONFRONTATION IN THE GULF Assad Urges Brother to Quit Kuwait | By Thomas L Friedman Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-bush-s-limited-victory.html | CONFRONTATION IN THE GULF Bushs Limited Victory | By R W Apple Jr Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-bush-s-remark-s-after-congress-authorized-war.html | CONFRONTATION IN THE GULF Bushs Remarks After Congress Authorized War | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-crowds-in-european-cities-protest-a-war-in-gulf-area.html | CONFRONTATION IN THE GULF Crowds in European Cities Protest a War in Gulf Area | By Alan Riding Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-excerpts-of-resolutions-debated-by-congress.html | CONFRONTATION IN THE GULF Excerpts of Resolutions Debated by Congress | Special to The New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-harm-to-saudi-oilfields-seen-as-limited-in-war.html | CONFRONTATION IN THE GULF Harm to Saudi Oilfields Seen as Limited in War | By Eric Schmitt Special To the New York Times | TX 2-990764 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-in-vast-desert-massed-forces-look-small.html | CONFRONTATION IN THE GULF In Vast Desert Massed Forces Look Small | By Malcolm W Browne Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-roll-call-in-senate-on-a-gulf-assault.html | CONFRONTATION IN THE GULF RollCall in Senate On a Gulf Assault | AP | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-text-of-letter-from-bush-to-hussein.html | CONFRONTATION IN THE GULF Text of Letter from Bush to Hussein | Special to The New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-turkey-is-toughening-ground-and-air-defense.html | CONFRONTATION IN THE GULF Turkey Is Toughening Ground and Air Defense | By Clyde Haberman Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-tv-companies-finding-interest-in-gulf-debates.html | CONFRONTATION IN THE GULF TV Companies Finding Interest in Gulf Debates | By David Gonzalez | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/confrontation-in-the-gulf-un-chief-in-baghdad-with-proposals.html | CONFRONTATION IN THE GULF UN Chief in Baghdad With Proposals | By Patrick E Tyler Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/kremlin-talked-peace-while-preparing-raid.html | Kremlin Talked Peace While Preparing Raid | By Francis X Clines Special to the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/official-china-mostly-hears-a-party-line.html | Official China Mostly Hears A Party Line | By Nicholas D Kristof Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/parliament-in-poland-approves-cabinet-for-new-prime-minister.html | Parliament in Poland Approves Cabinet for New Prime Minister | By Stephen Engelberg Special to the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/peru-s-new-president-unable-to-halt-rising-rebel-violence.html | Perus New President Unable to Halt Rising Rebel Violence | By James Brooke Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/reporter-s-notebook-mindful-of-history-congress-agonizes-over-going-to-war.html | Reporters Notebook Mindful of History Congress Agonizes Over Going to War | By Robin Toner Special to the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/soviet-tanks-roll-in-lithuania-11-dead.html | Soviet Tanks Roll in Lithuania 11 Dead | By Bill Keller Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-13 | https://www.nytimes.com/1991/01/13/world/trade-talks-with-japan-face-stormy-reopening.html | Trade Talks With Japan Face Stormy Reopening | By Steven R Weisman Special To the New York Times | TX 2-990764 | 1991-01-23 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/archives/a-skiing-focus-on-crosscountry.html | A Skiing Focus On CrossCountry | By Stan Wass | TX 2-981761 | 1991-01-16 |

| | | | | |
|---|---|---|---|---|
| 1991-01-14 | https://www.nytimes.com/1991/01/14/archives/going-to-school-in-the-boxing-ring.html | Going to School In the Boxing Ring | By Michael Stephens | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/arts-organizations-in-new-york-city-fear-planned-cuts.html | Arts Organizations In New York City Fear Planned Cuts | By Mervyn Rothstein | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/in-the-art-world-as-in-baseball-free-agents-abound.html | In the Art World As in Baseball Free Agents Abound | By Grace Glueck | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-city-ballet-with-debuts-and-vienna-waltzes.html | REVIEWCITY BALLET With Debuts and Vienna Waltzes | By Anna Kisselgoff | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-dance-accenting-craft-in-potpourri-of-settings.html | REVIEWDANCE Accenting Craft in Potpourri of Settings | By Jack Anderson | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-dance-graham-heir-and-cunningham-look.html | REVIEWDANCE Graham Heir and Cunningham Look | By Jennifer Dunning | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-jazz-knowing-the-way-around.html | REVIEWJAZZ Knowing The Way Around | By Jon Pareles | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-music-evening-of-piano-works-by-mozart-s-last-child.html | REVIEWMUSIC Evening of Piano Works By Mozarts Last Child | By James R Oestreich | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-music-norwegian-violist-plays-bach.html | REVIEWMUSIC Norwegian Violist Plays Bach | By Allan Kozinn | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-music-quintet-is-from-las-vegas-but-its-far-from-glittery.html | REVIEWMUSIC Quintet Is From Las Vegas But Its Far From Glittery | By Bernard Holland | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-pop-maturing-group-visits-the-fans-lets-them-help.html | REVIEWPOP Maturing Group Visits the Fans Lets Them Help | By Jon Pareles | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-television-government-is-battered-in-2-of-abc-s-movies.html | REVIEWTELEVISION Government Is Battered In 2 of ABCs Movies | By John J OConnor | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/review-television-telling-a-detective-story-on-cold-fusion-in-a-jar.html | REVIEWTELEVISION Telling a Detective Story On Cold Fusion in a Jar | By Walter Goodman | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/reviews-recital-lieder-from-award-winner-of-lotos-foundation.html | REVIEWSRECITAL Lieder From Award Winner Of Lotos Foundation | By James R Oestreich | TX 2-981761 | 1991-01-16 |

| | | | | |
|---|---|---|---|---|
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/reviews-recital-with-bach-busoni-preludes.html | REVIEWSRECITAL With BachBusoni Preludes | By John Rockwell | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/arts/salzburg-and-the-cleveland-in-pact.html | Salzburg and the Cleveland in Pact | By Bernard Holland | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/books/books-of-the-times-the-art-of-bartending-is-used-to-define-an-era.html | BOOKS OF THE TIMES The Art of Bartending Is Used to Define an Era | By Christopher LehmannHaupt | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/at-t-is-paid-in-phone-suit.html | AT T Is Paid In Phone Suit | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/credit-markets-war-or-peace-wall-street-waits.html | CREDIT MARKETS War or Peace Wall Street Waits | By Kenneth N Gilpin | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/financing-is-offered-on-s-l-assets.html | Financing Is Offered on S L Assets | By Thomas C Hayes Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/first-sale-of-state-holdings-a-disappointment-in-poland.html | First Sale of State Holdings A Disappointment in Poland | By Stephen Engelberg Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/ford-extends-shutdowns.html | Ford Extends Shutdowns | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/gasoline-prices-drop-7-cents.html | Gasoline Prices Drop 7 Cents | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/how-at-t-accident-snowballed.html | How ATT Accident Snowballed | By Keith Bradsher Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/insilco-declares-bankruptcy.html | Insilco Declares Bankruptcy | By Thomas C Hayes Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/market-place-questions-about-new-glaxo-drugs.html | MARKET PLACE Questions About New Glaxo Drugs | By Steven Prokesch | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/miami-losing-the-concorde.html | Miami Losing The Concorde | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/miscellany.html | Miscellany | By Michael Lev | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/nbc-faces-a-struggle-to-keep-its-hit-shows.html | NBC Faces a Struggle To Keep Its Hit Shows | By Bill Carter Special to the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/no-shortage-seen-in-supplies-of-oil-during-a-gulf-war.html | NO SHORTAGE SEEN IN SUPPLIES OF OIL DURING A GULF WAR | By Matthew L Wald | TX 2-981761 | 1991-01-16 |

| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/peat-says-it-will-cut-300-partners.html | Peat Says It Will Cut 300 Partners | By Alison Leigh Cowan | TX 2-981761 | 1991-01-16 |
|---|---|---|---|---|---|
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/publisher-buys-a-lotus-unit.html | Publisher Buys A Lotus Unit | Special to The New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/retailers-are-facing-hard-choices.html | Retailers Are Facing Hard Choices | By Isadore Barmash | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/romania-eases-currency-rules.html | Romania Eases Currency Rules | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/s-l-fraud-indictments.html | S L Fraud Indictments | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/stocks-fall-in-tokyo.html | Stocks Fall in Tokyo | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/swedish-tobacco-move.html | Swedish Tobacco Move | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-ad-scene-a-legend-turns-to-selling-social-change-to-companies.html | THE MEDIA BUSINESS AD SCENE A Legend Turns to Selling Social Change to Companies | By Randall Rothenberg | | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-advertising-addenda-ad-agency-principals-in.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAd Agency Principals In Praise of Each Other | By Michael Lev | | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-advertising-asianamericans-tastes-are-surveyed.html | THE MEDIA BUSINESS ADVERTISINGAsianAmericans Tastes Are Surveyed by Marketer | By Michael Lev | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-life-may-become-a-weekly.html | THE MEDIA BUSINESS Life May Become a Weekly | By Deirdre Carmody | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-more-books-revealing-lusts-especially-for-sales.html | THE MEDIA BUSINESS More Books Revealing Lusts Especially for Sales | By Edwin McDowell | | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/the-media-business-newspapers-raising-prices-as-advertising-falls.html | THE MEDIA BUSINESS Newspapers Raising Prices as Advertising Falls | By Alex S Jones | TX 2-981761 | 1991-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/top-japanese-executive-to-step-down.html | Top Japanese Executive To Step Down | By James Sterngold Special To The New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/business/wheat-planting-down.html | Wheat Planting Down | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/news/outdoors-cooking-the-catch-completes-the-hunt.html | Outdoors Cooking the Catch Completes the Hunt | By Nelson Bryant | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/news/runners-can-avoid-winter-of-discontent.html | Runners Can Avoid Winter of Discontent | By Marc Bloom | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/news/some-new-ski-pants.html | Some New Ski Pants | By Barbara Lloyd | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/3-killed-2-injured-when-cars-crash-on-li.html | 3 Killed 2 Injured When Cars Crash on LI | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/bensonhurst-protest-march-is-peaceful.html | Bensonhurst Protest March Is Peaceful | By James Barron | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/bridge-776991.html | Bridge | By Alan Truscott | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/bridge-battle-clashes-and-flurry-of-memos.html | Bridge Battle Clashes and Flurry of Memos | By Alessandra Stanley With Calvin Sims | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/chief-of-bridges-to-seek-advice-on-repair-plan.html | Chief of Bridges To Seek Advice On Repair Plan | By Calvin Sims | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/cuts-threaten-school-s-scant-supply-of-hope.html | Cuts Threaten Schools Scant Supply of Hope | By Sara Rimer | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/dinkins-plans-500-million-in-new-taxes-in-next-fiscal-year.html | Dinkins Plans 500 Million in New Taxes in Next Fiscal Year | By Todd S Purdum | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/dinkins-strongly-criticizes-report-on-stock-sale-inquiry.html | Dinkins Strongly Criticizes Report on Stock Sale Inquiry | By Todd S Purdum | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/era-ends-as-times-square-drops-slashers-for-shakespeare.html | Era Ends as Times Square Drops Slashers for Shakespeare | By John Tierney | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/metro-matters-if-it-s-tuesday-it-must-be-time-to-fight-crime.html | Metro Matters If Its Tuesday It Must Be Time To Fight Crime | By Sam Roberts | TX 2-981761 | 1991-01-16 |

| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/new-jersey-takes-over-airport-for-atlantic-city.html | New Jersey Takes Over Airport for Atlantic City | By Wayne King | TX 2-981761 | 1991-01-16 |
|---|---|---|---|---|---|
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/parents-give-to-the-neediest.html | Parents Give to the Neediest | By Jonathan Rabinovitz | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/political-memo-d-amato-aide-is-in-line-to-be-state-gop-chief.html | Political Memo DAmato Aide Is in Line To Be State GOP Chief | By Frank Lynn | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/weary-residents-fear-more-turmoil-to-come.html | Weary Residents Fear More Turmoil to Come | By John Tierney | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/nyregion/westchester-fatal-attraction-trial-to-open.html | Westchester Fatal Attraction Trial to Open | By Lisa W Foderaro | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/obituaries/e-c-moore-is-dead-embattled-advocate-for-disabled-was-41.html | E C Moore Is Dead Embattled Advocate For Disabled Was 41 | By Peter B Flint | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/obituaries/oliver-gleichenhaus-burger-maker-79.html | Oliver Gleichenhaus Burger Maker 79 | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/abroad-at-home-presidential-power.html | ABROAD AT HOME Presidential Power | By Anthony Lewis | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/essay-gorby-s-black-berets.html | ESSAY Gorbys Black Berets | By William Safire | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/opinion/sanctions-will-bite-and-soon.html | Sanctions Will Bite and Soon | By Gary C Hufbauer and Kimberly A Elliott | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/allen-foils-bengals.html | Allen Foils Bengals | By Samantha Stevenson Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/back-to-san-francisco-giants-bury-the-bears-31-3.html | Back to San Francisco Giants Bury the Bears 313 | By Frank Litsky Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/backman-dykstra-reunion.html | BackmanDykstra Reunion | By Claire Smith | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/bills-riding-high-toward-title-game.html | Bills Riding High Toward Title Game | By Gerald Eskenazi | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/blazers-crush-nets.html | Blazers Crush Nets | By Sam Goldaper Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/carter-s-touchdown-caps-trek-back-from-misery.html | Carters Touchdown Caps Trek Back From Misery | By Thomas George Special To the New York Times | TX 2-981761 | 1991-01-16 |

| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/dokes-ex-champion-is-arrested.html | Dokes ExChampion Is Arrested | AP | TX 2-981761 | 1991-01-16 |
|---|---|---|---|---|---|
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/fourth-downs-were-decisive.html | Fourth Downs Were Decisive | By Malcolm Moran Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/giant-defense-makes-just-the-right-move.html | Giant Defense Makes Just the Right Move | By William N Wallace Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/knicks-get-a-lift-from-vandeweghe.html | Knicks Get a Lift From Vandeweghe | By Sam Goldaper | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/late-flurry-gives-islanders-the-edge.html | Late Flurry Gives Islanders the Edge | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/mickelson-earns-improbable-victory.html | Mickelson Earns Improbable Victory | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/question-box.html | Question Box | By Ray Corio | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/raiders-oust-bengals-20-10.html | Raiders Oust Bengals 2010 | By Michael Martinez Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/raiders-townsend-leader-of-the-sacks.html | Raiders Townsend Leader of the Sacks | By Thomas George Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/rangers-snap-out-of-slump.html | Rangers Snap Out Of Slump | By Joe Sexton | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/redmen-stop-uconn-s-streak.html | Redmen Stop UConns Streak | By Al Harvin Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/shoal-creek-decision-puts-golf-on-a-new-course.html | Shoal Creek Decision Puts Golf on a New Course | By Jaime Diaz | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/sports-of-the-times-run-rabbit-run.html | SPORTS OF THE TIMES Run Rabbit Run | By Dave Anderson | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/sports/tyson-undercard-to-include-chavez.html | Tyson Undercard To Include Chavez | By Phil Berger | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/style/chronicle-292491.html | CHRONICLE | By Susan Heller Anderson | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/style/chronicle-745491.html | CHRONICLE | By Susan Heller Anderson | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/style/chronicle-746291.html | CHRONICLE | By Susan Heller Anderson | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/style/chronicle-747091.html | CHRONICLE | By Susan Heller Anderson | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/13-arrested-at-klan-march.html | 13 Arrested at Klan March | AP | TX 2-981761 | 1991-01-16 |

| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/after-freeze-counting-losses-to-orange-crop.html | After Freeze Counting Losses to Orange Crop | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/after-layoffs-st-louis-rethinks-future-again.html | After Layoffs St Louis Rethinks Future Again | By Felicity Barringer Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/confrontation-in-the-gulf-as-deadline-nears-america-speaks-of-fear-and-resolve.html | CONFRONTATION IN THE GULF As Deadline Nears America Speaks of Fear and Resolve | By Robert D McFadden | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/confrontation-in-the-gulf-atlanta-vague-possibility-now-a-step-away.html | CONFRONTATION IN THE GULF Atlanta Vague Possibility Now a Step Away | By Peter Applebome Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/confrontation-in-the-gulf-berkeley-coffee-is-strong-opinion-is-split.html | CONFRONTATION IN THE GULF Berkeley Coffee Is Strong Opinion Is Split | By Jane Gross Special to the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/confrontation-in-the-gulf-chicago-who-will-pay-raises-concern.html | CONFRONTATION IN THE GULF Chicago Who Will Pay Raises Concern | By Isabel Wilkerson Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/epa-said-to-fight-effort-to-sway-report-on-electromagnetic-risks.html | EPA Said to Fight Effort to Sway Report on Electromagnetic Risks | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/fire-in-old-building-kills-3.html | Fire in Old Building Kills 3 | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/first-lady-breaks-a-leg-in-a-sledding-mishap.html | First Lady Breaks a Leg in a Sledding Mishap | By Robert D Hershey Jr Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/in-s-l-case-2-dramatically-contrasting-views.html | In S L Case 2 Dramatically Contrasting Views | By Richard L Berke Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/man-faces-charges-for-keeping-secret-his-aids-infection.html | Man Faces Charges For Keeping Secret His AIDS Infection | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/management-of-tva-is-cut-into-three-parts.html | Management of TVA Is Cut Into Three Parts | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/mine-work-held-responsible-for-damage-to-bottle-house.html | Mine Work Held Responsible For Damage to Bottle House | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/state-of-the-states-1991-rocky-almost-everywhere.html | State of the States 1991 Rocky Almost Everywhere | By Robert Reinhold Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/testing-by-nasa-lights-up-the-sky.html | TESTING BY NASA LIGHTS UP THE SKY | AP | TX 2-981761 | 1991-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-14 | https://www.nytimes.com/1991/01/14/us/turning-against-the-military-life-they-once-chose.html | Turning Against the Military Life They Once Chose | By Katherine Bishop Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/40-are-killed-and-50-injured-as-fans-riot-at-a-south-african-soccer-match.html | 40 Are Killed and 50 Injured as Fans Riot at a South African Soccer Match | By Christopher S Wren Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/american-diplomat-returns-from-baghdad-disappointed.html | American Diplomat Returns From Baghdad Disappointed | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-gulf-baker-says-anti-iraq-allies-except-syria-agree-force.html | CONFRONTATION IN THE GULF Baker Says AntiIraq Allies Except Syria Agree on Force | By Thomas L Friedman Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-gulf-congress-step-after-vote-margins-are-ignored-but-potential.html | CONFRONTATION IN THE GULF Congress in Step After the Vote Margins Are Ignored But Potential Divisions Are Serious | By Adam Clymer Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-gulf-palestinians-occupied-territories-face-war-unprepared.html | CONFRONTATION IN THE GULF Palestinians in Occupied Territories Face War Unprepared | By Sabra Chartrand Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-gulf-roll-call-house-measure-authorizing-use-force.html | CONFRONTATION IN THE GULF RollCall in House on Measure Authorizing Use of Force | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-foreign-residents-flee-saudi-town.html | CONFRONTATION IN THE GULF FOREIGN RESIDENTS FLEE SAUDI TOWN | By Malcolm W Browne Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-from-a-dove-to-a-hawk-25year-trip.html | CONFRONTATION IN THE GULF From a Dove To a Hawk 25Year Trip | By Robin Toner Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-iraqi-americans-fearful-of-their-relatives-fate.html | CONFRONTATION IN THE GULF IraqiAmericans Fearful Of Their Relatives Fate | By Seth Mydans Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-israel-rebuffing-us-plea-says-it-will-answer-attack.html | CONFRONTATION IN THE GULF Israel Rebuffing US Plea Says It Will Answer Attack | By Joel Brinkley Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-roll-call-in-senate-on-a-gulf-assault.html | CONFRONTATION IN THE GULF RollCall in Senate On a Gulf Assault | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-turkey-gives-us-limited-base-use.html | CONFRONTATION IN THE GULF TURKEY GIVES US LIMITED BASE USE | By Clyde Haberman Special To the New York Times | TX 2-981761 | 1991-01-16 |

| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-un-chief-s-talks-with-iraqis-bring-no-sign-of-change.html | CONFRONTATION IN THE GULF UN CHIEFS TALKS WITH IRAQIS BRING NO SIGN OF CHANGE | By Patrick E Tyler Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/confrontation-in-the-gulf-with-a-sense-of-foreboding-jordan-puts-troops-on-alert.html | CONFRONTATION IN THE GULF With a Sense of Foreboding Jordan Puts Troops on Alert | By Alan Cowell Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/greek-albanian-talks-stalled-over-ethnic-issues.html | GreekAlbanian Talks Stalled Over Ethnic Issues | By Paul Anastasi Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/johannesburg-journal-a-white-liberal-finds-old-foes-are-now-allies.html | Johannesburg Journal A White Liberal Finds Old Foes Are Now Allies | By Christopher S Wren Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/marine-dies-after-exercising.html | Marine Dies After Exercising | AP | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/peru-its-us-aid-imperiled-plots-a-new-drug-strategy.html | Peru Its US Aid Imperiled Plots a New Drug Strategy | By James Brooke Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-bush-deplores-soviet-crackdown-but-takes-no-steps-in-response.html | SOVIET CRACKDOWN Bush Deplores Soviet Crackdown But Takes No Steps in Response | By Michael Wines Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-bush-s-fateful-days-lithuania-crisis-complicates-matters-for.html | SOVIET CRACKDOWN Bushs Fateful Days Lithuania Crisis Complicates Matters For President as Gulf Deadline Nears | By R W Apple Jr Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-europeans-warn-soviet-about-aid.html | SOVIET CRACKDOWN EUROPEANS WARN SOVIET ABOUT AID | By Alan Riding Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-for-lithuanian-americans-about-home-seems-terrible-indeed.html | SOVIET CRACKDOWN For LithuanianAmericans the News About Home Seems Terrible Indeed | By Ari L Goldman | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-georgians-view-lithuania-and-fear-they-are-next.html | SOVIET CRACKDOWN Georgians View Lithuania And Fear They Are Next | By Craig R Whitney Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-in-germany-a-feeling-of-shock-at-crackdown.html | SOVIET CRACKDOWN In Germany a Feeling Of Shock at Crackdown | By John Tagliabue Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-moscow-protesters-denounce-attack-lithuania-kremlin-keeps.html | SOVIET CRACKDOWN Moscow Protesters Denounce Attack in Lithuania as Kremlin Keeps Silent | By Francis X Clines Special to the New York Times | TX 2-981761 | 1991-01-16 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-14 | https://www.nytimes.com/1991/01/14/world/soviet-crackdown-soviet-loyalists-charge-after-attack-lithuania-13-dead-curfew.html | SOVIET CRACKDOWN SOVIET LOYALISTS IN CHARGE AFTER ATTACK IN LITHUANIA 13 DEAD CURFEW IS IMPOSED | By Bill Keller Special To the New York Times | TX 2-981761 | 1991-01-16 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/a-sugar-free-nutcracker-with-men-in-tutus.html | A SugarFree Nutcracker With Men in Tutus | By Paul L Montgomery Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/american-tv-news-networks-prepare-for-war.html | American TV News Networks Prepare for War | By David Gonzalez | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/review-cello-yo-yo-ma-personalizes-six-bach-suites.html | ReviewCello YoYo Ma Personalizes Six Bach Suites | By Bernard Holland | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/review-jazz-balancing-the-stoic-and-the-assertive.html | ReviewJazz Balancing the Stoic and the Assertive | By Peter Watrous | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/review-music-with-russian-folk-melodies.html | ReviewMusic With Russian Folk Melodies | By Allan Kozinn | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/arts/reviews-music-dawn-upshaw-romantic.html | ReviewsMusic Dawn Upshaw Romantic | By John Rockwell | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/books/books-of-the-times-an-old-pinocchio-reverting-to-wood.html | Books of The Times An Old Pinocchio Reverting to Wood | By Michiko Kakutani | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/books/children-s-book-award-winners-named.html | Childrens Book Award Winners Named | By Edwin McDowell | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/airlines-enrich-lures-but-will-they-work.html | Airlines Enrich Lures But Will They Work | By Michael Lev | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/bank-s-plan-in-maryland.html | Banks Plan In Maryland | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/broad-shift-planned-by-occidental.html | Broad Shift Planned by Occidental | By Steve Lohr | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/bush-aide-is-named-to-fed.html | Bush Aide Is Named to Fed | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/business-people-chief-executive-named-for-a-l-laboratories.html | BUSINESS PEOPLE Chief Executive Named For A L Laboratories | By Daniel F Cuff | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/business-people-dataquest-losing-chief-to-gartner-its-rival.html | BUSINESS PEOPLE Dataquest Losing Chief To Gartner Its Rival | By Daniel F Cuff | TX 2-986467 | 1991-01-17 |

| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/business-people-former-white-house-aide-is-new-chairman-of-xsirius.html | BUSINESS PEOPLE Former White House Aide Is New Chairman of Xsirius | By Lawrence M Fisher | TX 2-986467 | 1991-01-17 |
|---|---|---|---|---|---|
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/business-scene-the-new-surge-in-self-employed.html | Business Scene The New Surge In SelfEmployed | By Louis Uchitelle | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/careers-colleges-help-alumni-who-lose-jobs.html | Careers Colleges Help Alumni Who Lose Jobs | By Elizabeth M Fowler | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/channel-in-bankruptcy.html | Channel in Bankruptcy | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/chrysler-s-heirs-are-more-apparent.html | Chryslers Heirs Are More Apparent | By Doron P Levin Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/companies-focusing-on-security.html | Companies Focusing On Security | By Jonathan Fuerbringer | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-375-at-green-giant-face-layoff-friday.html | COMPANY NEWS 375 at Green Giant Face Layoff Friday | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-kidney-drug-setback-for-genetics-institute.html | COMPANY NEWS Kidney Drug Setback For Genetics Institute | By Edmund L Andrews Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-net-up-at-chase-and-morgan-first-chicago-posts-decline.html | COMPANY NEWS Net Up at Chase and Morgan First Chicago Posts Decline | By Michael Quint | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-trial-date-is-set-in-go-video-case.html | COMPANY NEWS Trial Date Is Set In GoVideo Case | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/company-news-ual-s-unions-prepared-to-renew-buyout-effort.html | COMPANY NEWS UALs Unions Prepared To Renew Buyout Effort | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/credit-markets-sharp-gyrations-mark-trading.html | CREDIT MARKETS Sharp Gyrations Mark Trading | By Kenneth N Gilpin | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/dow-declines-17.58-in-day-of-wide-swings.html | Dow Declines 1758 in Day of Wide Swings | By Robert J Cole | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/market-place-an-object-lesson-from-a-high-flier.html | Market Place An Object Lesson From a High Flier | By Floyd Norris | TX 2-986467 | 1991-01-17 |

| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/media-business-advertising-sharp-s-futuristic-approach-selling-office-products.html | THE MEDIA BUSINESS ADVERTISING Sharps Futuristic Approach To Selling Office Products | By Kim Foltz | TX 2-986467 | 1991-01-17 |
|---|---|---|---|---|---|
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/mexican-inflation-at-30.html | Mexican Inflation at 30 | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/ncr-s-net-down-24.5.html | NCRs Net Down 245 | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/oil-leaps-by-3.49-on-war-fears.html | Oil Leaps By 349 on War Fears | By Keith Bradsher | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/opec-output-rose-in-90.html | OPEC Output Rose in 90 | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/retail-sales-group-told-recession-may-be-short.html | Retail Sales Group Told Recession May Be Short | By Isadore Barmash | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-advertising-addenda-327691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-advertising-addenda-mccabe-s-new-agency-is-luring-top-talent.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCabes New Agency Is Luring Top Talent | By Kim Foltz | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-advertising-addenda-people-323391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-advertising-addenda-wilkinson-loses-ruling.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wilkinson Loses Ruling | By Kim Foltz | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-cable-tv-regulation-bill-is-reintroduced.html | THE MEDIA BUSINESS Cable TV Regulation Bill Is Reintroduced | By Edmund L Andrews Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-warner-to-make-20-films-with-european-companies.html | THE MEDIA BUSINESS Warner to Make 20 Films With European Companies | By Richard W Stevenson Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/the-media-business-whittle-forms-unit-for-book-series.html | THE MEDIA BUSINESS Whittle Forms Unit for Book Series | By Edwin McDowell | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/business/turner-shifts-4-executives.html | Turner Shifts 4 Executives | AP | TX 2-986467 | 1991-01-17 |

| 1991-01-15 | https://www.nytimes.com/1991/01/15/health/the-doctor-s-world-with-lives-at-stake-issue-is-secrecy-of-data.html | THE DOCTORS WORLD With Lives at Stake Issue Is Secrecy of Data | By Lawrence K Altman Md | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/movies/critic-s-notebook-a-film-collaboration-that-redefines-the-term.html | Critics Notebook A Film Collaboration That Redefines the Term | By Vincent Canby | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/movies/review-television-pbs-s-frontline-traces-the-path-to-the-brink-of-war.html | ReviewTelevision PBSs Frontline Traces the Path To the Brink of War | By Walter Goodman | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/news/by-design-green-the-new-neutral.html | By Design  Green The New Neutral | By Carrie Donovan | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/news/for-summer-cheery-colors-seem-statement-enough.html | For Summer Cheery Colors Seem Statement Enough | By Bernadine Morris | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/news/patterns-189391.html | Patterns | By Woody Hochswender | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/bridge-783791.html | Bridge | By Alan Truscott | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/chess-787091.html | Chess | By Robert Byrne | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/d-amato-aide-elected-state-gop-chairman.html | DAmato Aide Elected State GOP Chairman | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/dinkins-abandons-proposal-to-close-41-fire-companies.html | DINKINS ABANDONS PROPOSAL TO CLOSE 41 FIRE COMPANIES | By Josh Barbanel | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/drugs-then-bureaucracy-divide-mother-and-children.html | Drugs Then Bureaucracy Divide Mother and Children | By Sara Rimer | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/elevated-freight-line-being-razed-amid-protests.html | Elevated Freight Line Being Razed Amid Protests | By David W Dunlap | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/gift-to-barnard-honors-iphigene-sulzberger.html | Gift to Barnard Honors Iphigene Sulzberger | By Stephanie Strom | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/loved-ones-inspire-gifts-to-neediest.html | Loved Ones Inspire Gifts To Neediest | By Jonathan Rabinovitz | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/murder-trial-focusing-on-battered-wife-issue.html | Murder Trial Focusing On BatteredWife Issue | By Evelyn Nieves | TX 2-986467 | 1991-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/our-towns-war-edges-near-and-the-young-talk-and-worry.html | Our Towns War Edges Near And the Young Talk and Worry | By Michael Winerip | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/prosecutors-feuds-hinder-inquiries.html | Prosecutors Feuds Hinder Inquiries | By Selwyn Raab | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/suffolk-county-leadership-is-in-turmoil-over-budget.html | Suffolk County Leadership Is in Turmoil Over Budget | By Sarah Lyall Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/tax-value-off-for-property-in-new-york.html | Tax Value Off For Property In New York | By Alan Finder | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/nyregion/teacher-s-trial-passion-killing-or-frame-up.html | Teachers Trial Passion Killing Or FrameUp | By Lisa W Foderaro Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/roger-w-tubby-80-publisher-promoted-the-adirondack-region.html | Roger W Tubby 80 Publisher Promoted the Adirondack Region | By Glenn Fowler | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/obituaries/sir-robert-jackson-is-dead-at-79-a-former-major-official-at-un.html | Sir Robert Jackson Is Dead at 79 A Former Major Official at UN | By Eric Pace | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/dialogue-next-step-in-the-gulf-it-s-almost-midnight-restraint-mr-bush.html | DIALOGUE NEXT STEP IN THE GULF ITS ALMOST MIDNIGHT Restraint Mr Bush | By Daniel Patrick Moynihan | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/dialogue-next-step-in-the-gulf-it-s-almost-midnight-your-move-mr-hussein.html | DIALOGUE NEXT STEP IN THE GULF ITS ALMOST MIDNIGHT Your Move Mr Hussein | By Bob Dole | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/moscows-poisoned-tomato.html | Moscows Poisoned Tomato | By Czeslaw Milosz Berkeley Calif | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/observer-some-wimp-stuff.html | OBSERVER Some Wimp Stuff | By Russell Baker | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/opinion/on-my-mind-the-new-world-order-dies.html | ON MY MIND The New World Order Dies | By A M Rosenthal | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/science/aids-vaccine-found-safe-in-human-trial.html | AIDS Vaccine Found Safe in Human Trial | By Lawrence K Altman | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/science/corps-of-engineers-struggles-to-alter-mississippi-s-fate.html | Corps of Engineers Struggles to Alter Mississippis Fate | By Cory Dean | TX 2-986467 | 1991-01-17 |

| | | | | |
|---|---|---|---|---|
| 1991-01-15 | https://www.nytimes.com/1991/01/15/science/new-surveys-of-the-universe-confound-theorists.html | New Surveys Of the Universe Confound Theorists | By John Noble Wilford | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/science/oil-from-rice-aids-monkey.html | Oil From Rice Aids Monkey | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/science/peripherals-preventive-medicine.html | PERIPHERALS Preventive Medicine | By L R Shannon | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/science/personal-computers-of-mice-and-men-revisited.html | PERSONAL COMPUTERS Of Mice and Men Revisited | By Peter H Lewis | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/science/q-a-362491.html | Q A | By C Claiborne Ray | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/science/schemes-are-debated-for-dumping-sewage-deep-beneath-the-sea.html | Schemes Are Debated For Dumping Sewage Deep Beneath the Sea | By Walter Sullivan | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/science/the-brain-may-see-what-eyes-cannot.html | The Brain May See What Eyes Cannot | By Sandra Blakeslee | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/baseball-strawberry-rises-to-a-new-dawn.html | BASEBALL Strawberry Rises to a New Dawn | By Michael Martinez Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/basketball-knicks-are-routed-by-hawks.html | BASKETBALL Knicks Are Routed By Hawks | By Clifton Brown Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/basketball-villanova-tops-georgetown-65-56.html | BASKETBALL Villanova Tops Georgetown 6556 | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/college-notebook-a-reverse-of-fortunes-for-harvard-and-yale.html | COLLEGE NOTEBOOK A Reverse of Fortunes For Harvard and Yale | By William N Wallace | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/decision-on-bahr-expected-today.html | Decision on Bahr Expected Today | Special to The New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/hockey-sixth-loss-in-a-row-for-devils.html | HOCKEY Sixth Loss In a Row For Devils | By Alex Yannis Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/horse-racing-season-at-saratoga-extended-to-five-weeks.html | HORSE RACING Season at Saratoga Extended to Five Weeks | By Joseph Durso | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/nba-notebook-close-scoring-race-a-reminder-of-78-duel.html | NBA Notebook Close Scoring Race a Reminder of 78 Duel | By Sam Goldaper | TX 2-986467 | 1991-01-17 |

| | | | | |
|---|---|---|---|---|
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/pro-football-horton-finds-a-home-as-a-raider.html | PRO FOOTBALL Horton Finds a Home as a Raider | By Thomas George Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/pro-football-hostetler-is-forcing-49ers-to-change-plans.html | PRO FOOTBALL Hostetler Is Forcing 49ers to Change Plans | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/pro-football-nfl-games-to-be-played-as-scheduled.html | PRO FOOTBALL NFL Games To Be Played As Scheduled | By Malcolm Moran | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/pro-football-parcells-s-gambles-pay-off-for-giants.html | PRO FOOTBALL Parcellss Gambles Pay Off For Giants | By Frank Litsky Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/sports-of-the-times-wiggins-touched-the-hot-iron.html | SPORTS OF THE TIMES Wiggins Touched The Hot Iron | By Ira Berkow | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/sports/tennis-edberg-is-a-first-round-survivor.html | TENNIS Edberg Is a FirstRound Survivor | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/style/chronicle-173791.html | CHRONICLE | By Susan Heller Anderson | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/style/chronicle-416791.html | CHRONICLE | By Susan Heller Anderson | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/style/chronicle-417591.html | CHRONICLE | By Susan Heller Anderson | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/3-protesters-arrested-near-the-white-house.html | 3 Protesters Arrested Near the White House | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/6-more-are-arraigned-in-california-drug-case.html | 6 More Are Arraigned In California Drug Case | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/as-libel-case-opens-a-debate-on-what-is-truth.html | As Libel Case Opens a Debate on What Is Truth | By Linda Greenhouse Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/as-war-looms-marches-and-vigils-talk-and-fear.html | As War Looms Marches and Vigils Talk and Fear | By Alessandra Stanley | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/atwater-has-brain-surgery.html | Atwater Has Brain Surgery | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/barbara-bush-in-wheelchair.html | Barbara Bush in Wheelchair | AP | TX 2-986467 | 1991-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/el-cajon-journal-iraqi-emigres-torn-between-2-homes.html | El Cajon Journal Iraqi Emigres Torn Between 2 Homes | By Seth Mydans Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/foreign-ownership-of-farms-found-to-be-steady-in-1980-s.html | Foreign Ownership of Farms Found to Be Steady in 1980s | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/killing-of-5-in-boston-s-chinatown-raises-fears-of-asian-gang-wars.html | Killing of 5 in Bostons Chinatown Raises Fears of Asian Gang Wars | By Fox Butterfield Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/man-faces-charges-for-keeping-secret-his-aids-infection.html | Man Faces Charges For Keeping Secret His AIDS Infection | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/mitchell-and-dole-set-senate-legislative-agendas.html | Mitchell and Dole Set Senate Legislative Agendas | By Richard L Berke Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/supreme-court-roundup-justices-decide-role-parties-nonpartisan-contests.html | Supreme Court Roundup Justices to Decide on Role of Parties in Nonpartisan Contests | By Linda Greenhouse Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/suspect-in-63-evers-slaying-vows-appeal-of-extradition.html | Suspect in 63 Evers Slaying Vows Appeal of Extradition | Special to The New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/the-vietnam-generation-surrenders-its-certainty.html | The Vietnam Generation Surrenders Its Certainty | By Jane Gross | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/us/united-church-of-christ-urges-fight-against-rising-racism.html | United Church of Christ Urges Fight Against Rising Racism | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/athens-chief-is-cheered-by-greeks-in-albania.html | Athens Chief Is Cheered by Greeks in Albania | By Paul Anastasi Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/christian-democratic-figure-resigns-in-german-scandal.html | Christian Democratic Figure Resigns in German Scandal | Special to The New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-deadline-arbitrary-diplomatic-deal-becomes-imminent-threat.html | CONFRONTATION IN THE GULF THE DEADLINE An Arbitrary Diplomatic Deal Becomes an Imminent Threat | By Elaine Sciolino Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-fighter-aircraft-american-pilots-anticipate-tough-but-brief.html | CONFRONTATION IN THE GULF THE FIGHTER AIRCRAFT American Pilots Anticipate Tough but Brief Battle | By Malcolm W Browne Special To the New York Times | TX 2-986467 | 1991-01-17 |

| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-israel-foreigners-are-scrambling-exit-israel-few-flights.html | CONFRONTATION IN THE GULF ISRAEL Foreigners Are Scrambling To Exit Israel on Few Flights | By Joel Brinkley Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-japanese-premier-urges-iraq-avoid-war-all-costs.html | CONFRONTATION IN THE GULF Japanese Premier Urges Iraq To Avoid a War at All Costs | AP | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-kuwaitis-kuwaiti-threatens-attack-iraqi-civilian-targets.html | CONFRONTATION IN THE GULF THE KUWAITIS Kuwaiti Threatens Attack on Iraqi Civilian Targets | By Judith Miller Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-military-troop-moves-show-hussein-wants-fight-many-us.html | CONFRONTATION IN THE GULF THE MILITARY Troop Moves Show Hussein Wants To Fight Many US Officials Say | By Michael R Gordon Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-overview-us-iraq-prepare-for-war-tonight-s-deadline-nears.html | CONFRONTATION IN THE GULF OVERVIEW US AND IRAQ PREPARE FOR WAR AS TONIGHTS DEADLINE NEARS DIPLOMACY REMAINS FRUITLESS | By R W Apple Jr Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-plo-two-ranking-aides-arafat-are-slain-gunman-tunis.html | CONFRONTATION IN THE GULF THE PLO Two Ranking Aides To Arafat Are Slain By Gunman in Tunis | By Youssef M Ibrahim Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-two-ranking-aides-arafat-are-slain-gunman-tunis-man-behind.html | CONFRONTATION IN THE GULF TWO RANKING AIDES TO ARAFAT ARE SLAIN BY GUNMAN IN TUNIS The Man Behind Munich | By Michael Wines Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-gulf-un-france-3-arab-states-issue-appeal-hussein.html | CONFRONTATION IN THE GULF THE UN France and 3 Arab States Issue an Appeal to Hussein | By Paul Lewis Special to the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-europe-european-nations-plan-no-further-peace-efforts.html | CONFRONTATION IN THE GULF EUROPE European Nations Plan No Further Peace Efforts | By Alan Riding Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-iraq-iraqi-parliament-votes-to-defy-us.html | CONFRONTATION IN THE GULF IRAQ IRAQI PARLIAMENT VOTES TO DEFY US | By Patrick E Tyler Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-jordan-jordanians-feeling-vulnerable-as-deadline-nears.html | CONFRONTATION IN THE GULF JORDAN Jordanians Feeling Vulnerable as Deadline Nears | By Alan Cowell Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-public-opinion-americans-don-t-expect-short-war.html | CONFRONTATION IN THE GULF PUBLIC OPINION Americans Dont Expect Short War | By Andrew Rosenthal | TX 2-986467 | 1991-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-the-troops-on-the-verge-of-war-gi-s-are-anxious.html | CONFRONTATION IN THE GULF THE TROOPS On the Verge of War GIs Are Anxious | By Philip Shenon Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/confrontation-in-the-gulf-washington-talk-the-vote-that-congress-can-t-forget.html | CONFRONTATION IN THE GULF WASHINGTON TALK The Vote That Congress Cant Forget | By Adam Clymer Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/india-about-to-embark-on-its-census.html | India About to Embark on Its Census | By Barbara Crossette Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/law-and-order-in-china-means-more-executions.html | Law and Order in China Means More Executions | By Nicholas D Kristof Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/nicaragua-sinks-further-as-chamorro-s-magic-fails.html | Nicaragua Sinks Further as Chamorros Magic Fails | By Mark A Uhlig Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-history-the-kremlin-revives-an-old-refrain.html | SOVIET CRACKDOWN HISTORY The Kremlin Revives an Old Refrain | By Craig R Whitney Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-kremlin-disarray-moscow-vilnius-crackdown-raises-questions-who.html | SOVIET CRACKDOWN THE KREMLIN Disarray in Moscow Vilnius Crackdown Raises Questions On Who Leads Nation and to Where | By Francis X Clines Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-muscovites-credibility-too-victim-repression-vilnius.html | SOVIET CRACKDOWN MUSCOVITES Credibility Too Is a Victim Of the Repression in Vilnius | By Esther B Fein Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-overview-gorbachev-puts-blame-for-clash-on-lithuanians.html | SOVIET CRACKDOWN OVERVIEW Gorbachev Puts Blame for Clash On Lithuanians | By Craig R Whitney Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-poland-at-the-frontier-no-sign-of-exodus.html | SOVIET CRACKDOWN POLAND AT THE FRONTIER NO SIGN OF EXODUS | By Stephen Engelberg Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-scene-yield-independence-claim-face-worse-strife-lithuanians.html | SOVIET CRACKDOWN THE SCENE Yield Independence Claim or Face Worse Strife Lithuanians Warned | By Bill Keller Special to the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/soviet-crackdown-washington-white-house-sticks-its-subdued-reaction-baltic.html | SOVIET CRACKDOWN WASHINGTON White House Sticks to Its Subdued Reaction to Baltic Crackdown | By Maureen Dowd Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-15 | https://www.nytimes.com/1991/01/15/world/un-group-in-hong-kong-taken-to-task-on-advice-to-boat-people.html | UN Group in Hong Kong Taken To Task on Advice to Boat People | By Barbara Basler Special To the New York Times | TX 2-986467 | 1991-01-17 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-15 | https://www.nytimes.com/1991/01/16/world/warsaw-journal-church-s-bane-madonna-and-other-temptations.html | WARSAW JOURNAL Churchs Bane Madonna and Other Temptations | By Gabrielle Glaser Special To the New York Times | TX 2-986467 | 1991-01-17 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/archives/asking-what-schools-have-done-or-can-do-to-help-desegregation.html | Asking What Schools Have Done Or Can Do To Help Desegregation | By Amy Stuart Wells | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/in-reunited-berlin-a-new-excitement-over-opera.html | In Reunited Berlin a New Excitement Over Opera | By John Tagliabue Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/new-york-studies-regulating-art-sales-like-commodities.html | New York Studies Regulating Art Sales Like Commodities | By Grace Glueck | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/review-dance-an-evocation-of-a-classic-by-a-young-classical-troupe.html | ReviewDance An Evocation of a Classic By a Young Classical Troupe | By Jennifer Dunning | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/review-dance-where-physical-fitness-counts.html | ReviewDance Where Physical Fitness Counts | By Anna Kisselgoff | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/review-music-harlem-vocal-ensemble-traces-roots-of-spirituals.html | ReviewMusic Harlem Vocal Ensemble Traces Roots of Spirituals | By Allan Kozinn | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/the-pop-life-415491.html | The Pop Life | By Stephen Holden | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/arts/tv-s-mid-season-modest-ambitions.html | TVs MidSeason Modest Ambitions | By Bill Carter Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/books/book-notes-397291.html | Book Notes | By Edwin McDowell | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/books/books-of-the-times-why-happiness-for-all-is-a-fool-s-goal.html | Books of The Times Why Happiness for All Is a Fools Goal | By Herbert Mitgang | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/3-more-banks-given-authority-to-trade-stocks.html | 3 More Banks Given Authority to Trade Stocks | By Stephen Labaton Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/a-busy-time-for-airline-security-firm.html | A Busy Time For Airline Security Firm | By Agis Salpukas | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/advanced-micro-loss.html | Advanced Micro Loss | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/bad-loans-take-toll-at-banks.html | Bad Loans Take Toll At Banks | By Michael Quint | TX 2-981371 | 1991-01-18 |

Page 3980 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/building-of-new-stores-expected-to-slow.html | Building of New Stores Expected to Slow | By Isadore Barmash | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business-people-chief-executive-named-at-southeast-banking.html | BUSINESS PEOPLE Chief Executive Named At Southeast Banking | By Daniel F Cuff | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business-people-john-hancock-preview-of-changes-at-the-top.html | BUSINESS PEOPLE John Hancock Preview Of Changes at the Top | By Daniel F Cuff | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business-people-zenith-data-systems-picks-olivetti-official-as-president.html | BUSINESS PEOPLE Zenith Data Systems Picks Olivetti Official as President | By Eben Shapiro | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business-technology-opening-nation-s-phone-networks.html | BUSINESS TECHNOLOGY Opening Nations Phone Networks | By Edmund L Andrews Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/california-housing-dip.html | California Housing Dip | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/cd-s-bank-funds-down.html | CDs Bank Funds Down | By Robert Hurtado | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/company-news-500-at-wang-face-layoffs.html | COMPANY NEWS 500 at Wang Face Layoffs | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/company-news-channel-chapter-11.html | COMPANY NEWS Channel Chapter 11 | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/company-news-charter-medical-to-revise-its-debt.html | COMPANY NEWS Charter Medical To Revise Its Debt | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/company-news-epa-urging-electricity-efficiency.html | COMPANY NEWS EPA Urging Electricity Efficiency | By Matthew L Wald | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/company-news-increased-activity-in-collagen-stock.html | COMPANY NEWS Increased Activity In Collagen Stock | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/company-news-mnc-financial-meets-deadline.html | COMPANY NEWS MNC Financial Meets Deadline | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/credit-markets-notes-and-bonds-decline-in-price.html | CREDIT MARKETS Notes and Bonds Decline in Price | By Kenneth N Gilpin | TX 2-981371 | 1991-01-18 |

| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/dow-up-6.68-as-trading-slows-down.html | Dow Up 668 As Trading Slows Down | By Robert J Cole | TX 2-981371 | 1991-01-18 |
|---|---|---|---|---|---|
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/economic-scene-no-accounting-for-bad-banks.html | Economic Scene No Accounting For Bad Banks | By Peter Passell | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/financial-exchanges-plan-to-stay-open-if-war-comes.html | Financial Exchanges Plan To Stay Open if War Comes | By Kurt Eichenwald | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/gatt-chief-sees-break-in-farm-trade-impasse.html | GATT Chief Sees Break In Farm Trade Impasse | By Steven Greenhouse Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/guilty-pleas-in-pentagon-fraud-case.html | Guilty Pleas In Pentagon Fraud Case | By Michael Lev Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/insuring-war-risks-at-lloyd-s.html | Insuring War Risks at Lloyds | By Steven Prokesch Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/liquidation-fears-rise-for-eastern.html | Liquidation Fears Rise For Eastern | By Agis Salpukas | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/london-route-talks-break-off.html | London Route Talks Break Off | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/market-place-initial-days-of-a-war-may-not-hurt-stocks.html | MARKET PLACE Initial Days of a War May Not Hurt Stocks | By Floyd Norris | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/media-business-advertising-agencies-clients-plan-strategies-if-war-occurs.html | THE MEDIA BUSINESS ADVERTISING Agencies and Clients Plan Strategies if War Occurs | By Kim Foltz | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/news-from-the-mideast-via-the-pc.html | News from the Mideast via the PC | By John Markoff | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/oil-traders-are-calm-at-deadline.html | Oil Traders Are Calm At Deadline | By Matthew L Wald | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/poor-holiday-season-pushed-retail-sales-down-by-0.4.html | Poor Holiday Season Pushed Retail Sales Down by 04 | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/quick-recovery-predicted.html | Quick Recovery Predicted | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/real-estate-developers-and-a-town-compromise.html | Real EstateDevelopers And a Town Compromise | By Rachelle Garbarine | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/rhode-island-suit-is-filed.html | Rhode Island Suit Is Filed | AP | TX 2-981371 | 1991-01-18 |

| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 2-981371 | 1991-01-18 |
|---|---|---|---|---|---|
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/sales-of-us-made-vehicles-down-31.4-in-early-january.html | Sales of USMade Vehicles Down 314 in Early January | By Paul C Judge Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/stocks-tumble-in-tokyo.html | Stocks Tumble in Tokyo | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/the-media-business-advertising-addenda-accounts-630091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/the-media-business-advertising-addenda-alcohol-ads-aimed-at-blacks-criticized.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alcohol Ads Aimed At Blacks Criticized | By Kim Foltz | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/the-media-business-advertising-addenda-european-publishers-oppose-new-rules.html | THE MEDIA BUSINESS ADVERTISING ADDENDA European Publishers Oppose New Rules | By Kim Foltz | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/the-media-business-advertising-addenda-people-629791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/top-editor-is-named-for-trade-books.html | Top Editor Is Named for Trade Books | By Edwin McDowell | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/business/wall-st-already-in-position-for-war.html | Wall St Already in Position for War | By Jonathan Fuerbringer | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/education/in-districts-that-bus-issues-remain.html | In Districts That Bus Issues Remain | By William Celis 3d | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/education/recession-forces-sharp-school-cuts.html | Recession Forces Sharp School Cuts | By William Celis 3d | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/60-minute-gourmet-474091.html | 60Minute Gourmet | By Pierre Franey | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/de-gustibus-restaurateur-s-paris-romance-is-bittersweet.html | DE GUSTIBUS Restaurateurs Paris Romance Is Bittersweet | By Dena Kleiman Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/eating-well-fats-that-hide-in-margarine.html | EATING WELL Fats That Hide In Margarine | By Densie Webb | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/food-notes-353091.html | Food Notes | By Florence Fabricant | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/in-provence-tradition-has-its-reward.html | In Provence Tradition Has Its Reward | By Lawrence M Fisher | TX 2-981371 | 1991-01-18 |

| 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/metropolitan-diary-471591.html | Metropolitan Diary | By Ron Alexander | TX 2-981371 | 1991-01-18 |
|---|---|---|---|---|---|
| 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/where-women-are-chief-cooks-and-bottle-washers-and-more.html | Where Women Are Chief Cooks And Bottle Washers and More | By Florence Fabricant | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/garden/wine-talk-469391.html | Wine Talk | By Frank J Prial | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/movies/review-television-rock-s-top-women-of-the-present-and-the-past.html | ReviewTelevision Rocks Top Women of the Present and the Past | By John J OConnor | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/movies/reviews-television-bill-moyers-on-saving-the-children.html | ReviewsTelevision Bill Moyers on Saving the Children | By Walter Goodman | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/about-new-york-creating-faces-since-the-world-sees-only-faces.html | About New York Creating Faces Since the World Sees Only Faces | By Douglas Martin | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/bergen-s-budget-plan-calls-for-317-layoffs.html | Bergens Budget Plan Calls for 317 Layoffs | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/bridge-463991.html | Bridge | By Alan Truscott | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/car-insurers-ask-voiding-of-new-jersey-assessment.html | Car Insurers Ask Voiding Of New Jersey Assessment | By Joseph F Sullivan Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/caustic-water-supply-leads-to-alert-on-li.html | Caustic Water Supply Leads to Alert on LI | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/court-rules-letters-to-the-editor-deserve-protection-from-libel-suits.html | Court Rules Letters to the Editor Deserve Protection From Libel Suits | By Sam Howe Verhovek | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/dinkins-is-expected-to-lay-off-16000-to-close-budget-gap.html | Dinkins Is Expected To Lay Off 16000 To Close Budget Gap | By Josh Barbanel | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/eyes-caught-as-intended-by-a-flash-in-times-sq.html | Eyes Caught As Intended By a Flash In Times Sq | By James Barron | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/loss-of-a-job-doesn-t-keep-some-from-aiding-the-neediest.html | Loss of a Job Doesnt Keep Some From Aiding the Neediest | By Jonathan Rabinovitz | TX 2-981371 | 1991-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/murder-defendant-wanted-to-keep-lover-friend-says.html | Murder Defendant Wanted To Keep Lover Friend Says | By Lisa W Foderaro Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/new-boom-hits-suburbs-evictions-and-foreclosures.html | New Boom Hits Suburbs Evictions and Foreclosures | By Joseph F Sullivan Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/new-member-for-fiscal-panel.html | New Member for Fiscal Panel | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/news-strikers-ease-stance-on-a-big-issue.html | News Strikers Ease Stance On a Big Issue | By David E Pitt | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/panel-picks-cuomo-ally-as-chief-of-javits-center.html | Panel Picks Cuomo Ally As Chief of Javits Center | By Kevin Sack Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/nyregion/political-memo-maze-troubles-posing-challenges-power-popularity-dinkins.html | Political Memo Maze of Troubles Posing Challenges To Power and Popularity of Dinkins | By Todd S Purdum | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/obituaries/keye-luke-actor-is-dead-at-86-no-1-son-and-kung-fu-master.html | Keye Luke Actor Is Dead at 86 No 1 Son and Kung Fu Master | By Peter B Flint | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/a-gorbachev-doctrine-takes-shape.html | A Gorbachev Doctrine Takes Shape | By Jeri Laber and Catherine Cosman | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/foreign-affairs-mr-bush-s-war-strategy.html | FOREIGN AFFAIRS Mr Bushs War Strategy | By Leslie H Gelb | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/mars-so-far.html | Mars So Far | By Garry Trudeau | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/mitterrand-s-cynical-gaullist-posturing.html | Mitterrands Cynical Gaullist Posturing | By Flora Lewis | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/opinion/stop-that-blank-check.html | Stop That Blank Check | By Charles Peters | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/baseball-3-pirate-stars-top-list-of-159-in-arbitration.html | BASEBALL 3 Pirate Stars Top List Of 159 in Arbitration | By Murray Chass | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/basketball-missouri-rallies-to-trip-oklahoma-80-72.html | BASKETBALL Missouri Rallies to Trip Oklahoma 8072 | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/basketball-nets-fall-in-overtime-for-11th-loss-in-a-row.html | BASKETBALL Nets Fall in Overtime For 11th Loss in a Row | By Jack Curry Special To the New York Times | TX 2-981371 | 1991-01-18 |

| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/boxing-notebook-carbajal-is-on-way-to-money-milestone.html | BOXING NOTEBOOK Carbajal Is on Way To Money Milestone | By Phil Berger | TX 2-981371 | 1991-01-18 |
|---|---|---|---|---|---|
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/golf-savoring-his-victory-mickelson-goes-back-to-school.html | GOLF Savoring His Victory Mickelson Goes Back to School | By Jaime Diaz | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/hockey-home-is-no-help-again-as-bruins-top-islanders.html | HOCKEY Home Is No Help Again As Bruins Top Islanders | By Robin Finn Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/hockey-rangers-rally-for-a-tie.html | HOCKEY Rangers Rally For a Tie | By Joe Sexton | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/pro-football-giants-turn-to-anderson-to-carry-bigger-load.html | PRO FOOTBALL Giants Turn to Anderson to Carry Bigger Load | By Frank Litsky Special To The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/pro-football-parcells-expects-bahr-to-face-49ers.html | PRO FOOTBALL Parcells Expects Bahr to Face 49ers | By Frank Litsky Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/pro-football-pollard-looks-to-foil-giants-again.html | PRO FOOTBALL Pollard Looks to Foil Giants Again | By Thomas George Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/soccer-change-of-leadership-in-the-us-federation.html | SOCCER Change of Leadership In the US Federation | By Alex Yannis | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/sports-of-the-times-his-highness-and-his-herd-take-a-hike.html | SPORTS OF THE TIMES His Highness And His Herd Take a Hike | By Joseph Durso | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/st-john-s-slips-past-providence-in-overtime.html | St Johns Slips Past Providence in Overtime | By William C Rhoden Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/sports/tennis-despite-stiff-winds-graf-wins-in-a-breeze.html | TENNIS Despite Stiff Winds Graf Wins In a Breeze | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/style/chronicle-309391.html | CHRONICLE | By Susan Heller Anderson | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/style/chronicle-744791.html | CHRONICLE | By Susan Heller Anderson | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/style/chronicle-745591.html | CHRONICLE | By Susan Heller Anderson | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/style/dont-call-it-shish-kebab-in-binghamton-its-heaven.html | Dont Call It Shish Kebab In Binghamton Its Heaven | By Mike Moore | TX 2-981371 | 1991-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/confrontation-gulf-changes-home-amid-grief-worry-life-will-go-before.html | CONFRONTATION IN THE GULF Changes at Home Amid the Grief and Worry Life Will Go On as Before | By B Drummond Ayres Jr Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/confrontation-gulf-war-supplies-somber-workers-press-fill-rush-order-for-body.html | CONFRONTATION IN THE GULF War Supplies Somber Workers Press to Fill A Rush Order for Body Bags | By John Kifner Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/confrontation-in-the-gulf-security-us-takes-steps-to-curb-terrorism.html | CONFRONTATION IN THE GULF Security US TAKES STEPS TO CURB TERRORISM | By James Barron | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/confrontation-in-the-gulf-the-mood-personal-steps-in-march-of-history.html | CONFRONTATION IN THE GULF The Mood Personal Steps in March of History | By Alessandra Stanley | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/court-says-ill-child-s-interests-outweigh-religion.html | Court Says Ill Childs Interests Outweigh Religion | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/design-is-chosen-for-one-detector-in-superconducting-supercollider.html | Design Is Chosen for One Detector In Superconducting Supercollider | By Malcolm W Browne | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/embracing-self-rule-7-tribes-begin-a-3-year-experiment-in-sovereignty.html | Embracing SelfRule 7 Tribes Begin A 3Year Experiment in Sovereignty | By Timothy Egan Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/ex-official-guilty-in-detroit-fraud.html | EXOFFICIAL GUILTY IN DETROIT FRAUD | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/iran-contra-prosecutor-is-seeking-high-court-review-in-north-case.html | IranContra Prosecutor Is Seeking High Court Review in North Case | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/justices-rule-mandatory-busing-may-go-even-if-races-stay-apart.html | Justices Rule Mandatory Busing May Go Even if Races Stay Apart | By Linda Greenhouse | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/lack-of-day-care-cited-in-benefits-appeal.html | Lack of Day Care Cited in Benefits Appeal | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/new-questions-on-origin-of-universe.html | New Questions on Origin of Universe | By John Noble Wilford Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/panel-is-asked-to-punish-3-senators.html | Panel Is Asked to Punish 3 Senators | By Richard L Berke Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/twisters-strike-miami-area.html | Twisters Strike Miami Area | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/uninsured-hospital-patients-found-far-more-likely-to-die.html | Uninsured Hospital Patients Found Far More Likely to Die | AP | TX 2-981371 | 1991-01-18 |

| 1991-01-16 | https://www.nytimes.com/1991/01/16/us/vermont-journal-billboard-ban-try-a-19-foot-genie.html | Vermont Journal Billboard Ban Try a 19Foot Genie | Special to The New York Times | TX 2-981371 | 1991-01-18 |
|---|---|---|---|---|---|
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/an-old-friend-of-marcos-tests-campaign-waters.html | An Old Friend of Marcos Tests Campaign Waters | By Steven Erlanger Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/buenos-aires-journal-bluntly-put-graft-is-rife-us-envoy-speaks-out.html | Buenos Aires Journal Bluntly Put Graft Is Rife US Envoy Speaks Out | By Shirley Christian Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/china-charges-8-dissidents-in-1989-tiananmen-protests.html | China Charges 8 Dissidents In 1989 Tiananmen Protests | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/colombia-drug-baron-surrenders-under-offer-of-lenient-treatment.html | Colombia Drug Baron Surrenders Under Offer of Lenient Treatment | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-france-paris-says-its-last-ditch-peace-effort-has-failed.html | CONFRONTATION IN THE GULF France Paris Says Its LastDitch Peace Effort Has Failed | By Alan Riding Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-jordan-seeing-war-near-king-hussein-vows-protect-jordan-s.html | CONFRONTATION IN THE GULF Jordan Seeing War Near King Hussein Vows to Protect Jordans Land and Sky | By Alan Cowell Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-overview-us-weighs-timing-attack-against-iraq-deadline-passes.html | CONFRONTATION IN THE GULF The Overview US WEIGHS TIMING OF ATTACK AGAINST IRAQ AS DEADLINE PASSES AND DIPLOMACY FAILS | By Maureen Dowd Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-plo-suspicion-palestinian-slayings-now-focuses-abu-nidal.html | CONFRONTATION IN THE GULF The PLO Suspicion in Palestinian Slayings Now Focuses on Abu Nidal Group | By Youssef M Ibrahim Special To the new York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-gulf-saudis-boom-town-desert-expansion-amid-crisis.html | CONFRONTATION IN THE GULF The Saudis Boom Town in Desert Expansion Amid the Crisis | By Judith Miller Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-iraq-gamble-for-hussein-power-or-oblivion.html | CONFRONTATION IN THE GULF Iraq Gamble for Hussein Power or Oblivion | By Patrick E Tyler Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-israel-no-plan-for-israeli-us-coordination.html | CONFRONTATION IN THE GULF Israel No Plan for IsraeliUS Coordination | By Joel Brinkley Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-news-analysis-stake-for-bush-presidency-and-politics.html | CONFRONTATION IN THE GULF News Analysis Stake for Bush Presidency and Politics | By R W Apple Jr Special To the New York Times | TX 2-981371 | 1991-01-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-sunny-weather-in-the-gulf.html | CONFRONTATION IN THE GULF Sunny Weather in the Gulf | Special to The New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-the-un-last-minute-debating-then-final-plea-to-iraq.html | CONFRONTATION IN THE GULF The UN LastMinute Debating Then Final Plea to Iraq | By Paul Lewis Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/confrontation-in-the-gulf-troops-soldiers-wonder-how-bad-it-will-be.html | CONFRONTATION IN THE GULF Troops Soldiers Wonder How Bad It Will Be | By Philip Shenon Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/india-s-violence-damaging-tourist-industry.html | Indias Violence Damaging Tourist Industry | By Sanjoy Hazarika Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/japan-and-the-mercury-poisoned-sea-a-reckoning-that-won-t-go-away.html | Japan and the MercuryPoisoned Sea A Reckoning That Wont Go Away | By David E Sanger Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/new-government-in-bangladesh-frees-151.html | New Government in Bangladesh Frees 151 | AP | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-china-few-hearts-in-beijing-go-out-to-lithuanians-in-crackdown.html | SOVIET CRACKDOWN China Few Hearts in Beijing Go Out To Lithuanians in Crackdown | By Nicholas D Kristof Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-foreign-minister-man-aleksandr-aleksandrovich-bessmertnykh.html | SOVIET CRACKDOWN The Foreign Minister Man in the News Aleksandr Aleksandrovich Bessmertnykh Soviet Master of Washingtons Ways | By Robert Pear Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-lithuania-crushing-lithuania-s-independence-drive-precise.html | SOVIET CRACKDOWN Lithuania The Crushing of Lithuanias Independence Drive A Precise Script Is Detected | By Bill Keller Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-the-baltics-wider-soviet-crackdown-is-foreseen-in-the-baltics.html | SOVIET CRACKDOWN The Baltics Wider Soviet Crackdown Is Foreseen in the Baltics | By Francis X Clines Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/soviet-crackdown-the-kremlin-moscow-appoints-foreign-minister.html | SOVIET CRACKDOWN The Kremlin MOSCOW APPOINTS FOREIGN MINISTER | By Craig R Whitney Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-16 | https://www.nytimes.com/1991/01/16/world/us-grant-saves-a-program-to-prevent-aids-in-soweto.html | US Grant Saves a Program To Prevent AIDS in Soweto | By Christopher S Wren Special To the New York Times | TX 2-981371 | 1991-01-18 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/an-emergency-call-from-the-philharmonic.html | An Emergency Call From the Philharmonic | By Allan Kozinn | TX 2-979453 | 1991-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/museum-of-modern-art-considers-building-gallery-under-garden.html | Museum of Modern Art Considers Building Gallery Under Garden | By Grace Glueck | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/review-dance-with-such-good-cheer-tapping-through-the-night.html | REVIEWDANCE With Such Good Cheer Tapping Through the Night | By Jack Anderson | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/review-music-an-organist-who-probes-bach-s-mind.html | REVIEWMUSIC An Organist Who Probes Bachs Mind | By John Rockwell | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/review-music-old-forms-in-new-composition.html | REVIEWMUSIC Old Forms in New Composition | By James R Oestreich | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/review-music-philharmonic-ensembles-homey-view.html | REVIEWMUSIC Philharmonic Ensembles Homey View | By Allan Kozinn | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/reviews-dance-fighting-asian-stereotypes-in-yellow-punk-dolls.html | REVIEWSDANCE Fighting Asian Stereotypes in Yellow Punk Dolls | By Anna Kisselgoff | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/reviews-music-monteverdi-s-enlightening-evensong.html | REVIEWSMUSIC Monteverdis Enlightening Evensong | By Bernard Holland | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/arts/rock-and-roll-hall-of-fame-inducts-its-6th-crop-of-legends.html | RockandRoll Hall of Fame Inducts Its 6th Crop of Legends | By Peter Watrous | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/books/books-of-the-times-the-decline-of-a-class-and-a-country-s-fortunes.html | BOOKS OF THE TIMES The Decline of a Class and a Countrys Fortunes | By Christopher LehmannHaupt | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/a-short-war-will-test-recession-assumptions.html | A Short War Will Test Recession Assumptions | By Louis Uchitelle | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/ameritech-net-falls-sharply.html | Ameritech Net Falls Sharply | By Keith Bradsher | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/brisk-trading-worldwide-but-no-panic-companies-set-gasoline-price-curbs.html | Brisk Trading Worldwide but No Panic Companies Set Gasoline Price Curbs | By Matthew L Wald | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/brisk-trading-worldwide-but-no-panic-yen-soars-and-tokyo-stocks-rise.html | Brisk Trading Worldwide but No Panic Yen Soars And Tokyo Stocks Rise | By James Sterngold Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/business-people-2-music-executives-to-share-top-job-at-mercury.html | BUSINESS PEOPLE2 Music Executives to Share Top Job at Mercury Records | By Michael Lev | TX 2-979453 | 1991-01-22 |

| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/business-people-new-leadership-is-seen-for-carter-hawley-hale.html | BUSINESS PEOPLE New Leadership Is Seen For Carter Hawley Hale | By Isadore Barmash | TX 2-979453 | 1991-01-22 |
|---|---|---|---|---|---|
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/business-people-president-quits-post-at-browning-ferris.html | BUSINESS PEOPLE President Quits Post At BrowningFerris | By Daniel F Cuff | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/businesses-brace-for-temporary-sales-slump.html | Businesses Brace for Temporary Sales Slump | By Allen R Myerson | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-armco-in-agreement-to-acquire-cyclops.html | COMPANY NEWS Armco in Agreement To Acquire Cyclops | By Jonathan P Hicks | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-at-t-says-tender-offer-for-ncr-stock-yields-70.html | COMPANY NEWS ATT Says Tender Offer For NCR Stock Yields 70 | By Eben Shapiro | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-banc-one-deal-for-pnc-units.html | COMPANY NEWS Banc One Deal For PNC Units | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-ciba-geigy-sales-are-down-by-4.html | COMPANY NEWS CibaGeigy Sales Are Down by 4 | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-continental-pilots-in-wage-freeze.html | COMPANY NEWS Continental Pilots In Wage Freeze | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-southwestern-in-acquisition.html | COMPANY NEWS Southwestern In Acquisition | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-usf-g-planning-to-trim-900-jobs.html | COMPANY NEWS USFG Planning To Trim 900 Jobs | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/company-news-usx-said-to-seek-to-extend-contract.html | COMPANY NEWS USX Said to Seek To Extend Contract | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/consumer-rates-money-fund-yields-drop.html | CONSUMER RATES MoneyFund Yields Drop | By Robert Hurtado | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/credit-markets-treasury-prices-decline-slightly.html | CREDIT MARKETS Treasury Prices Decline Slightly | By Kenneth N Gilpin | TX 2-979453 | 1991-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/currency-markets-volatile-trading-expected-after-dollar-s-drop-in-asia.html | CURRENCY MARKETS Volatile Trading Expected After Dollars Drop in Asia | By Jonathan Fuerbringer | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/cutbacks-bring-loss-at-glenfed.html | Cutbacks Bring Loss At GlenFed | By Michael Lev Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/dow-climbs-by-18.32-despite-war-fears.html | Dow Climbs by 1832 Despite War Fears | By Robert J Cole | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/drop-of-0.6-in-us-output-erodes-hopes-on-recession.html | Drop of 06 in US Output Erodes Hopes on Recession | By Robert D Hershey Jr Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/drug-maker-halts-orders.html | Drug Maker Halts Orders | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/fleet-norstar-posts-deficit.html | FleetNorstar Posts Deficit | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/in-midst-of-big-bailout-banker-stays-positive.html | In Midst of Big Bailout Banker Stays Positive | By Leslie Wayne Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/inventories-rose-0.3-in-november.html | Inventories Rose 03 In November | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/market-place-finding-a-haven-in-nestle-stock.html | Market Place Finding a Haven In Nestle Stock | By Steven Greenhouse | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/markets-remain-cautious-but-no-big-selloff-is-expected.html | Markets Remain Cautious but No Big Selloff Is Expected | By Diana B Henriques | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/media-business-advertising-addenda-new-campaign-buses-urges-help-for-homeless.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaign on Buses Urges Help for Homeless | By Kim Foltz | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/parent-of-american-air-reports-a-record-loss.html | Parent of American Air Reports a Record Loss | By Thomas C Hayes Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/profit-up-at-primerica-but-down-at-schwab.html | Profit Up at Primerica but Down at Schwab | By Kurt Eichenwald | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/profits-off-by-28-at-digital.html | Profits Off by 28 At Digital | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/talking-deals-saving-pan-am-from-liquidation.html | Talking Deals Saving Pan Am From Liquidation | By Agis Salpukas | TX 2-979453 | 1991-01-22 |

| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/texas-insurer-in-settlement.html | Texas Insurer In Settlement | AP | TX 2-979453 | 1991-01-22 |
|---|---|---|---|---|---|
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-advertising-addenda-a-resignation-at-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Resignation At ChiatDay | By Kim Foltz | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-advertising-addenda-accounts-938591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-advertising-addenda-times-mirror-s-work-for-agency-magazine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Times Mirrors Work For Agency Magazine | By Kim Foltz | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-advertising-omnicom-seeks-stake-in-british-agency.html | THE MEDIA BUSINESS ADVERTISING Omnicom Seeks Stake in British Agency | By Kim Foltz | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/the-media-business-cnn-takes-an-early-lead-in-coverage-of-the-gulf-war.html | THE MEDIA BUSINESS CNN Takes an Early Lead In Coverage of the Gulf War | By Bill Carter Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/business/us-insurers-expecting-small-loss-in-gulf-war.html | US Insurers Expecting Small Loss in Gulf War | By Eric N Berg Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/art-deco-lovers-gather-in-miami.html | Art Deco Lovers Gather in Miami | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-in-a-lot-a-little-bit-of-home.html | CURRENTS In a Lot A Little Bit Of Home | By Patricia Leigh Brown | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-interpreting-cranbrook-s-influence.html | CURRENTS Interpreting Cranbrooks Influence | By Patricia Leigh Brown | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-it-s-playful-yet-has-a-purpose.html | CURRENTS Its Playful Yet Has A Purpose | By Patricia Leigh Brown | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-just-like-going-to-the-movies.html | CURRENTS Just Like Going to The Movies | By Patricia Leigh Brown | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/currents-what-they-did-for-love.html | CURRENTS What They Did For Love | By Patricia Leigh Brown | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/electronics-notebook-if-only-alice-could-see-looking-glass-goes-video.html | ELECTRONICS NOTEBOOK If Only Alice Could See Looking Glass Goes Video | By Edward Rothstein | TX 2-979453 | 1991-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/high-above-the-city-minimalist-sparkle-for-subway-queen.html | High Above the City Minimalist Sparkle For Subway Queen | By Suzanne Slesin | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/improvisations-decoupage-adorns-tables-and-walls.html | IMPROVISATIONS Decoupage Adorns Tables and Walls | By Elaine Louie | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/sleep-in-it-but-you-can-t-take-it-with-you.html | Sleep in It but You Cant Take It With You | By Elaine Louie | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/to-hang-your-coat-and-more-in-the-place-you-hang-your-hat.html | To Hang Your Coat and More In the Place You Hang Your Hat | By Marianne Rohrlich | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/what-recession-auction-records-of-1990.html | What Recession Auction Records of 1990 | By Rita Reif | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/garden/where-to-find-it-help-for-a-vintage-fountain-pen.html | WHERE TO FIND IT Help for a Vintage Fountain Pen | By Terry Trucco | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/health/filling-the-gap-where-a-living-will-won-t-do.html | Filling the Gap Where a Living Will Wont Do | By Elisabeth Rosenthal | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/health/personal-health-841991.html | Personal Health | By Jane E Brody | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/movies/review-film-derek-jarman-s-garden-offers-visions-of-decay.html | REVIEWFILM Derek Jarmans Garden Offers Visions of Decay | By Janet Maslin | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/movies/sundance-film-festival-veers-from-mainstream.html | Sundance Film Festival Veers From Mainstream | By Aljean Harmetz | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/bridge-896691.html | Bridge | By Alan Truscott | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/condom-plan-may-lose-pivotal-vote.html | Condom Plan May Lose Pivotal Vote | By Joseph Berger | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/donors-to-the-neediest-cases-hope-to-help-those-with-aids.html | Donors to the Neediest Cases Hope to Help Those With AIDS | By Jonathan Rabinovitz | TX 2-979453 | 1991-01-22 |

| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/for-news-3-options.html | For News 3 Options | By Alex S Jones | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/legislators-are-eager-to-curb-new-jersey-s-weapons-law.html | Legislators Are Eager to Curb New Jerseys Weapons Law | By Peter Kerr Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/metro-matters-shaving-nickels-from-the-budget-at-city-hall.html | Metro Matters Shaving Nickels From the Budget At City Hall | By Sam Roberts | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/murder-victim-s-child-tells-of-ties-to-defendant.html | Murder Victims Child Tells of Ties to Defendant | By Lisa W Foderaro Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/super-lotto-tickets-to-go-on-sale-today.html | Super Lotto Tickets To Go on Sale Today | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/the-dinkins-budget-16000-will-be-laid-off-and-lives-are-shaken.html | THE DINKINS BUDGET 16000 Will Be Laid Off And Lives Are Shaken | By Felicia R Lee | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/the-dinkins-budget-dinkins-offers-29-billion-budget-with-cutbacks-and-layoffs.html | THE DINKINS BUDGET Dinkins Offers 29 Billion Budget With Cutbacks and Layoffs | By Todd S Purdum | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/the-dinkins-budget-falling-short-of-dinkins-s-smaller-government-goal.html | THE DINKINS BUDGET Falling Short of Dinkinss Smaller Government Goal | By Josh Barbanel | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/the-news-says-it-may-close-or-seek-a-buyer.html | The News Says It May Close Or Seek a Buyer | By David E Pitt | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/nyregion/transit-agency-plans-improvements.html | Transit Agency Plans Improvements | By Calvin Sims | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/alfred-frauenknecht-swiss-engineer-64.html | Alfred Frauenknecht Swiss Engineer 64 | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/dorothy-rosenman-a-housing-specialist-and-an-author-90.html | Dorothy Rosenman A Housing Specialist And an Author 90 | By Joan Cook | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/dr-leona-baumgartner-88-dies-led-new-york-health-department.html | Dr Leona Baumgartner 88 Dies Led New York Health Department | By Glenn Fowler | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/obituaries/dr-robert-a-milch-61-surgeon-who-founded-chemical-business.html | Dr Robert A Milch 61 Surgeon Who Founded Chemical Business | By Alfonso A Narvaez | TX 2-979453 | 1991-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/essay-gorbachev-s-bloody-sunday.html | ESSAY Gorbachevs Bloody Sunday | By William Safire | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/public-private-personally.html | PUBLIC  PRIVATE Personally | By Anna Quindlen | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/two-cautionary-thoughts-as-the-us-plunges-into-the-persian-gulf-war.html | TWO CAUTIONARY THOUGHTS AS THE US PLUNGES INTO THE PERSIAN GULF WARBombing Reactors  A Big Mistake | By Leonard S Spector | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/opinion/two-cautionary-thoughts-as-the-us-plunges-into-the-persian-gulf-war.html | TWO CAUTIONARY THOUGHTS AS THE US PLUNGES INTO THE PERSIAN GULF WARDeflate Dont Destroy Hussein | By John Waterbury | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/college-basketball-syracuse-sets-back-uconn.html | COLLEGE BASKETBALL Syracuse Sets Back UConn | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/devils-rally-in-3d-period-to-tie-blackhawks.html | Devils Rally in 3d Period to Tie Blackhawks | By Alex Yannis Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/nfl-playoffs-conference-championship-one-raider-linebacker-refuses-be-stopped.html | THE NFL PLAYOFFS The Conference Championship One Raider Linebacker Refuses to be Stopped | By Michael Martinez Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/nfl-playoffs-conference-championships-giants-decide-start-bahr-kicker-against.html | THE NFL PLAYOFFS The Conference Championships Giants Decide to Start Bahr as Kicker Against the 49ers | By William N Wallace Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/nfl-playoffs-conference-championships-kelly-says-he-fine-shape-for-raiders.html | NFL PLAYOFFS The Conference Championships Kelly Says He Is in Fine Shape for Raiders | By Malcolm Moran Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/pro-basketball-knicks-humbled-by-lowly-timberwolves-93-89.html | PRO BASKETBALL Knicks Humbled by Lowly Timberwolves 9389 | By Sam Goldaper | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/pro-basketball-stu-jackson-is-hired-by-nba.html | PRO BASKETBALL Stu Jackson Is Hired By NBA | By Sam Goldaper | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/sports-of-the-times-in-a-war-sports-here-continue.html | SPORTS OF THE TIMES In a War Sports Here Continue | By Dave Anderson | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/tennis-amid-distraction-becker-gains.html | TENNIS Amid Distraction Becker Gains | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/the-conference-championships-hostetler-starting-to-feel-pressure.html | THE CONFERENCE CHAMPIONSHIPS Hostetler Starting To Feel Pressure | By Frank Litsky Special To the New York Times | TX 2-979453 | 1991-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-17 | https://www.nytimes.com/1991/01/17/sports/tight-ends-are-formidable-49er-weapons.html | Tight Ends Are Formidable 49er Weapons | By Thomas George Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/style/chronicle-064291.html | CHRONICLE | By Susan Heller Anderson | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/style/chronicle-065091.html | CHRONICLE | By Susan Heller Anderson | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/style/chronicle-575591.html | CHRONICLE | By Susan Heller Anderson | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/theater/review-theater-black-leftist-s-jail-ordeal-in-the-south-in-the-1930-s.html | REVIEWTHEATER Black Leftists Jail Ordeal In the South in the 1930s | By Mel Gussow | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/theater/review-theater-should-the-store-be-sold-or-should-it-be-saved.html | REVIEWTHEATER Should the Store Be Sold Or Should It Be Saved | By Stephen Holden | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/25-of-assaults-against-women-are-by-the-men-in-their-lives.html | 25 of Assaults Against Women Are by the Men in Their Lives | By Tamar Lewin | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/anti-bias-law-sought-for-overseas-workers.html | AntiBias Law Sought for Overseas Workers | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/dentist-with-aids-is-linked-to-2-other-cases.html | Dentist With AIDS Is Linked to 2 Other Cases | By Lawrence K Altman | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/device-is-said-to-help-predict-strokes-in-sickle-cell-children.html | Device Is Said to Help Predict Strokes in SickleCell Children | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/economy-is-chief-concern-in-survey-of-cities-officials.html | Economy Is Chief Concern In Survey of Cities Officials | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/father-can-move-daughter-in-coma.html | FATHER CAN MOVE DAUGHTER IN COMA | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/federal-judge-backs-killing-of-bison-in-montana.html | Federal Judge Backs Killing of Bison in Montana | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/kidnapping-victim-back-home-in-florida.html | Kidnapping Victim Back Home in Florida | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/national-tests-urged-for-public-schools.html | National Tests Urged for Public Schools | By Karen de Witt Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/navy-ends-plan-for-dolphins-to-guard-submarines.html | Navy Ends Plan for Dolphins to Guard Submarines | By Timothy Egan Special To the New York Times | TX 2-979453 | 1991-01-22 |

| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/senators-seek-exoneration-as-hearings-on-ethics-end.html | Senators Seek Exoneration As Hearings on Ethics End | By Richard L Berke Special To the New York Times | TX 2-979453 | 1991-01-22 |
|---|---|---|---|---|---|
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/some-pain-relievers-tied-to-kidney-problems.html | Some Pain Relievers Tied to Kidney Problems | By Gina Kolata | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/striking-images-of-massive-stars-are-captured-by-space-telescope.html | Striking Images of Massive Stars Are Captured by Space Telescope | By John Noble Wilford Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/us/two-missing-in-mine-fire.html | Two Missing in Mine Fire | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-america-s-reaction-us-allies-open-air-war-iraq-bomb-baghdad-kuwaiti.html | WAR IN THE GULF AMERICAS REACTION  US AND ALLIES OPEN AIR WAR ON IRAQ BOMB BAGHDAD AND KUWAITI TARGETS NO CHOICE BUT FORCE BUSH DECLARES A TENSE WAIT ENDS | By James Barron | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/4-women-named-to-kohl-s-new-cabinet-of-20.html | 4 Women Named to Kohls New Cabinet of 20 | By Stephen Kinzer Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/bush-backs-but-delays-payment-to-el-salvador.html | Bush Backs but Delays Payment to El Salvador | AP | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/calcutta-journal-consumers-in-revolt-light-a-fountain-of-joy.html | CALCUTTA JOURNAL Consumers in Revolt Light a Fountain of Joy | By Barbara Crossette Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/no-1-question-for-the-poles-when-do-soviet-troops-go.html | No 1 Question for the Poles When Do Soviet Troops Go | By Stephen Engelberg Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/one-of-china-s-old-men-a-potent-apparition.html | One of Chinas Old Men A Potent Apparition | By Sheryl Wudunn Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/paper-points-to-iraqi-in-plo-killings.html | Paper Points to Iraqi in PLO Killings | By Youssef M Ibrahim | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/romania-seeks-to-reduce-abortions.html | Romania Seeks to Reduce Abortions | By Chuck Sudetic Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/soviet-crackdown-latvia-latvia-s-leader-tries-to-placate-the-kremlin.html | SOVIET CRACKDOWN LATVIA Latvias Leader Tries to Placate the Kremlin | By Francis X Clines Special To the New York Times | TX 2-979453 | 1991-01-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/soviet-crackdown-lithuania-lithuanian-dead-buried-as-martyrs.html | SOVIET CRACKDOWN LITHUANIA Lithuanian Dead Buried as Martyrs | By Bill Keller Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/soviet-crackdown-the-overview-gorbachev-urges-curb-on-press-freedom.html | SOVIET CRACKDOWN THE OVERVIEW Gorbachev Urges Curb on Press Freedom | By Esther B Fein Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/top-drug-suspect-weighs-surrender.html | TOP DRUG SUSPECT WEIGHS SURRENDER | Special to The New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/un-delays-food-relief-operation-in-the-sudan.html | UN Delays Food Relief Operation in the Sudan | By Paul Lewis Special to The New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-decision-defining-issue-white-house-works-evoke-world-war-ii-memory-not.html | WAR IN THE GULF THE DECISION DEFINING THE ISSUE The White House Works to Evoke World War II Memory Not Vietnam | By R W Apple Jr Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-diplomacy-excerpts-us-report-its-attempts-avoid-war.html | WAR IN THE GULF THE DIPLOMACY Excerpts From US Report Of Its Attempts to Avoid War | Special to The New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-medics-civilian-agencies-sending-blood-augment-military-s-gulf-supply.html | WAR IN THE GULF THE MEDICS Civilian Agencies Sending Blood to Augment Militarys Gulf Supply | By Gina Kolata | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-military-raids-huge-scale-seek-destroy-iraqi-missiles.html | WAR IN THE GULF THE MILITARY Raids on a Huge Scale Seek to Destroy Iraqi Missiles | By Michael R Gordon Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-gulf-overview-us-allies-open-air-war-iraq-bomb-baghdad-kuwaiti-targets-no.html | WAR IN THE GULF THE OVERVIEW  US AND ALLIES OPEN AIR WAR ON IRAQ BOMB BAGHDAD AND KUWAITI TARGETS NO CHOICE BUT FORCE BUSH DECLARES No Ground Fighting Yet Call to Arms by Hussein | By Andrew Rosenthal Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-allies-tell-un-security-council-of-attack.html | WAR IN THE GULF Allies Tell UN Security Council of Attack | Special to The New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-baghdad-from-tv-reporters-in-iraq-news-an-attack-has-begun.html | WAR IN THE GULF BAGHDAD From TV Reporters in Iraq News an Attack Has Begun | By James F Clarity | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-cheney-s-remarks-on-attack-on-iraq.html | WAR IN THE GULF Cheneys Remarks on Attack on Iraq | Special to The New York Times | TX 2-979453 | 1991-01-22 |

| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-egypt-exiles-from-kuwait-rejoice-in-cairo.html | WAR IN THE GULF EGYPT Exiles From Kuwait Rejoice in Cairo | By Youssef M Ibrahim Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-france-france-s-troops-now-at-us-call.html | WAR IN THE GULF FRANCE FRANCES TROOPS NOW AT US CALL | By Alan Riding Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-iraq-s-leader-hussein-urges-unity-against-the-invaders.html | WAR IN THE GULF IRAQS LEADER Hussein Urges Unity Against The Invaders | By Joel Brinkley Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-israel-israel-declares-emergency-staying-indoors-urged.html | WAR IN THE GULF ISRAEL Israel Declares Emergency Staying Indoors Urged | By Joel Brinkley Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-saudi-base-rumble-in-the-sky-ends-a-5-month-wait.html | WAR IN THE GULF SAUDI BASE Rumble in the Sky Ends a 5Month Wait | By Philip Shenon Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-the-policy-a-code-word-a-lunch-and-a-series-of-briefings.html | WAR IN THE GULF THE POLICY A Code Word a Lunch And a Series of Briefings | By Michael Wines Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-the-white-house-storm-s-eye-bush-decides-to-go-to-war.html | WAR IN THE GULF THE WHITE HOUSE Storms Eye Bush Decides To Go to War | By Maureen Dowd Special To the New York Times | TX 2-979453 | 1991-01-22 |
| 1991-01-17 | https://www.nytimes.com/1991/01/17/world/war-in-the-gulf-tv-critic-s-notebook-on-television-the-theater-of-war.html | WAR IN THE GULF TV CRITICS NOTEBOOK On Television the Theater of War | By Walter Goodman | TX 2-979453 | 1991-01-22 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/auctions.html | Auctions | By Rita Reif | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/critic-s-choice-098291.html | Critics Choice | By John Rockwell | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/diner-s-journal.html | Diners Journal | By Molly ONeill | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/ever-a-hotel-whose-heart-is-in-its-lobby.html | Ever a Hotel Whose Heart Is in Its Lobby | By Stephen Drucker | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/for-children.html | For Children | By Dulcie Leimbach | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/of-the-palate-from-the-palette.html | Of the Palate From the Palette | By Molly ONeill | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/pop-jazz-delta-blues-and-girl-groups-in-2-new-incarnations.html | POPJAZZ Delta Blues and Girl Groups In 2 New Incarnations | By Karen Schoemer | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/restaurants-048691.html | Restaurants | By Bryan Miller | TX 2-988589 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/review-art-revisiting-the-70-s-in-brice-mardens-grove-group.html | ReviewArt Revisiting the 70s in Brice Mardens Grove Group | By Roberta Smith | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/review-art-the-reach-and-grasp-of-jacques-lipchitz-s-sculpture.html | ReviewArt The Reach and Grasp of Jacques Lipchitzs Sculpture | By Michael Brenson | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/review-circus-frisky-people-and-bears.html | ReviewCircus Frisky People and Bears | By Mel Gussow | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/reviews-art-chuck-close-browses-and-assembles-an-exhibition.html | ReviewsArt Chuck Close Browses and Assembles an Exhibition | By Michael Kimmelman | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/sounds-around-town-012591.html | Sounds Around Town | By John S Wilson | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/sounds-around-town-503891.html | Sounds Around Town | By Peter Watrous | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/arts/tv-weekend-minguss-s-epitaph-by-a-30-piece-band.html | TV Weekend Minguss Epitaph by a 30Piece Band | By John J OConnor | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/books/books-of-the-times-out-of-the-woods-and-into-a-new-life.html | Books of The Times Out of the Woods and Into a New Life | By Michiko Kakutani | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/a-magazine-s-double-take.html | A Magazines Double Take | By Deirdre Carmody | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/a-sharp-drop-in-dollar-counters-expectations.html | A Sharp Drop in Dollar Counters Expectations | By Jonathan Fuerbringer | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/bankamerica-earnings-climbed-6.3-in-fourth-quarter.html | BankAmerica Earnings Climbed 63 in Fourth Quarter | By Leslie Wayne | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/big-wave-of-trading-at-the-merc.html | Big Wave Of Trading At the Merc | By Barnaby J Feder | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/business-people-blockbuster-gets-executive-from-the-toys-r-us-chain.html | BUSINESS PEOPLE Blockbuster Gets Executive From the Toys R Us Chain | By Daniel F Cuff | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/business-people-grumman-promotes-official-to-no-2-post.html | BUSINESS PEOPLE Grumman Promotes Official to No 2 Post | By Eben Shapiro | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/business-people-prime-gives-president-additional-job-as-chief.html | BUSINESS PEOPLE Prime Gives President Additional Job as Chief | By Daniel F Cuff | TX 2-988589 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/cheap-oil-may-not-be-enough-to-cure-recession.html | Cheap Oil May Not Be Enough to Cure Recession | By Thomas C Hayes | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/chinatown-housing-condo-project-to-pay-for-a-new-church.html | Chinatown HousingCondo Project to Pay for a New Church | By Diana Shaman | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-2-top-movie-producers-sign-disney-accord.html | COMPANY NEWS 2 Top Movie Producers Sign Disney Accord | By Michael Lev Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-chrysler-program-for-sporty-jeep.html | COMPANY NEWS Chrysler Program For Sporty Jeep | Special to The New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-ibm-laboratory-opens-in-florida.html | COMPANY NEWS IBM Laboratory Opens in Florida | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/company-news-texas-instruments-cuts-725-workers.html | COMPANY NEWS Texas Instruments Cuts 725 Workers | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/credit-markets-us-security-prices-stage-rally.html | CREDIT MARKETS US Security Prices Stage Rally | By Kenneth N Gilpin | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/economic-scene-a-second-chance-for-greenspan.html | Economic Scene A Second Chance For Greenspan | By David E Rosenbaum | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/futures-options-precious-metals-prices-fall-gold-loss-biggest-since-83.html | FUTURESOPTIONS Precious Metals Prices Fall Gold Loss Biggest Since 83 | By H J Maidenberg | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/genentech-up-in-quarter.html | Genentech Up in Quarter | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/gulf-oil-flows-as-usual-despite-damage-to-storage-tank.html | Gulf Oil Flows as Usual Despite Damage to Storage Tank | By Robert D Hershey Jr Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/ibm-surprises-wall-street-with-strong-quarterly-net-apple-posts-20.6-rise.html | IBM Surprises Wall Street With Strong Quarterly Net Apple Posts 206 Rise | By Lawrence M Fisher Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/ibm-surprises-wall-street-with-strong-quarterly-net.html | IBM Surprises Wall Street With Strong Quarterly Net | By John Markoff | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/jail-term-in-savings-case.html | Jail Term in Savings Case | Special to The New York Times | TX 2-988589 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/market-place-traders-defy-forecasts-again.html | Market Place Traders Defy Forecasts Again | By Floyd Norris | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/neil-bush-gets-extension.html | Neil Bush Gets Extension | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/reopening-88-bailout-deals.html | Reopening 88 Bailout Deals | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/sales-of-mideast-books-surge-on-news-of-war.html | Sales of Mideast Books Surge on News of War | By Edwin McDowell | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-as-usual.html | So Far US Industry Finds Its Business as Usual | By Agis Salpukas | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-usual-advertising-culling-ideas-that-may.html | So Far US Industry Finds Its Business as Usual Advertising Culling Ideas That May Offend | By Anthony Ramirez | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-usual-aerospace-no-rush-soon-reorder-arms.html | So Far US Industry Finds Its Business as Usual Aerospace No Rush Soon To Reorder Arms | By Richard W Stevenson | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-usual-real-estate-way-cure-buyer.html | So Far US Industry Finds Its Business as Usual Real Estate A Way to Cure Buyer Paralysis | By Richard D Hylton | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-usual-retailing-run-flags-but-no-trends.html | So Far US Industry Finds Its Business as Usual Retailing A Run on Flags But No Trends | By Isadore Barmash | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-it-s-business-usual-steel-looking-for-help-durable.html | So Far US Industry Finds Its Business as Usual Steel Looking for Help In Durable Goods | By Jonathan P Hicks | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/so-far-us-industry-finds-its-business-as-usual-entertainment-higher.html | So Far US Industry Finds Its Business as Usual EntertainmentHigher Demand For Escapism | By Michael Lev | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/stocks-soar-and-oil-drops-on-war-news-dow-jumps-114.60-points-tokyo-gains.html | STOCKS SOAR AND OIL DROPS ON WAR NEWS Dow Jumps 11460 Points Tokyo Gains | By Robert J Cole | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/stocks-soar-and-oil-drops-on-war-news-oil-prices-fall-over-10-to-21.44.html | STOCKS SOAR AND OIL DROPS ON WAR NEWS Oil Prices Fall Over 10 To 2144 | By Matthew L Wald | TX 2-988589 | 1991-01-23 |

| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/stocks-soar-oil-drops-war-dow-jumps-114.60-points-tokyo-gains-rise-resumes-tokyo.html | STOCKS SOAR AND OIL DROPS ON WAR NEWS Dow Jumps 11460 Points Tokyo Gains Rise Resumes in Tokyo | By James Sterngold Special To the New York Times | TX 2-988589 | 1991-01-23 |
|---|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/surge-in-world-markets-takes-many-by-surprise.html | Surge in World Markets Takes Many by Surprise | By Jonathan Fuerbringer | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-accounts-254891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-cbs-and-gm-in-sports-pact.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CBS and GM In Sports Pact | By Kim Foltz | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-people-421091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/the-media-business-advertising-war-coverage-and-commercial-limits.html | THE MEDIA BUSINESS ADVERTISING War Coverage and Commercial Limits | By Kim Foltz | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/trump-casino-hires-a-rival.html | Trump Casino Hires a Rival | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/us-clears-japanese-stake-in-atomic-arms-toolmaker.html | US Clears Japanese Stake In AtomicArms Toolmaker | By Clyde H Farnsworth Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/business/us-japan-trade-talks.html | USJapan Trade Talks | Special to The New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-a-festival-of-animation.html | ReviewFilm A Festival of Animation | By Stephen Holden | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-car-bomb-and-chianti-in-macbeth-variation.html | ReviewFilm Car Bomb And Chianti In Macbeth Variation | By Janet Maslin | TX 2-988589 | 1991-01-23 |

| 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-harshness-of-soviet-life-in-lungin-s-taxi-blues.html | ReviewFilm Harshness of Soviet Life In Lungins Taxi Blues | By Was Shown As Part of the 1990 New York Film Festival Following Are Excerpts From Janet MaslinS Review TAXI BLUES Which Appeared In the New York Times On Oct 1 the RussianLanguage Film Opens Today At the Lincoln Plaza 1 Broadway At 63d Street In Manhattan | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-in-old-japan-a-soldier-and-a-master-clash-on-the-way-of-tea.html | ReviewFilm In Old Japan a Soldier and a Master Clash on the Way of Tea | By Vincent Canby | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-rebuilding-a-life.html | ReviewFilm Rebuilding A Life | By Stephen Holden | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-she-just-wanted-to-be-married.html | ReviewFilm She Just Wanted to Be Married | By Janet Maslin | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-technology-is-the-star-of-intruder.html | ReviewFilm Technology Is the Star Of Intruder | By Vincent Canby | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/movies/review-film-wolf-meets-civilization.html | ReviewFilm Wolf Meets Civilization | By Janet Maslin | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/news/bar-bashing-bar-treasured-still-thriving-tradition-that-dates-bard.html | At the Bar Bashing the bar a treasured and still thriving tradition that dates from the Bard | By David Margolick | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/news/more-cells-for-more-prisoners-but-to-what-end.html | More Cells for More Prisoners but to What End | By Andrew H Malcolm Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/bill-to-cut-florio-s-aid-to-schools-is-gaining.html | Bill to Cut Florios Aid To Schools Is Gaining | By Wayne King Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/contract-freeze-clouds-private-agencies-plans.html | Contract Freeze Clouds Private Agencies Plans | By Sam Howe Verhovek Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/fire-destroys-15-paterson-stores-firefighter-is-missing-amid-ruins.html | Fire Destroys 15 Paterson Stores Firefighter Is Missing Amid Ruins | By Robert E Tomasson | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/gulf-war-thoughts-prompt-donations-to-neediest-cases.html | Gulf War Thoughts Prompt Donations to Neediest Cases | By Jonathan Rabinovitz | TX 2-988589 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/killer-of-2-draws-20-years.html | Killer of 2 Draws 20 Years | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/our-towns-after-five-years-the-lawnmower-is-passed.html | Our Towns After Five Years The Lawnmower Is Passed | By Michael Winerip | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/panel-proposes-paying-towns-to-take-waste.html | Panel Proposes Paying Towns To Take Waste | By Sam Howe Verhovek Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/school-staffs-show-anxiety-as-talks-stall.html | School Staffs Show Anxiety As Talks Stall | By Andrew L Yarrow | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/segregation-or-a-solution-students-ponder-a-school-plan.html | Segregation or a Solution Students Ponder a School Plan | MIREYA NAVARRO | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/tribune-didn-t-scuttle-talks-with-union-publisher-says.html | Tribune Didnt Scuttle Talks With Union Publisher Says | By David E Pitt | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/nyregion/witness-says-teacher-wanted-to-buy-a-gun.html | Witness Says Teacher Wanted to Buy a Gun | By Lisa W Foderaro Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/jabbo-smith-82-trumpeter-dies-called-rival-to-louis-armstrong.html | Jabbo Smith 82 Trumpeter Dies Called Rival to Louis Armstrong | By Peter Watrous | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/olav-v-norway-s-king-33-years-and-resistance-hero-dies-at-87.html | Olav V Norways King 33 Years And Resistance Hero Dies at 87 | By Peter B Flint | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/r-burdell-bixby-76-gop-aide-who-directed-thruway-authority.html | R Burdell Bixby 76 GOP Aide Who Directed Thruway Authority | By Glenn Fowler | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/obituaries/ronald-michels-47-an-ophthalmologist-and-retinal-expert.html | Ronald Michels 47 An Ophthalmologist And Retinal Expert | By Alfonso A Narvaez | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/abroad-at-home-power-and-obligation.html | ABROAD AT HOME Power and Obligation | By Anthony Lewis | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/editorial-notebook-a-salute-for-a-man-and-a-uniform.html | Editorial Notebook A Salute for a Man and a Uniform | By Roger Starr | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/lets-not-get-carried-away.html | Lets Not Get Carried Away | John D Steinbruner | TX 2-988589 | 1991-01-23 |

| | | | | |
|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/on-my-mind-the-first-battle.html | ON MY MIND The First Battle | By A M Rosenthal | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/the-antiwar-movement-this-time.html | The AntiWar Movement This Time | By Jim Miller | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/opinion/what-army-ads-dont-say.html | What Army Ads Dont Say | By Jessica Siegel | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/baseball-kelly-signs-with-the-yankees-and-avoids-arbitration-hearing.html | BASEBALL Kelly Signs With the Yankees And Avoids Arbitration Hearing | By Murray Chass | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/boxing-taylor-rises-in-class-but-still-wants-chavez.html | BOXING Taylor Rises in Class but Still Wants Chavez | By Phil Berger | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/college-football-suspension-by-coach-leaves-southern-cal-s-marinovich-confused.html | COLLEGE FOOTBALL Suspension by Coach Leaves Southern Cals Marinovich Confused | By Samantha Stevenson Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/jackson-out-so-raiders-will-rely-on-allen-bell.html | Jackson Out So Raiders Will Rely on Allen Bell | By Michael Martinez Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/nfl-playoffs-elliott-must-lead-the-way-for-the-giants-to-run-well.html | NFL PLAYOFFS Elliott Must Lead the Way For the Giants to Run Well | By William N Wallace Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/nfl-playoffs-the-conference-championships-lofton-brings-healing-touch.html | NFL PLAYOFFS The Conference Championships Lofton Brings Healing Touch | By Malcolm Moran Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/parcells-denies-claim-by-former-giant-end.html | Parcells Denies Claim By Former Giant End | Special to The New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/pro-basketball-nets-now-in-quest-of-a-big-scorer.html | PRO BASKETBALL Nets Now in Quest of a Big Scorer | By Sam Goldaper | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/pro-hockey-blackhawks-outmuscle-rangers.html | PRO HOCKEY Blackhawks Outmuscle Rangers | By Joe Sexton | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/pro-hockey-unimpressive-islanders-smothered-by-oilers.html | PRO HOCKEY Unimpressive Islanders Smothered by Oilers | By Robin Finn Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/scheduling-of-events-big-and-small-schools-will-continue-playing.html | SCHEDULING OF EVENTS Big and Small Schools Will Continue Playing | By William C Rhoden | TX 2-988589 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/scheduling-of-events-nfl-says-it-will-play-with-tight-security.html | SCHEDULING OF EVENTS NFL Says It Will Play With Tight Security | By Gerald Eskenazi | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/sports-of-the-times-a-man-with-a-lot-on-his-mind.html | SPORTS OF THE TIMES A Man With A Lot on His Mind | By Ira Berkow | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/tennis-edberg-and-lendl-advance-amid-subdued-atmosphere.html | TENNIS Edberg and Lendl Advance Amid Subdued Atmosphere | Special to The New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/the-conference-championships-montana-is-center-of-attention-for-49ers.html | THE CONFERENCE CHAMPIONSHIPS Montana Is Center Of Attention For 49ers | By Thomas George Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/sports/yellow-jackets-and-lions-to-play.html | Yellow Jackets And Lions to Play | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/style/chronicle-574791.html | CHRONICLE | By Susan Heller Anderson | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/style/chronicle-575591.html | CHRONICLE | By Susan Heller Anderson | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/style/chronicle-930591.html | CHRONICLE | By Susan Heller Anderson | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/theater/in-rehearsal-broadway-at-cut-prices.html | In Rehearsal Broadway At Cut Prices | By Mervyn Rothstein | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/a-150-million-loan-buys-philadelphia-some-time.html | A 150 Million Loan Buys Philadelphia Some Time | By Michael Decourcy Hinds Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/aids-infected-doctors-and-dentists-are-urged-to-warn-patients-or-quit.html | AIDSInfected Doctors and Dentists Are Urged to Warn Patients or Quit | By Lawrence K Altman | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/another-question-in-a-cosmic-riddle.html | ANOTHER QUESTION IN A COSMIC RIDDLE | By John Noble Wilford Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/bank-robber-in-wheelchair-has-an-alibi-costly-medicine.html | Bank Robber in Wheelchair Has an Alibi Costly Medicine | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/boston-journal-for-homeless-veterans-a-barracks.html | Boston Journal For Homeless Veterans a Barracks | Special to The New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/drug-eases-infection-in-children-with-aids.html | Drug Eases Infection in Children With AIDS | AP | TX 2-988589 | 1991-01-23 |

| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/father-wins-a-ruling-on-right-to-die.html | Father Wins a Ruling on Right to Die | Special to The New York Times | TX 2-988589 | 1991-01-23 |
|---|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/new-us-cardinal-may-be-appointed.html | NEW US CARDINAL MAY BE APPOINTED | By Ari L Goldman | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/school-bus-crash-kills-girl.html | School Bus Crash Kills Girl | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/search-for-miners-halted.html | Search for Miners Halted | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/texas-woman-s-kin-is-accused-in-rape-that-led-to-inquiry.html | Texas Womans Kin Is Accused in Rape That Led to Inquiry | By Lisa Belkin Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/dropping-case-that-led-to-miami-riot.html | US Dropping Case That Led to Miami Riot | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/us-panel-lists-steps-to-end-rail-contract-dispute.html | US Panel Lists Steps to End Rail Contract Dispute | AP | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-gulf-americans-reaction-anxious-nation-drawn-together-for-support-exhibits.html | WAR IN THE GULF Americans Reaction Anxious Nation Drawn Together For Support Exhibits a Quiet Pride | By Jane Gross | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-air-force-base-pilots-wives-comfort-pride-and-one-another.html | WAR IN THE GULF Air Force Base Pilots Wives Comfort Pride and One Another | By B Drummond Ayres Jr Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-families-with-children-in-israel-parents-agonize-at-home.html | WAR IN THE GULF Families With Children in Israel Parents Agonize at Home | By Ari L Goldman Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-schools-coming-to-grips-with-pupils-trauma.html | WAR IN THE GULF Schools Coming to Grips With Pupils Trauma | By William Celis 3d | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-the-networks-giant-tv-audience-for-bush-s-speech.html | WAR IN THE GULF The Networks GIANT TV AUDIENCE FOR BUSHS SPEECH | By Bill Carter Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-travel-disruptions-for-subways-and-airports.html | WAR IN THE GULF Travel Disruptions For Subways And Airports | By James Barron | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/war-in-the-gulf-tv-critic-s-notebook-a-day-of-good-news-then-urgency.html | WAR IN THE GULF TV Critics Notebook A Day of Good News Then Urgency | By Walter Goodman | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/us/woman-is-arrested-in-a-series-of-killings-in-florida.html | Woman Is Arrested in a Series of Killings in Florida | By Ronald Smothers Special To the New York Times | TX 2-988589 | 1991-01-23 |

| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/eager-to-help-russians-germans-cut-other-aid.html | Eager to Help Russians Germans Cut Other Aid | By Stephen Kinzer Special To the New York Times | TX 2-988589 | 1991-01-23 |
|---|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/gjirokaster-journal-behind-albanian-curtain-the-sad-and-the-seedy.html | Gjirokaster Journal Behind Albanian Curtain The Sad and the Seedy | By Paul Anastasi Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/mandela-and-buthelezi-set-date-to-meet.html | Mandela and Buthelezi Set Date to Meet | By Christopher S Wren Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/soviet-crackdown-kremlin-gorbachev-s-limits-censorship-army-baltics-means.html | SOVIET CRACKDOWN The Kremlin Gorbachevs Limits Censorship on Army in Baltics Means Glasnost Is Not Public Accountability | By Craig R Whitney Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/soviet-crackdown-latvia-a-gorbachev-call-lifts-latvia-hope.html | SOVIET CRACKDOWN Latvia A GORBACHEV CALL LIFTS LATVIA HOPE | By Francis X Clines Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/soviet-crackdown-lithuania-soviets-insist-they-won-t-use-force-unseat.html | SOVIET CRACKDOWN Lithuania Soviets Insist They Wont Use Force to Unseat Lithuanians | By Bill Keller Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/soviet-crackdown-washington-baltic-crackdown-angers-congress.html | SOVIET CRACKDOWN Washington BALTIC CRACKDOWN ANGERS CONGRESS | By David Binder Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/strife-empties-south-african-village.html | Strife Empties South African Village | By Christopher S Wren Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-around-world-soviets-wanted-us-delay-but-plea-iraq-was-late-coalition-s.html | WAR IN THE GULF Around the World Soviets Wanted US Delay But Plea to Iraq Was Late Coalitions Allies Are Firm | By Craig R Whitney Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-decision-setting-hour-for-war-start-bush-gave-iraqis-one-day-grace.html | WAR IN THE GULF The Decision Setting the Hour for the War to Start Bush Gave Iraqis One Day of Grace | By Thomas L Friedman Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-overview-iraqis-fire-missiles-israeli-cities-after-second-day-allied.html | WAR IN THE GULF The Overview IRAQIS FIRE MISSILES AT ISRAELI CITIES AFTER SECOND DAY OF ALLIED BOMBING US DISCOURAGES AN ISRAELI RESPONSE | By Michael R Gordon Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-pilots-allied-fliers-jubilantly-tell-early-control-skies-iraq-planes.html | WAR IN THE GULF The Pilots Allied Fliers Jubilantly Tell of Early Control of the Skies as Iraq Planes Fled | By Philip Shenon Special To the New York Times | TX 2-988589 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-saudi-arabia-riyadh-prepares-for-new-dangers-after-iraqi-attack-israel.html | WAR IN THE GULF Saudi Arabia Riyadh Prepares for New Dangers After Iraqi Attack on Israel | By Judith Miller Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-turkey-ankara-authorizes-use-mediterranean-base-us-for-attacks-iraq.html | WAR IN THE GULF Turkey Ankara Authorizes Use of Mediterranean Base by US for Attacks on Iraq | By Clyde Haberman Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-gulf-us-israel-barrage-iraqi-missiles-israel-complicates-us-strategy-gulf.html | WAR IN THE GULF The US and Israel Barrage of Iraqi Missiles on Israel Complicates US Strategy in Gulf | By Thomas L Friedman Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-around-the-world-britain-strong-display-of-support.html | WAR IN THE GULF AROUND THE WORLD  BRITAIN Strong Display Of Support | By Steven Prokesch Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-around-the-world-japan-financial-aid-is-pledged.html | WAR IN THE GULF AROUND THE WORLD  JAPAN Financial Aid Is Pledged | By Steven R Weisman Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-around-the-world-western-europe-allied-backing-but-protests-too.html | WAR IN THE GULF AROUND THE WORLD  WESTERN EUROPE Allied Backing But Protests Too | By Alan Riding Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-dhahran-hotel-guests-held-in-bomb-shelter.html | WAR IN THE GULF Dhahran HOTEL GUESTS HELD IN BOMB SHELTER | By Philip Shenon Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-iraq-hussein-is-defiant-as-raids-continue.html | WAR IN THE GULF Iraq HUSSEIN IS DEFIANT AS RAIDS CONTINUE | By Elaine Sciolino Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-israel-israelis-report-limited-damage.html | WAR IN THE GULF Israel ISRAELIS REPORT LIMITED DAMAGE | By Joel Brinkley Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-the-arabs-some-arabs-greet-fighting-but-deeper-divide-is-feared.html | WAR IN THE GULF The Arabs Some Arabs Greet Fighting But Deeper Divide Is Feared | By Youssef M Ibrahim Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-the-military-us-says-early-air-attack-caught-iraq-off-guard.html | WAR IN THE GULF The Military US Says Early Air Attack Caught Iraq Off Guard | By Patrick E Tyler Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-the-president-bush-sets-somber-tone-seeing-hard-days-ahead.html | WAR IN THE GULF The President Bush Sets Somber Tone Seeing Hard Days Ahead | By Maureen Dowd Special To the New York Times | TX 2-988589 | 1991-01-23 |
| 1991-01-18 | https://www.nytimes.com/1991/01/18/world/war-in-the-gulf-the-press-government-s-strict-orders-limit-reports.html | WAR IN THE GULF The Press Governments Strict Orders Limit Reports | By Neil A Lewis Special To the New York Times | TX 2-988589 | 1991-01-23 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/2-years-late-joint-venture-in-music-goes-to-moscow.html | 2 Years Late Joint Venture In Music Goes to Moscow | By Bernard Holland | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/bridge-616691.html | Bridge | By Alan Truscott | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/panel-turns-down-plan-for-korean-war-shrine.html | Panel Turns Down Plan For Korean War Shrine | By Barbara Gamarekian Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-dance-ensemble-s-debut-in-orfeo.html | ReviewDance Ensembles Debut in Orfeo | By Allan Kozinn | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-dance-ferocious-as-becomes-the-tyger.html | ReviewDance Ferocious As Becomes The Tyger | By Jack Anderson | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-dance-petronio-company-explores-esthetics-of-a-post-punk-era.html | ReviewDance Petronio Company Explores Esthetics of a PostPunk Era | By Anna Kisselgoff | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-jazz-scat-singing-ballads-and-jazz.html | ReviewJazz Scat Singing Ballads And Jazz | By John S Wilson | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-music-3-changes-in-one-concert.html | ReviewMusic 3 Changes in One Concert | By Donal Henahan | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-music-argentine-chamber-players.html | ReviewMusic Argentine Chamber Players | By John Rockwell | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-music-inevitably-war-intrudes.html | ReviewMusic Inevitably War Intrudes | By John Rockwell | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/review-opera-a-menacing-sort-of-devil.html | ReviewOpera A Menacing Sort of Devil | By Bernard Holland | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/arts/rock-stars-flock-to-rio-for-9-days-of-concerts.html | Rock Stars Flock to Rio For 9 Days Of Concerts | By Jon Pareles Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/books/books-of-the-times-a-quest-to-kill-time-in-the-yucatan.html | Books of The Times A Quest to Kill Time in the Yucatan | By Christopher LehmannHaupt | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/alcoa-posts-140.4-million-quarterly-loss.html | Alcoa Posts 1404 Million Quarterly Loss | By Jonathan P Hicks | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/article-775891-no-title.html | Article 775891  No Title | By Stephen Labaton Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/at-hub-in-atlanta-bewildered-eastern-travelers.html | At Hub in Atlanta Bewildered Eastern Travelers | By Jerry Schwartz Special To the New York Times | TX 2-990582 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/chief-of-claris-is-selected-for-a-high-post-at-go-corp.html | Chief of Claris Is Selected For a High Post at Go Corp | By Lawrence M Fisher Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/company-news-gte-and-contel-merger-advances.html | COMPANY NEWS GTE and Contel Merger Advances | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/company-news-ncr-sees-violations-in-bid-by-at-t.html | COMPANY NEWS NCR Sees Violations In Bid by ATT | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/documents-case-plea.html | Documents Case Plea | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/dow-rises-week-s-gain-sets-record.html | Dow Rises Weeks Gain Sets Record | By Robert J Cole | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/eastern-airlines-is-shutting-down-and-plans-to-liquidate-its-assets.html | Eastern Airlines Is Shutting Down And Plans to Liquidate Its Assets | By Agis Salpukas | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/many-may-avoid-paris-couture-shows-because-of-war.html | Many May Avoid Paris Couture Shows Because of War | By Woody Hochswender | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/mellon-bank-posts-a-loss.html | Mellon Bank Posts a Loss | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/milken-and-s-l-executives-sued.html | Milken and SL Executives Sued | By Kurt Eichenwald | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/modest-late-rally-lifts-treasuries.html | Modest Late Rally Lifts Treasuries | By H J Maidenberg | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/new-chairman-at-heileman-replaces-ousted-executive.html | New Chairman at Heileman Replaces Ousted Executive | By Michael Lev | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/nissan-plans-new-factory-for-engines-in-tennessee.html | Nissan Plans New Factory For Engines in Tennessee | By Paul C Judge Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/patents-bouncing-messages-off-meteor-trails.html | Patents Bouncing Messages Off Meteor Trails | By Edmund L Andrews | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/patents-customized-candy-bars.html | Patents Customized Candy Bars | By Edmund L Andrews | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/patents-preserving-wine-after-bottle-is-opened.html | Patents Preserving Wine After Bottle Is Opened | By Edmund L Andrews | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/price-of-oil-dips-below-20-a-barrel.html | Price of Oil Dips Below 20 a Barrel | By Matthew L Wald | TX 2-990582 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/pride-of-a-texas-plant-the-fast-and-agile-f-16.html | Pride of a Texas Plant The Fast and Agile F16 | By Thomas C Hayes Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/rhode-island-bank-inquiry.html | Rhode Island Bank Inquiry | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/savvy-woman-magazine-sets-last-issue.html | Savvy Woman Magazine Sets Last Issue | By Deirdre Carmody | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/trade-gap-narrowed-in-november.html | Trade Gap Narrowed in November | By Clyde H Farnsworth Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/us-acts-to-kill-rumors-on-oil.html | US Acts to Kill Rumors on Oil | Special to The New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/business/your-money-one-simple-way-to-help-on-taxes.html | Your Money One Simple Way To Help on Taxes | By Jan M Rosen | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/movies/review-film-secret-robot-runs-amok-in-a-miniskirt.html | ReviewFilm Secret Robot Runs Amok In a Miniskirt | By Vincent Canby | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/news/accountants-as-financial-planners.html | Accountants as Financial Planners | By Leonard Sloane Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/news/coping-with-snow-and-ice-removal.html | Coping With Snow and Ice Removal | By John Warde | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/news/guidepost-pick-a-card-any-card.html | Guidepost Pick a Card Any Card | By Robert Hurtado | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/news/what-prompted-investigations-into-pricing-of-baby-formula.html | What Prompted Investigations Into Pricing of Baby Formula | By Barry Meier | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/18-wheeler-returns-to-earth.html | 18Wheeler Returns to Earth | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/41-students-sprayed-by-mace.html | 41 Students Sprayed by Mace | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/about-new-york-in-a-dark-world-a-diverse-few-pray-for-peace.html | About New York In a Dark World A Diverse Few Pray for Peace | By Douglas Martin | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/among-new-york-s-neediest-the-mentally-ill-homeless.html | Among New Yorks Neediest The Mentally Ill Homeless | By Jonathan Rabinovitz | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/city-cites-firefighters-errors-in-delay-at-fatal-queens-blaze.html | City Cites Firefighters Errors In Delay at Fatal Queens Blaze | By Joseph P Fried | TX 2-990582 | 1991-01-24 |

| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/feuding-lawyers-get-a-hearing-their-peers-an-earful.html | Feuding Lawyers Get a Hearing Their Peers an Earful | By William Glaberson | TX 2-990582 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/new-york-city-plans-to-reduce-beds-for-homeless.html | New York City Plans to Reduce Beds for Homeless | By Thomas Morgan | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/new-york-wont-t-tell-doctors-with-aids-to-inform-patients.html | New York Wont Tell Doctors With AIDS to Inform Patients | By Lawrence K Altman | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/newark-faces-tax-increase-mayor-tries-to-avert-layoffs.html | Newark Faces Tax Increase Mayor Tries to Avert Layoffs | By Joseph F Sullivan Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/no-7-irt-line-will-shut-down-for-7-weekends.html | No 7 IRT Line Will Shut Down For 7 Weekends | By Stephanie Strom | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/some-progress-is-seen-in-talks-with-teachers.html | Some Progress Is Seen in Talks With Teachers | By Josh Barbanel | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/teacher-corps-may-feel-weight-of-new-york-city-budget-crisis.html | Teacher Corps May Feel Weight Of New York City Budget Crisis | By Andrew L Yarrow | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/us-judge-says-jail-must-relax-limits-on-gotti.html | US Judge Says Jail Must Relax Limits on Gotti | By Arnold H Lubasch | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/nyregion/youth-pleads-guilty-in-friends-drownings.html | Youth Pleads Guilty in Friends Drownings | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/chad-walsh-teacher-and-writer-of-poetry-and-prose.html | Chad Walsh Teacher and Writer of Poetry and Prose | By Edwin McDowell | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/giacomo-manzu-is-dead-at-82-prolific-sculptor-of-varied-images.html | Giacomo Manzu Is Dead at 82 Prolific Sculptor of Varied Images | By Marlise Simons Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/leo-hurwitz-81-blacklisted-maker-of-documentaries.html | Leo Hurwitz 81 Blacklisted Maker Of Documentaries | By Glenn Fowler | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/obituaries/miles-copeland-74-expert-on-mideast-writer-and-ex-spy.html | Miles Copeland 74 Expert on Mideast Writer and ExSpy | By Joan Cook | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/a-quick-victory-it-better-be.html | A Quick Victory It Better Be | By John Mueller | TX 2-990582 | 1991-01-24 |

| 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/condoms-in-schools-the-right-lesson.html | Condoms in Schools The Right Lesson | By Paul Epstein | TX 2-990582 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/mud-and-blood-are-sisters.html | Mud and Blood Are Sisters | By Yevgeny Yevtushenko | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/observer-sure-but-also.html | OBSERVER Sure But Also | By Russell Baker | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/the-editorial-notebook-ghost-of-reform-in-nashville.html | The Editorial Notebook Ghost of Reform in Nashville | By Brent Staples | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/opinion/we-dont-need-another-dr-king.html | We Dont Need Another Dr King | By Patricia Hill Collins | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/baseball-players-and-clubs-show-figures-for-arbitration.html | BASEBALL Players and Clubs Show Figures for Arbitration | By Murray Chass | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-conference-championships-bills-fans-attend-service-rally-canceled.html | NFL Playoffs The Conference Championships Bills Fans Attend Service as Rally Is Canceled | By Malcolm Moran Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-conference-championships-montana-misses-49ers-practice-with-flu.html | NFL Playoffs The Conference Championships Montana Misses 49ers Practice With the Flu | By Thomas George Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-conference-championships-simms-giants-sideline-for-remainder.html | NFL Playoffs The Conference Championships Simms on Giants Sideline For Remainder of Playoffs | By Frank Litsky Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-the-conference-championships-defense-could-define-giants-49ers-game.html | NFL Playoffs The Conference Championships Defense Could Define Giants49ers Game | By Frank Litsky | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/nfl-playoffs-the-conference-championships-nfl-will-make-final-decision-tomorrow.html | NFL Playoffs The Conference Championships NFL Will Make Final Decision Tomorrow | By Gerald Eskenazi | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/pro-basketball-from-bad-to-worst-knicks-fall-apart-in-miami.html | Pro Basketball From Bad to Worst Knicks Fall Apart in Miami | By Clifton Brown | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/pro-basketball-nets-hold-off-celtics-rally-and-end-11-game-slump.html | Pro Basketball Nets Hold Off Celtics Rally And End 11Game Slump | By Jack Curry Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/sports-of-the-times-superstar-at-home-in-super-city.html | SPORTS OF THE TIMES Superstar At Home in Super City | By Joseph Durso | TX 2-990582 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-19 | https://www.nytimes.com/1991/01/19/sports/track-and-field-johnson-starts-off-slowly-again-and-finishes-2d.html | Track and Field Johnson Starts Off Slowly Again and Finishes 2d | By Michael Martinez Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/style/chronicle-135191.html | CHRONICLE | By Susan Heller Anderson | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/style/chronicle-136091.html | CHRONICLE | By Susan Heller Anderson | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/style/chronicle-137891.html | CHRONICLE | By Susan Heller Anderson | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/theater/review-theater-lyndon-johnson-s-duet-with-power.html | ReviewTheater Lyndon Johnsons Duet With Power | By Mel Gussow | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/attorney-general-backs-philadelphia-loan.html | Attorney General Backs Philadelphia Loan | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/beliefs-144591.html | Beliefs | By Peter Steinfels | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/coal-company-admits-safety-test-fraud.html | Coal Company Admits Safety Test Fraud | By Keith Schneider Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/father-in-right-to-die-case-loses-an-appeal.html | Father in RighttoDie Case Loses an Appeal | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/high-court-to-decide-issue-on-election-of-state-judges.html | High Court to Decide Issue On Election of State Judges | By Linda Greenhouse Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/jury-has-case-of-lujan-s-son.html | Jury Has Case of Lujans Son | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/parents-sue-alabama-over-school-financing.html | Parents Sue Alabama Over School Financing | By William Celis 3d | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/steering-inmates-to-jobs-by-innovative-training.html | Steering Inmates to Jobs By Innovative Training | By Andrew H Malcolm | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/us-admits-payments-to-noriega.html | US Admits Payments to Noriega | By David Johnston Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/us-says-air-crashes-dipped.html | US Says Air Crashes Dipped | AP | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/war-gulf-for-american-jews-arabs-tug-divided-emotions-recurring-dread-that-iraqi.html | WAR IN THE GULF For American Jews and Arabs the Tug of Divided Emotions A Recurring Dread that Iraqi Victims May be Relatives | By Tim Golden | TX 2-990582 | 1991-01-24 |

| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/war-gulf-for-american-jews-arabs-tug-divided-emotions-words-support-for-us-goals.html | WAR IN THE GULF For American Jews and Arabs the Tug of Divided Emotions Words of Support for US Goals and Prayer for Israel | By Ari L Goldman | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/war-gulf-missing-action-friends-recall-downed-pilot-s-can-outlook-love-flying.html | WAR IN THE GULF Missing in Action Friends Recall Downed Pilots CanDo Outlook and Love of Flying | By Ronald Smothers Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/us/war-in-the-gulf-public-opinion-approval-of-bush-soars.html | WAR IN THE GULF Public Opinion Approval of Bush Soars | By Michael R Kagay | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/3-east-europe-leaders-delay-talks-on-soviets.html | 3 East Europe Leaders Delay Talks on Soviets | Special to The New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/bungamati-journal-a-town-so-old-communism-is-hope-of-future.html | Bungamati Journal A Town So Old Communism Is Hope of Future | By Barbara Crossette Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/gorbachev-draws-ex-backers-rage.html | Gorbachev Draws ExBackers Rage | By Craig R Whitney Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/japan-s-homeless-seen-yet-ignored.html | Japans Homeless Seen Yet Ignored | By Steven R Weisman Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/lithuanians-improvising-resume-tv-broadcasts.html | Lithuanians Improvising Resume TV Broadcasts | By Francis X Clines Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/south-african-judge-throws-out-police-suit-against-2-papers.html | South African Judge Throws Out Police Suit Against 2 Papers | By Christopher S Wren Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-air-commander-general-who-planned-air-assault-with-lessons-vietnam.html | WAR IN THE GULF Air Commander General Who Planned Air Assault With Lessons of Vietnam Charles Albert Horner | By Robert D McFadden Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-israel-iraqi-fires-new-missle-attack-israel-allies-continue-bombing-seek.html | WAR IN THE GULF Israel Iraq Fires New Missle Attack at Israel Allies Continue Bombing Seek Launchers | By Joel Brinkley Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-psychological-war-cia-joins-military-move-sap-iraqi-confidence.html | WAR IN THE GULF The Psychological War CIA Joins Military Move to Sap Iraqi Confidence | By Michael Wines Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-sea-war-computerized-accuracy-relief-see-tomahawks-fly.html | WAR IN THE GULF The Sea War Computerized Accuracy A Relief to See the Tomahawks Fly | By Eric Schmitt Special To the New York Times | TX 2-990582 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-soviet-union-moscow-urges-middle-east-nations-avoid-arab-israeli-war.html | WAR IN THE GULF Soviet Union Moscow Urges Middle East Nations to Avoid an ArabIsraeli War | By Esther B Fein Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-gulf-tel-aviv-day-false-alarms-fear-flanked-real-explosions.html | WAR IN THE GULF Tel Aviv A Day of False Alarms and Fear Flanked by Real Explosions | By Sabra Chartrand Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-desert-weather-advantage-for-the-iraqis-clouds-hinder-air-raids.html | WAR IN THE GULF Desert Weather Advantage for the Iraqis Clouds Hinder Air Raids | By William J Broad | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-iraq-raids-said-to-cut-power-in-baghdad.html | WAR IN THE GULF Iraq RAIDS SAID TO CUT POWER IN BAGHDAD | By Elaine Sciolino Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-jordan-in-jordan-the-iraqis-regain-respect-by-striking-at-israel.html | WAR IN THE GULF Jordan In Jordan the Iraqis Regain Respect by Striking at Israel | By Alan Cowell Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-saudi-arabia-impact-of-an-israeli-act-weighed-by-the-arabs.html | WAR IN THE GULF Saudi Arabia Impact of an Israeli Act Weighed by the Arabs | By Judith Miller Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-television-feast-of-viewing-but-little-nourishment.html | WAR IN THE GULF Television Feast of Viewing but Little Nourishment | By Alex S Jones | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-the-air-war-fighters-target-of-flak-triggered-by-other-jets.html | WAR IN THE GULF The Air War Fighters Target of Flak Triggered by Other Jets | By Malcolm W Browne Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-the-kuwaitis-kuwait-says-iraq-flew-10-stolen-jets-to-africa.html | WAR IN THE GULF The Kuwaitis Kuwait Says Iraq Flew 10 Stolen Jets to Africa | By Paul Lewis Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-the-overview-air-assault-fails-to-wipe-out-all-mobile-missiles.html | WAR IN THE GULF The Overview Air Assault Fails to Wipe Out All Mobile Missiles | By R W Apple Jr Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-the-weapons-incoming-iraqi-missile-destroyed-over-saudi-base.html | WAR IN THE GULF The Weapons Incoming Iraqi Missile Destroyed Over Saudi Base | By Philip Shenon Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-turkey-us-is-said-to-use-turkish-air-bases.html | WAR IN THE GULF Turkey US IS SAID TO USE TURKISH AIR BASES | By Clyde Haberman Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-us-airlines-ordered-to-lend-more-planes.html | WAR IN THE GULF US Airlines Ordered To Lend More Planes | Special to The New York Times | TX 2-990582 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-washington-2d-iraqi-attack-on-israel-raises-concern-in-us.html | WAR IN THE GULF Washington 2d Iraqi Attack on Israel Raises Concern in US | By Andrew Rosenthal Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-19 | https://www.nytimes.com/1991/01/19/world/war-in-the-gulf-western-europe-western-europe-assails-iraqis-attacks-on-israel.html | WAR IN THE GULF Western Europe Western Europe Assails Iraqis Attacks on Israel | By Alan Riding Special To the New York Times | TX 2-990582 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/archives/gardening-a-showy-meadow-has-many-facets.html | GardeningA Showy Meadow Has Many Facets | By Robert W Duell | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/archives/pop-music-the-auteur-theory-of-music-video-means-no-more-pretty.html | POP MUSICThe Auteur Theory of Music Video Means No More Pretty Cliches | By Margot Mifflin | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/antiques-haunting-symbols-mark-the-bones-of-new-guinea.html | ANTIQUES Haunting Symbols Mark the Bones Of New Guinea | By Rita Reif | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/art-view-a-hypersensitive-nose-for-the-next-new-thing.html | ART VIEW A Hypersensitive Nose for the Next New Thing | By Roberta Smith | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/classical-music-pop-goes-the-music-classical-too.html | CLASSICAL MUSIC Pop Goes The Music Classical Too | By K Robert Schwarz | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/classical-view-the-peaks-and-the-pits-of-criticism.html | CLASSICAL VIEW The Peaks And the Pits Of Criticism | By Donal Henahan | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/dance-view-de-valois-in-motion-through-time.html | DANCE VIEW De Valois In Motion Through Time | By Anna Kisselgoff | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/mr-mozart-comes-to-lincoln-center.html | Mr Mozart Comes to Lincoln Center | By James R Oestreich | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/photography-view-a-museum-looks-at-a-gift-horse-not-in-the-mouth.html | PHOTOGRAPHY VIEW A Museum Looks at a Gift Horse Not in the Mouth | By Andy Grundberg | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/pop-view-finally-a-lincoln-center-for-american-music.html | POP VIEW Finally a Lincoln Center for American Music | By Peter Watrous | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/recordings-view-grief-and-gloom-from-a-sting-without-a-cause.html | RECORDINGS VIEW Grief and Gloom From a Sting Without a Cause | By Jon Pareles | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/recordings-view-some-operatic-legends-arise-from-the-lp-s-ashes.html | RECORDINGS VIEW Some Operatic Legends Arise From the LPs Ashes | By Thor Eckert Jr | TX 2-991417 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/review-ballet-an-evening-highlighted-by-debuts.html | ReviewBallet An Evening Highlighted By Debuts | By Jennifer Dunning | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/review-dance-sokolow-takes-a-bow-for-50-years.html | ReviewDance Sokolow Takes a Bow for 50 Years | By Anna Kisselgoff | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/review-jazz-fearless-piano-improvisations-from-by-toshiko-akiyoshi.html | ReviewJazz Fearless Piano Improvisations From by Toshiko Akiyoshi | By Peter Watrous | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/review-music-avant-garde-group-flirts-with-an-uptown-ambiance.html | ReviewMusic AvantGarde Group Flirts With an Uptown Ambiance | By John Rockwell | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/television-grit-or-glamour-time-to-investigate.html | TELEVISION Grit or Glamour Time to Investigate | By Bill Carter | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/arts/tv-view-talkin-bout-my-g-g-generation.html | TV VIEW Talkin Bout My GGGeneration | By Joyce Maynard | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/a-power-death-in-the-hamptons.html | A Power Death in the Hamptons | By Helen Dudar | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/a-scoop-before-dying.html | A Scoop Before Dying | By David Murray | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/an-irredeemable-clan.html | An Irredeemable Clan | By Ilan Stavans | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/art-imitates-hype.html | Art Imitates Hype | By Paula Weideger | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/children-s-books-082291.html | Childrens Books | By Hazel Rochman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/crime-099791.html | CRIME | By Marilyn Stasio | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/divinely-disordered.html | Divinely Disordered | By Sarah Boxer | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/doing-business-with-moscow-inc.html | Doing Business With Moscow Inc | By Joseph Finder | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/dont-worry-be-happy.html | Dont Worry Be Happy | By Marian Sandmaier | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/fish-fall-from-the-sky-for-a-reason.html | Fish Fall From the Sky for a Reason | By Barbara Kingsolver | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-fiction-964491.html | IN SHORT FICTION | By Kit Reed | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-fiction-965291.html | IN SHORT FICTION | By Rosemary L Bray | TX 2-991417 | 1991-01-24 |

| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-fiction.html | IN SHORT FICTION | By Mark Dery | TX 2-991417 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-nonfiction-967991.html | IN SHORT NONFICTION | By Dava Sobel | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-nonfiction-968791.html | IN SHORT NONFICTION | By Robert Waddell | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-nonfiction-home-sweet-damp-home.html | IN SHORT NONFICTIONHome Sweet Damp Home | By Maggie Nichols | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Paul Weissman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/liberating-the-slaves-and-himself.html | Liberating the Slaves and Himself | By Frederick Allen | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/majoring-in-boyfriends.html | Majoring in Boyfriends | By Joan Jacobs Brumberg | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/making-it.html | Making It | By Roy Larson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/obsessed-in-cairo.html | Obsessed in Cairo | By Peter Theroux | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/romancing-the-muse-just-wait-and-she-ll-come-sidling-up.html | Romancing the Muse Just Wait and Shell Come Sidling Up | By John Barth | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/skeleton-keys.html | Skeleton Keys | By Malcolm W Browne | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/starched-in-connecticut.html | Starched in Connecticut | By Maureen Dowd | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/the-good-thousand-days.html | The Good Thousand Days | By Michael Kazin | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/washed-up-in-buffalo.html | Washed Up in Buffalo | By Frederick Busch | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/weirdos-in-a-strange-land.html | Weirdos in a Strange Land | By Robert Houston | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/books/why-the-boom-went-bust.html | Why the Boom Went Bust | By Ron Chernow | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/all-about-fish-farming-sparing-rod-seeding-pond-americans-grow-more-fish-eat.html | All AboutFish Farming Sparing the Rod Seeding the Pond Americans Grow More Fish to Eat | By Linda Garman Weimer | TX 2-991417 | 1991-01-24 |

| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/business-diary-january-13-18.html | Business DiaryJanuary 1318 | By Allen R Myerson | TX 2-991417 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/food-shortages-now-violence-make-soviet-investing-dicier.html | Food Shortages Now Violence Make Soviet Investing Dicier | By Joel Kurtzman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/forum-us-technology-won-t-win-the-war.html | FORUM US Technology Wont Win the War | By Joel Kurtzman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/forum-what-business-can-teach-the-schools.html | FORUM What Business Can Teach the Schools | By Jeanne Abate Allen | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/in-the-age-of-the-black-box-war.html | In the Age of the Black Box War | By Richard W Stevenson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/managing-miming-the-capitalists-is-not-easy.html | ManagingMiming the Capitalists Is Not Easy | By Ferdinand Protzman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/market-watch-mr-hussein-please-surrender.html | MARKET WATCH Mr Hussein Please Surrender | By Floyd Norris | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/mutual-funds-going-undercover-to-find-service.html | Mutual Funds Going Undercover to Find Service | By Carole Gould | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/technology-how-practical-is-the-sky-plane.html | Technology How Practical Is the Sky Plane | By Lawrence M Fisher | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/the-executive-computer-the-latest-excel-leapfrogs-its-spreadsheet-rivals.html | The Executive Computer The Latest Excel Leapfrogs Its Spreadsheet Rivals | By Peter H Lewis | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/the-executive-life-all-this-tech-talk-gabble-and-no-one-is.html | The Executive LifeAll This Tech Talk Gabble And No One Is Listening | By Deirdre Fanning | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/wall-street-trouble-as-defaults-rise.html | Wall Street Trouble as Defaults Rise | By Alison Leigh Cowan | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/wall-street-when-the-bank-can-t-back-the-bond.html | Wall Street When the Bank Cant Back the Bond | By Alison Leigh Cowan | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/will-the-gulf-war-reignite-a-battle-over-stock-futures.html | Will the Gulf War Reignite a Battle Over Stock Futures | By Edmund L Andrews | TX 2-991417 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/world-markets-a-direct-hit-on-the-pessimists.html | World Markets A Direct Hit on the Pessimists | By Jonathan Fuerbringer | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/business/your-own-account-eliminating-chaos-from-investing.html | Your Own AccountEliminating Chaos From Investing | By Mary Rowland | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/about-men-notes-from-underground.html | About Men Notes From Underground | BY Michael T Kaufman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/beauty-the-roots-of-rock.html | Beauty THE ROOTS OF ROCK | By Penelope Green | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/fashion-the-new-dealers.html | Fashion THE NEW DEALERS | BY Carrie Donovan | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/fashion-the-star-system.html | Fashion THE STAR SYSTEM | BY Ruth La Ferla | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/food-street-life.html | FoodStreet Life | BY Richard Sax | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/harlem-s-ardent-voice.html | HARLEMS ARDENT VOICE | By Joel Dreyfuss | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/on-language-mail-call-all-caps.html | On Language MAIL CALL ALL CAPS | BY William Safire | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/secession-of-the-successful.html | Secession of the Successful | By Robert B Reich | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/magazine/soho-stares-at-hard-times.html | SoHo Stares at Hard Times | BY James Servin | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/movies/film-chicago-goes-for-the-burn.html | FILM Chicago Goes for the Burn | By William E Schmidt | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/movies/film-even-wasp-s-are-allowed-to-have-feelings.html | FILM Even WASPs Are Allowed to Have Feelings | By Richard Brookhiser | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/movies/film-view-home-alone-are-its-kicks-painful-for-kids.html | FILM VIEW Home Alone Are Its Kicks Painful for Kids | By Janet Maslin | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/movies/in-hollywood-class-doesn-t-put-up-much-of-a-struggle.html | In Hollywood Class Doesnt Put Up Much of a Struggle | By Benjamin Demott | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/news/bridge-599891.html | Bridge | By Alan Truscott | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/news/camera.html | Camera | By Andy Grundberg | TX 2-991417 | 1991-01-24 |

| 1991-01-20 | https://www.nytimes.com/1991/01/20/news/chess-597191.html | Chess | By Robert Byrne | TX 2-991417 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/news/coins.html | Coins | By Jed Stevenson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/news/demure-bulletproof-and-ready-to-bristle.html | Demure Bulletproof and Ready to Bristle | By Georgia Dullea | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/news/dressing-up-and-down-when-flying-to-the-sun.html | Dressing Up and Down When Flying to the Sun | By AnneMarie Schiro | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/news/shades-of-the-60-s-for-viewing-the-90-s.html | Shades of the 60s for Viewing the 90s | By Deborah Hofmann | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/news/sunday-menu-red-lentils-with-vegetables-and-rice.html | SUNDAY MENU Red Lentils With Vegetables and Rice | By Marian Burros | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-bicycle-journey-in-search-of-america.html | A Bicycle Journey in Search of America | By Jacqueline Shaheen | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-grant-ends-but-not-the-advice.html | A Grant Ends but Not the Advice | By Lynne Ames | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-la-carte-lively-noodles.html | A la Carte Lively Noodles | By Richard Scholem | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-legend-in-life-teacher-leaves-unexpected-legacy-to-school.html | A Legend in Life Teacher Leaves Unexpected Legacy to School | By Ina Aronow | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-motel-settles-best-western-suit.html | A MOTEL SETTLES BEST WESTERN SUIT | By Lisa W Foderaro | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/a-poetic-touch-in-folk-songs.html | A Poetic Touch in Folk Songs | By Robert P Gluck | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/about-long-island-at-home-on-morning-radio.html | ABOUT LONG ISLAND At Home on Morning Radio | By Diane Ketcham | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/an-athlete-s-courage-conquers-disability.html | An Athletes Courage Conquers Disability | By Jack Cavanaugh | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/answering-the-mail-864491.html | Answering The Mail | BY Bernard Gladstone | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/answering-the-mail-865291.html | Answering The Mail | BY Bernard Gladstone | TX 2-991417 | 1991-01-24 |

| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/answering-the-mail-866091.html | Answering The Mail | BY Bernard Gladstone | TX 2-991417 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/answering-the-mail-867991.html | Answering The Mail | BY Bernard Gladstone | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/art-a-chance-to-learn-about-intaglio-and-to-enjoy-it.html | ART A Chance to Learn About Intaglio and to Enjoy It | By Vivien Raynor | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/art-gallerys-newest-members-display-variety-and-innovation.html | ARTGallerys Newest Members Display Variety and Innovation | By William Zimmer | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/art-linking-czech-historical-eras.html | ARTLinking Czech Historical Eras | By Helen A Harrison | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/art-with-a-great-clamor-machine-age-enters-gallery.html | ART With a Great Clamor Machine Age Enters Gallery | By Vivien Raynor | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/at-airports-passengers-pay-a-price-for-eastern-s-demise.html | At Airports Passengers Pay A Price for Easterns Demise | By Lisa W Foderaro | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/auto-insurance-a-new-option-a-new-dispute.html | Auto Insurance A New Option A New Dispute | By Jay Romano | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/catholic-order-helps-the-homeless.html | Catholic Order Helps the Homeless | Special to The New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/connecticut-guide-310891.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/connecticut-q-a-dr-kenneth-r-dardick-tips-for-staying-healthier-on-the-road.html | CONNECTICUT QA DR KENNETH R DARDICK Tips for Staying Healthier on the Road | By Robert A Hamilton | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/corporate-employees-bolster-emergency-squads.html | Corporate Employees Bolster Emergency Squads | By James C G Conniff | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/crafts-surprising-woven-works.html | CRAFTS Surprising Woven Works | By Betty Freudenheim | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/cross-country-skiers-are-taking-off-with-a-swoosh.html | CrossCountry Skiers Are Taking Off With a Swoosh | By Elsa Brenner | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/deadline-looms-for-victims-of-required-dpt-immunizations.html | Deadline Looms for Victims of Required DPT Immunizations | States News Service | TX 2-991417 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/dining-out-a-cozy-place-serving-spanish-dishes.html | DINING OUTA Cozy Place Serving Spanish Dishes | By Valerie Sinclair | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/dining-out-a-touch-of-the-great-outdoors-in-rye.html | DINING OUTA Touch of the Great Outdoors in Rye | By M H Reed | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/dining-out-chinese-fare-with-a-moderate-hand.html | DINING OUT Chinese Fare With a Moderate Hand | By Patricia Brooks | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/dining-out-vivid-flashback-to-italian-dining-of-old.html | DINING OUT Vivid Flashback to Italian Dining of Old | By Joanne Starkey | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/expriest-now-booking-casino-acts.html | ExPriest Now Booking Casino Acts | By Carla Cantor | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/food-secrets-about-beets-bake-them-eat-the-leaves.html | FOOD Secrets About Beets Bake Them Eat the Leaves | By Moira Hodgson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/gardening-a-winter-of-abnormal-happenings.html | GARDENING A Winter of Abnormal Happenings | By Joan Lee Faust | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/gifts-to-neediest-put-problems-in-perspective.html | Gifts to Neediest Put Problems in Perspective | By Jonathan Rabinovitz | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/home-clinic-for-handmade-rugs-beat-them-beat-them.html | HOME CLINIC For Handmade Rugs Beat Them Beat Them | By John Warde | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/housing-brought-to-life-by-volunteer-effort.html | Housing Brought to Life By Volunteer Effort | By Daniel Hatch | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/human-touches-for-the-computer-age.html | Human Touches for the Computer Age | By Herbert Hadad | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/illegal-debris-tied-to-noxious-odors-at-closed-dump.html | Illegal Debris Tied To Noxious Odors At Closed Dump | By John Rather | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/is-old-landfill-near-school-a-risk.html | Is Old Landfill Near School a Risk | By Linda Saslow | TX 2-991417 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/it-s-s-sweepstakes-time-and-it-s-a-frenzy.html | Its Sweepstakes Time and Its a Frenzy | By Linda Saslow | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/learning-how-to-interrogate-suspects.html | Learning How to Interrogate Suspects | By Jay Romano | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/long-island-journal-465191.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/mandatory-vaccinations-what-the-state-law-requires.html | Mandatory Vaccinations What the State Law Requires | By States News Service | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/music-a-conductor-reflects-on-europe-and-the-us.html | MUSIC A Conductor Reflects On Europe and the US | By Roberta Hershenson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/music-leroy-anderson-tribute-includes-piano-concerto.html | MUSIC Leroy Anderson Tribute Includes Piano Concerto | By Robert Sherman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/music-state-opera-will-stage-rarely-seen-verdi-epic.html | MUSICState Opera Will Stage Rarely Seen Verdi Epic | By Rena Fruchter | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/music-string-rarities-a-little-bit-of-pluck.html | MUSIC String Rarities A Little Bit of Pluck | By Robert Sherman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-approach-is-offered-for-a-white-plains-mall.html | New Approach Is Offered for a White Plains Mall | By Tessa Melvin | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-home-for-a-quaker-meetinghouse.html | New Home for a Quaker Meetinghouse | By Lynne Ames | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-jersey-q-a-william-h-miller-recalling-the-heyday-of-ocean.html | NEW JERSEY Q  A WILLIAM H MILLERRecalling the Heyday of Ocean Liners | By Joseph Deitch | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-york-s-gordian-knot-of-labor-talks-layoffs-and-pay-freezes.html | New Yorks Gordian Knot of Labor Talks Layoffs and Pay Freezes | By Bruce Lambert | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/new-york-s-largest-savings-bank-investigated-for-possible-tax-fraud.html | New Yorks Largest Savings Bank Investigated for Possible Tax Fraud | By Selwyn Raab | TX 2-991417 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/persuasion-pays-off-for-a-talent-scout.html | Persuasion Pays Off for a Talent Scout | By Nancy Harrison | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/phone-messages-on-136-health-topics.html | Phone Messages on 136 Health Topics | By Roberta Hershenson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/political-memo-capitol-is-transformed-by-the-governor-s-pace-and-even-his-family.html | Political Memo Capitol Is Transformed By the Governors Pace And Even His Family | By Kirk Johnson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/rescue-crews-stars-of-tv-series.html | Rescue Crews Stars of TV Series | By Denise Mourges | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/rutgersnew-brunswick-journal-helping-female-science-students-form.html | RUTGERSNEW BRUNSWICK JOURNALHelping Female Science Students Form Bonds | By Louise Saul | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/signs-of-growth-in-the-hispanic-market.html | Signs of Growth in the Hispanic Market | By Penny Singer | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/singing-in-godfather-iii-without-fear.html | Singing in Godfather III Without Fear | By Nancy Harrison | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/state-orders-bridgeport-to-lay-off-workers.html | State Orders Bridgeport to Lay Off Workers | AP | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/students-take-crash-course-in-city-life.html | Students Take Crash Course in City Life | By Lennie Grimaldi | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/the-catskills-story-in-oral-history.html | The Catskills Story in Oral History | By Barbara Delatiner | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/the-view-from-the-hudson-opera-theater-in-the-wings-a-fledgling.html | THE VIEW FROM THE HUDSON OPERA THEATERIn the Wings a Fledgling Company With a Grand Dream | By Lynne Ames | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/the-view-from-ukrainian-heritage-center-connections-to-the-old.html | THE VIEW FROM UKRAINIAN HERITAGE CENTERConnections to the Old Country Nurtured by Volunteer Curators | By Barbara W Carlson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/theater-farcical-maneuverings-in-lend-me-a-tenor.html | THEATER Farcical Maneuverings In Lend Me a Tenor | By Alvin Klein | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/theater-review-how-a-british-nerd-turned-into-a-raconteur.html | THEATER REVIEW How a British Nerd Turned Into a Raconteur | By Leah D Frank | TX 2-991417 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/theater-varied-productions-visit-stamford.html | THEATER Varied Productions Visit Stamford | By Alvin Klein | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/westchester-guide-355891.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/westchester-qa-michael-g-mruz-fighting-the-fear-on-the-home-front.html | WESTCHESTER QA MICHAEL G MRUZFighting the Fear on the Home Front | By Donna Greene | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/nyregion/winning-team-partners-cast-sports-heroes-in-profitable-light.html | Winning Team Partners Cast Sports Heroes in Profitable Light | By Dorothy P Mobilia | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/obituaries/hamilton-fish-in-congress-24-years-dies-at-102.html | Hamilton Fish in Congress 24 Years Dies at 102 | By Eric Pace | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/obituaries/james-a-clendinen-a-newspaper-editor-in-tampa-dies-at-80.html | James A Clendinen A Newspaper Editor In Tampa Dies at 80 | By Marvine Howe | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/foreign-affairs-iraq-the-movie.html | FOREIGN AFFAIRS Iraq the Movie | By Leslie H Gelb | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/liteheaded-marketing.html | LiteHeaded Marketing | By Rinker Buck | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/public-private-the-back-fence.html | PUBLIC  PRIVATE The Back Fence | By Anna Quindlen | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/opinion/why-hussein-hasnt-budged.html | Why Hussein Hasnt Budged | By Efraim Karsh | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/commercial-property-west-side-viaduct-conrail-looking-revival-its-freight.html | Commercial Property The West Side Viaduct Conrail Looking to a Revival of Its freight Traffic | By David W Dunlap | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/focus-south-florida-developers-turning-to-deep-discounts.html | Focus South FloridaDevelopers Turning to Deep Discounts | By Marcie M Cloutier | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/focus-troubled-south-florida-developers-try-discounts.html | FOCUSTroubled South Florida Developers Try Discounts | By Marcie M Cloutier | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/if-you-re-thinking-of-living-in-verona.html | If Youre Thinking of Living in Verona | By Jerry Cheslow | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/in-the-region-long-island-builders-see-hope-but-cut-home-costs.html | In the Region Long IslandBuilders See Hope but Cut Home Costs | By Diana Shaman | TX 2-991417 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/in-the-region-new-jersey-a-new-proposal-for-64-acres-in-mahwah.html | In the Region New JerseyA New Proposal for 64 Acres in Mahwah | By Rachelle Garbarine | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/in-the-region-westchester-and-connecticut-japanese-investors.html | In the Region Westchester and ConnecticutJapanese Investors Begin to Feel the Pinch | By Joseph P Griffith | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/national-notebook-boston-trade-center-about-to-grow.html | NATIONAL NOTEBOOK BostonTrade Center About to Grow | By Susan Diesenhouse | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/national-notebook-santa-monica-calif-the-last-of-the-giants.html | NATIONAL NOTEBOOK Santa Monica Calif The Last Of the Giants | By Andrea Adelson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/national-notebook-seattle-tower-rising-in-a-seedy-area.html | NATIONAL NOTEBOOK Seattle Tower Rising In a Seedy Area | By Harriet King | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/northeast-notebook-boston-trade-center-about-to-grow.html | Northeast Notebook BostonTrade Center About to Grow | By S Diesenhouse | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/northeast-notebook-colchester-vt-condos-in-a-fort.html | Northeast Notebook Colchester VtCondos In a Fort | By Susan Youngwood | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/northeast-notebook-columbia-md-a-new-hotel-built-in-pieces.html | Northeast Notebook Columbia MdA New Hotel Built in Pieces | By Fran Rensbarger | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/perspectives-the-cuomo-tax-as-the-gravy-train-slows-questions-rise.html | Perspectives The Cuomo Tax As the Gravy Train Slows Questions Rise | By Alan S Oser | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/q-and-a-901191.html | Q and A | By Shawn G Kennedy | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/redefining-affordability-for-the-90-s.html | Redefining Affordability for the 90s | By Thomas J Lueck | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/streetscapes-theodore-roosevelt-memorial-hall-legacy-granite-failed-grand-scheme.html | Streetscapes The Theodore Roosevelt Memorial Hall The Legacy in Granite Of a Failed Grand Scheme | By Christopher Gray | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/realestate/talking-co-ops-assuming-control-of-operations.html | Talking Coops Assuming Control of Operations | By Andree Brooks | TX 2-991417 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/about-cars-a-buick-show-car-takes-to-the-road.html | ABOUT CARS A Buick Show Car Takes to the Road | By Marshall Schuon | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/afc-matchup-30-years-in-making.html | AFC Matchup 30 Years in Making | By Malcolm Moran Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/austrian-skier-dies-after-race-fall.html | Austrian Skier Dies After Race Fall | AP | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/baseball-notebook-big-names-change-leagues.html | BASEBALL NOTEBOOK Big Names Change Leagues | By Murray Chass | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/belichick-is-anointed-as-the-latest-genius.html | Belichick Is Anointed As the Latest Genius | By Frank Litsky Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/boxing-taylor-pounds-davis-to-take-title.html | BOXING Taylor Pounds Davis to Take Title | By Phil Berger Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/college-basketball-providence-upsets-connecticut-108-102.html | COLLEGE BASKETBALL Providence Upsets Connecticut 108102 | AP | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/college-basketball-sealy-gets-35-points-as-redmen-win.html | COLLEGE BASKETBALL Sealy Gets 35 Points As Redmen Win | By Sam Goldaper | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/college-basketball-tar-heels-upended-by-the-blue-devils.html | COLLEGE BASKETBALL Tar Heels Upended By the Blue Devils | AP | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/giants-take-a-new-shot-at-the-top.html | Giants Take a New Shot at the Top | By Frank Litsky Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/horse-racing-krone-on-road-back-again.html | HORSE RACING Krone On Road Back Again | By Joseph Durso | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/montana-s-set-49ers-are-ready.html | Montanas Set 49ers Are Ready | By Thomas George Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/nfl-decision-comes-down-to-game-day.html | NFL Decision Comes Down to Game Day | By Gerald Eskenazi | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/outdoors-honors-for-a-leading-protector-of-international-salmon.html | Outdoors Honors for a Leading Protector of International Salmon | By Nelson Bryant | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/pan-american-games-cuba-puts-it-all-on-1991-games.html | PAN AMERICAN GAMES Cuba Puts It All On 1991 Games | By Michael Janofsky | TX 2-991417 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/pro-basketball-quinnett-starks-spur-knicks-upset.html | PRO BASKETBALL Quinnett Starks Spur Knicks Upset | By Clifton Brown Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/pro-basketball-retiring-hinson-sits-out-big-loss.html | PRO BASKETBALL Retiring Hinson Sits Out Big Loss | By Jack Curry | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/pro-hockey-war-on-all-stars-minds.html | PRO HOCKEY War on AllStars Minds | By Joe Lapointe Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/raiders-remember-bad-bills-memory.html | Raiders Remember Bad Bills Memory | By Michael Martinez Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/rams-coach-says-meggett-is-the-man.html | Rams Coach Says Meggett Is the Man | By Samantha Stevenson Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/sports-of-the-times-montana-to-rice-scoring-in-sync.html | SPORTS OF THE TIMES Montana to Rice Scoring in Sync | Dave Anderson | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/tennis-wilander-upsets-gilbert-in-australia.html | TENNIS Wilander Upsets Gilbert in Australia | Special to The New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/views-of-sport-true-grit-quarterbacks-from-steel-belt-football.html | VIEWS OF SPORT True Grit Quarterbacks From Steel Belt Football | By Roy McHugh | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/sports/yachting-koch-puts-sailors-to-the-test.html | YACHTING Koch Puts Sailors to the Test | By Barbara Lloyd | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/style/style-makers-janet-brown-clothier.html | Style Makers Janet Brown Clothier | By AnneMarie Schiro | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/style/style-makers-michael-roman-print-artist.html | Style Makers Michael Roman Print Artist | By Deborah Hofmann | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/style/style-makers-nancy-judson-travel-planner.html | Style Makers Nancy Judson Travel Planner | By Evelyn Nieves | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/theater/review-theater-a-folkloric-antihero-changes-his-stripes.html | ReviewTheater A Folkloric Antihero Changes His Stripes | By Stephen Holden | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/theater/sunday-view-is-it-ibsen-or-is-it-stephen-king.html | SUNDAY VIEW Is It Ibsen Or Is It Stephen King | By David Richards | TX 2-991417 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/theater/theater-taking-stock-of-creativity-during-the-thatcher-years.html | THEATER Taking Stock of Creativity During the Thatcher Years | By Peter Hall | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/a-parisian-trip-to-the-1700-s.html | A Parisian Trip to the 1700s | By Mervyn Rothstein | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/china-tries-to-win-back-tourists.html | China Tries to Win Back Tourists | By Nicholas D Kristof | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/dropping-by-mao-s-home.html | Dropping By Maos Home | By John Krich | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/jupiter-a-quiet-corner-of-florida.html | Jupiter a Quiet Corner of Florida | By Cynthia Hacinli | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/practical-traveler-getting-medical-care-in-the-caribbean.html | PRACTICAL TRAVELER Getting Medical Care in the Caribbean | By Betsy Wade | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/q-and-a-695591.html | Q and A | By Carl Sommers | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/scaling-the-heights-of-a-sacred-peak.html | Scaling the Heights Of a Sacred Peak | By Fergus M Bordewich | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/searching-out-family-roots-in-scotland.html | Searching Out Family Roots In Scotland | By Jean Thompson Weiler | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/shopper-s-world-a-mexican-village-preserves-the-rebozo-s-flair.html | SHOPPERS WORLD A Mexican Village Preserves the Rebozos Flair | By Barbara Belejack | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/sunday-outing-a-winter-playland-and-views-to-prove-it.html | Sunday Outing A Winter Playland And Views To Prove It | By Harold Faber Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/sunny-days-along-the-indian-river.html | Sunny Days Along the Indian River | By Henry Leifermann | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/the-palaces-and-gardens-of-chengde.html | The Palaces And Gardens Of Chengde | By Moana Tregaskis | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/what-s-doing-in-jackson-hole.html | WHATS DOING IN Jackson Hole | By Steve Gardiner | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/travel/with-walking-stick-on-solid-ground.html | With Walking Stick on Solid Ground | By Susan Allen Toth | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/all-unions-have-stake-in-teamsters-elections.html | All Unions Have Stake In Teamsters Elections | By Dirk Johnson Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/anti-abortion-referendum-loses-in-texas.html | AntiAbortion Referendum Loses in Texas | AP | TX 2-991417 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/eastern-airlines-brought-down-by-a-strike-so-bitter-it-became-a-crusade.html | Eastern Airlines Brought Down by a Strike So Bitter It Became a Crusade | By Agis Salpukas | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/lujans-s-son-is-found-guilty-in-rape-and-burglary-case.html | Lujans Son Is Found Guilty In Rape and Burglary Case | AP | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/roemer-s-new-tack-for-old-problems.html | Roemers New Tack for Old Problems | By Roberto Suro Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/ruling-threatens-many-drug-cases.html | RULING THREATENS MANY DRUG CASES | AP | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/small-florida-community-has-a-death-in-the-family.html | Small Florida Community Has a Death in the Family | By Ronald Smothers Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/tampa-journal-larger-conflict-looms-in-plans-for-big-game.html | Tampa Journal Larger Conflict Looms In Plans for Big Game | By Sara Rimer Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/us-to-determine-danger-from-barrels-of-atomic-waste-in-pacific.html | US to Determine Danger From Barrels of Atomic Waste in Pacific | By Katherine Bishop Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/war-in-the-gulf-lesbian-is-discharged-from-army-reserves.html | WAR IN THE GULF Lesbian Is Discharged From Army Reserves | Special to The New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/war-in-the-gulf-on-campus-a-war-again-stirs-anguish-but-of-a-quieter-kind.html | WAR IN THE GULF On Campus A War Again Stirs Anguish but of a Quieter Kind | By Anthony Depalma | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/war-in-the-gulf-the-missing-despite-downed-jets-those-at-home-retain-hope.html | WAR IN THE GULF The Missing Despite Downed Jets Those at Home Retain Hope | By Robert D McFadden | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/us/youth-dies-in-concert-crowd.html | Youth Dies in Concert Crowd | AP | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/headliners-in-crime-too-some-gender-related-inequities.html | Headliners In Crime Too Some GenderRelated Inequities | By Tamar Lewin | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/ideas-trends-as-recycling-becomes-a-growth-industry-its-paradoxes-also-multiply.html | Ideas  Trends As Recycling Becomes A Growth Industry Its Paradoxes Also Multiply | By Keith Schneider | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/ideas-trends-just-how-sacrosanct-are-the-words-inside-quotation-marks.html | Ideas  Trends Just How Sacrosanct Are the Words Inside Quotation Marks | By Alex S Jones | TX 2-991417 | 1991-01-24 |

| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/pax-americana-what-the-united-states-has-taken-on-in-the-gulf-besides-a-war.html | Pax Americana What the United States Has Taken On In the Gulf Besides a War | By Thomas L Friedman | TX 2-991417 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-nation-starting-with-upbeat-economy-richards-sets-out-for-new-texas.html | The Nation Starting With Upbeat Economy Richards Sets Out For New Texas | By Lisa Belkin | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-region-the-dinkins-budget-is-a-long-way-from-the-bottom-line.html | The Region The Dinkins Budget Is a Long Way From the Bottom Line | By Todd S Purdum | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-world-experts-say-oil-shocks-are-unlikely-to-go-away.html | The World Experts Say Oil Shocks Are Unlikely To Go Away | By Matthew L Wald | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-world-how-presidents-take-the-nation-into-war.html | The World How Presidents Take The Nation Into War | By Barbara Kellerman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-world-is-the-liberation-of-lithuania-the-death-notice-for-reform.html | The World Is the Liberation of Lithuania The Death Notice for Reform | By Serge Schmemann | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/weekinreview/the-world-war-offers-turkey-a-chance-to-take-a-larger-role.html | The World War Offers Turkey a Chance to Take a Larger Role | By Clyde Haberman | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/chinese-dissident-relives-the-1989-massacre.html | Chinese Dissident Relives the 1989 Massacre | Special to The New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/defiant-yugoslav-republics-brace-for-assault.html | Defiant Yugoslav Republics Brace for Assault | AP | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/further-pressure-is-put-on-latvia.html | FURTHER PRESSURE IS PUT ON LATVIA | By Serge Schmemann Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/garrison-seethes-as-its-town-grows-independent-of-soviets.html | Garrison Seethes as Its Town Grows Independent of Soviets | By Bill Keller Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/germany-s-new-custodian-of-stasi-secrets-insists-on-justice.html | Germanys New Custodian of Stasi Secrets Insists on Justice | By Stephen Kinzer Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/gorbachev-aide-who-quit-doubts-pledge-for-a-free-market.html | Gorbachev Aide Who Quit Doubts Pledge for a Free Market | By Craig R Whitney Special To the New York Times | TX 2-991417 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/haitians-lament-anemic-opposition.html | Haitians Lament Anemic Opposition | By Howard W French Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/in-murky-trials-china-buries-tiananmen-affair.html | In Murky Trials China Buries Tiananmen Affair | By Sheryl Wudunn Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/new-albania-barely-conceals-a-stalinist-bedrock.html | New Albania Barely Conceals a Stalinist Bedrock | By Paul Anastasi | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/newly-militant-indians-in-ecuador-unnerve-propertied-class.html | Newly Militant Indians in Ecuador Unnerve Propertied Class | By James Brooke Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/rival-liberia-rebels-agree-to-cooperate.html | Rival Liberia Rebels Agree to Cooperate | By Kenneth B Noble Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/thousands-in-bulgaria-without-heat-in-crisis.html | Thousands in Bulgaria Without Heat in Crisis | AP | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-allies-intensify-bombing-iraqi-troops-israel-holds-fire-gets-american.html | WAR IN THE GULF ALLIES INTENSIFY BOMBING OF IRAQI TROOPS ISRAEL HOLDS FIRE GETS AMERICAN DEFENSES | By Michael R Gordon Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-israel-says-it-must-strike-iraqis-but-indicates-willingness-wait.html | WAR IN THE GULF Israel Says It Must Strike at Iraqis But Indicates Willingness to Wait | By Joel Brinkley Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-president-bush-urges-israeli-restraint-phone-appeals-shamir.html | WAR IN THE GULF The President Bush Urges Israeli Restraint In Phone Appeals to Shamir | By Maureen Dowd Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-tel-aviv-two-nights-missiles-turn-fear-into-grim-new-routine.html | WAR IN THE GULF Tel Aviv In Two Nights Missiles Turn Fear Into a Grim New Routine | By Sabra Chartrand Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-gulf-western-europe-citing-missiles-french-general-says-gulf-war-may-last-2.html | WAR IN THE GULF Western Europe Citing Missiles French General Says Gulf War May Last 2 to 3 Months | By Alan Riding Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-allies-hunt-missiles.html | WAR IN THE GULF Allies Hunt Missiles | By R W Apple Jr | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-basic-services-cut-to-iraqi-capital.html | WAR IN THE GULF BASIC SERVICES CUT TO IRAQI CAPITAL | By Alan Cowell Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-jordan-jordanian-pleads-for-a-cease-fire.html | WAR IN THE GULF Jordan JORDANIAN PLEADS FOR A CEASEFIRE | By Alan Cowell Special To the New York Times | TX 2-991417 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-moscow-still-planning-on-february-summit.html | WAR IN THE GULF Moscow Still Planning on February Summit | By Craig R Whitney Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-muslims-saudis-decree-holy-war-on-hussein.html | WAR IN THE GULF Muslims Saudis Decree Holy War on Hussein | By Judith Miller | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-saudi-arabia-military-aircraft-made-available-for-evacuations.html | WAR IN THE GULF Saudi Arabia Military Aircraft Made Available for Evacuations | By Chris Hedges Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-security-with-no-signs-of-terrorism-fbi-still-adds-precautions.html | WAR IN THE GULF Security With No Signs of Terrorism FBI Still Adds Precautions | By David Johnston Special to the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-the-press-press-and-us-officials-at-odds-on-news-curbs.html | WAR IN THE GULF The Press Press and US Officials at Odds on News Curbs | By David E Rosenbaum Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-the-troops-long-wait-begins-for-ground-forces.html | WAR IN THE GULF The Troops LONG WAIT BEGINS FOR GROUND FORCES | By Philip Shenon Special to the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-the-weapons-scud-missiles-an-arsenal-of-terror.html | WAR IN THE GULF The Weapons Scud Missiles An Arsenal of Terror | By Eric Schmitt Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-turkey-turkeys-s-role-in-air-assault-sets-off-fear-of-retaliation.html | WAR IN THE GULF Turkey Turkeys Role in Air Assault Sets Off Fear of Retaliation | By Clyde Haberman Special To the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-20 | https://www.nytimes.com/1991/01/20/world/war-in-the-gulf-us-war-plan-still-the-ground-to-conquer.html | WAR IN THE GULF US War Plan Still the Ground to Conquer | By Patrick E Tyler Special to the New York Times | TX 2-991417 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/critic-s-notebook-high-tech-and-spirits-at-rio-rock-festival.html | Critics Notebook High Tech and Spirits at Rio Rock Festival | By Jon Pareles Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-ballet-in-scotch-symphony-a-new-sylphide-and-swain.html | ReviewBallet In Scotch Symphony a New Sylphide and Swain | By Jennifer Dunning | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-dance-memories-of-a-life-in-texas.html | ReviewDance Memories Of a Life In Texas | By Jack Anderson | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-music-works-by-3-women.html | ReviewMusic Works by 3 Women | By Allan Kozinn | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-television-a-confusing-decade-its-roots-and-its-legacy.html | ReviewTelevision A Confusing Decade Its Roots and Its Legacy | By Walter Goodman | TX 2-990580 | 1991-01-24 |

| 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/review-television-tyne-daly-in-a-marriage-gone-wrong.html | ReviewTelevision Tyne Daly in a Marriage Gone Wrong | By John J OConnor | TX 2-990580 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/reviews-music-flute-and-piano-at-the-met.html | ReviewsMusic Flute and Piano at the Met | By Bernard Holland | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/stardom-or-obscurity-a-dancer-on-the-brink.html | Stardom or Obscurity A Dancer on the Brink | By Glenn Collins | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/arts/union-blocks-graham-tour.html | Union Blocks Graham Tour | By Jennifer Dunning | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/books/books-of-the-times-in-wartime-the-conflict-between-lies-and-truth.html | Books of The Times In Wartime the Conflict Between Lies and Truth | By Herbert Mitgang | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/after-303-years-sunday-is-a-workday-at-lloyd-s.html | After 303 Years Sunday Is a Workday at Lloyds | By Steven Prokesch Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/credit-markets-figuring-the-cost-if-war-is-long.html | CREDIT MARKETS Figuring the Cost if War Is Long | By Kenneth N Gilpin | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/eastern-s-rivals-stand-to-benefit.html | Easterns Rivals Stand to Benefit | By Keith Bradsher | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/europeans-optimistic-on-short-war.html | Europeans Optimistic on Short War | By Steven Greenhouse Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/group-of-7-opens-talks-on-outlook.html | Group of 7 Opens Talks On Outlook | By David E Rosenbaum | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/market-place-short-term-lift-for-arms-stocks.html | Market Place ShortTerm Lift For Arms Stocks | By Richard W Stevenson | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/media-business-advertising-addenda-magazine-revenues-up-but-ad-pages-decrease.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Revenues Up But Ad Pages Decrease | By Kim Foltz | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/more-banks-turn-to-wall-st-to-sell-cds.html | More Banks Turn to Wall St to Sell CDs | By Michael Quint | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/new-tax-to-aid-canada-in-trade.html | New Tax to Aid Canada in Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-ad-scene-cnn-wins-much-acclaim-but-will-it-win-sponsors.html | THE MEDIA BUSINESS Ad Scene CNN Wins Much Acclaim But Will It Win Sponsors | By Randall Rothenberg | TX 2-990580 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-advertising-addenda-accounts-739891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-advertising-addenda-brooklyn-union-gas-offers-help-in-crisis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brooklyn Union Gas Offers Help in Crisis | By Kim Foltz | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-advertising-addenda-national-dairy-board-drops-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA National Dairy Board Drops DDB Needham | By Kim Foltz | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-advertising-two-news-organizations-to-promote-war-coverage.html | THE MEDIA BUSINESS Advertising Two News Organizations To Promote War Coverage | By Kim Foltz | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-busch-makes-foreign-moves.html | THE MEDIA BUSINESS Busch Makes Foreign Moves | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-gulf-war-is-creating-havoc-for-networks.html | THE MEDIA BUSINESS Gulf War Is Creating Havoc for Networks | By Bill Carter | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-in-ads-simple-is-replacing-slick.html | THE MEDIA BUSINESS In Ads Simple Is Replacing Slick | By Randall Rothenberg | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/the-media-business-tv-guide-growth-plan-bigger-pages.html | THE MEDIA BUSINESS TV Guide Growth Plan Bigger Pages | By Deirdre Carmody | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/us-sees-some-progress-in-japanese-trade-talks.html | US Sees Some Progress in Japanese Trade Talks | By Steven R Weisman Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/us-wants-technology-trade-curb.html | US Wants Technology Trade Curb | By John Markoff | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/business/war-news-captivates-and-commerce-slows.html | War News Captivates And Commerce Slows | By Keith Bradsher | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/2-store-owners-are-shot-to-death.html | 2 Store Owners Are Shot to Death | By Donatella Lorch | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/a-new-sharpton-maturing-of-a-maverick.html | A New Sharpton Maturing of a Maverick | By M A Farber | TX 2-990580 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/an-everyday-officer-s-war-for-neighborhood-quality.html | An Everyday Officers War For Neighborhood Quality | By Ralph Blumenthal | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/bridge-895091.html | Bridge | By Alan Truscott | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/demonstrators-foil-plans-for-a-ku-klux-klan-rally.html | Demonstrators Foil Plans For a Ku Klux Klan Rally | By Kevin Sack Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/firefighter-s-body-is-found.html | Firefighters Body Is Found | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/metro-matters-the-home-front-a-people-divided-knows-no-peace.html | Metro Matters The Home Front A People Divided Knows No Peace | By Sam Roberts | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/neediest-cases-fund-helps-troubled-man-to-live-fully.html | Neediest Cases Fund Helps Troubled Man to Live Fully | By Jonathan Rabinovitz | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/personal-bankruptcies-mounting-with-the-trepidation-lessening.html | Personal Bankruptcies Mounting With the Trepidation Lessening | By Nick Ravo Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/return-of-welfare-hotel-is-angering-west-siders.html | Return of Welfare Hotel Is Angering West Siders | By Evelyn Nieves | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/nyregion/unions-at-javits-center-are-accused-of-abuses.html | Unions at Javits Center Are Accused of Abuses | By Selwyn Raab | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/obituaries/john-c-morgan-76-won-medal-of-honor.html | John C Morgan 76 Won Medal of Honor | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/obituaries/juliet-man-ray-79-the-artist-s-model-and-muse-is-dead.html | Juliet Man Ray 79 The Artists Model And Muse Is Dead | By Peter B Flint | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/abroad-at-home-desperation-and-folly.html | ABROAD AT HOME Desperation and Folly | By Anthony Lewis | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/essay-israel-outsmarts-iraq.html | ESSAY Israel Outsmarts Iraq | By William Safire | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/put-moscow-in-a-deep-freeze.html | Put Moscow in a Deep Freeze | By Orrin G Hatch | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/opinion/why-hurry-into-a-costly-land-war.html | Why Hurry Into a Costly Land War | By James Reston | TX 2-990580 | 1991-01-24 |

| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/an-unusual-day-for-football-fans.html | An Unusual Day For Football Fans | By Gerald Eskenazi | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bad-memory-erased-with-three-big-plays.html | Bad Memory Erased With Three Big Plays | By Michael Martinez Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bahr-has-a-very-healthy-day.html | Bahr Has a Very Healthy Day | By Dave Anderson Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/baseball-nederlander-defends-yanks-policy-on-free-agents.html | BASEBALL Nederlander Defends Yanks Policy on Free Agents | By Claire Smith | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bills-in-a-hurry-to-beat-raiders.html | Bills in a Hurry to Beat Raiders | By William N Wallace Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bills-overwhelming-but-not-quite-perfect.html | Bills Overwhelming But Not Quite Perfect | By William N Wallace Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/bills-quick-offense-trounces-raiders-51-3.html | Bills Quick Offense Trounces Raiders 513 | By Malcolm Moran Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/college-basketball-st-john-s-prepares-for-connecticut.html | COLLEGE BASKETBALL St Johns Prepares For Connecticut | By Thomas Rogers | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/college-football-southern-cal-star-arrested-for-drugs.html | COLLEGE FOOTBALL Southern Cal Star Arrested for Drugs | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/fantastic-finish-puts-giants-in-super-bowl-vs-bills.html | Fantastic Finish Puts Giants in Super Bowl vs Bills | By Frank Litsky Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/horse-racing-to-freedom-triumphs.html | HORSE RACING To Freedom Triumphs | Special to The New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/nba-knicks-find-the-right-mix.html | NBA Knicks Find the Right Mix | By Clifton Brown | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/ohio-st-coach-still-building.html | Ohio St Coach Still Building | By William C Rhoden | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/olympics-steinbrenner-returns-to-us-olympic-post.html | OLYMPICS Steinbrenner Returns To US Olympic Post | By Michael Janofsky | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/on-your-own-clothes-that-shine-in-dark.html | ON YOUR OWN Clothes That Shine In Dark | By Barbara Lloyd | TX 2-990580 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/on-your-own-the-eternal-race-between-man-and-woman-he-secret-fears.html | ON YOUR OWN The Eternal Race Between Man and WomanHe Secret Fears Acknowledged | By Greg Donaldson | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/on-your-own-the-eternal-race-between-man-and-woman-she-part-pride-part-pettiness.html | ON YOUR OWN The Eternal Race Between Man and Woman She Part Pride Part Pettiness | By Gina Kolata | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/outdoors-paddling-in-the-northlands.html | Outdoors Paddling in the Northlands | By Jerry Dennis | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/rice-stared-down-by-collins.html | Rice Stared Down by Collins | By Michael Martinez Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/taylor-bounces-back-and-wins-a-title.html | Taylor Bounces Back and Wins a Title | By Phil Berger Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/tennis-notebook-war-may-postpone-davis-cup-matches.html | TENNIS NOTEBOOK War May Postpone Davis Cup Matches | By Robin Finn | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/tennis-younger-mcenroe-has-a-big-day.html | TENNIS Younger McEnroe Has a Big Day | Special to The New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/sports/woeful-fumble-for-49ers-craig.html | Woeful Fumble For 49ers Craig | By Thomas George Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/style/chronicle-255891.html | CHRONICLE | By Susan Heller Anderson | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/style/chronicle-776291.html | CHRONICLE | By Susan Heller Anderson | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/style/chronicle-777091.html | CHRONICLE | By Susan Heller Anderson | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/theater/review-theater-the-limits-of-love-and-little-glass-animals.html | ReviewTheater The Limits of Love and Little Glass Animals | By Mel Gussow Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/theater/reviews-music-a-meditation-in-playfulness.html | ReviewsMusic A Meditation in Playfulness | By Stephen Holden | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/7-hurt-in-oil-refinery-blast.html | 7 Hurt in Oil Refinery Blast | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/abusive-nursing-home-aide-gets-a-6-month-prison-term.html | Abusive Nursing Home Aide Gets a 6Month Prison Term | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/anti-abortion-measure-rejected-in-corpus-christi.html | AntiAbortion Measure Rejected in Corpus Christi | AP | TX 2-990580 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/budget-cuts-jar-university-of-california.html | Budget Cuts Jar University of California | By Robert Reinhold Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/captive-condors-lay-eggs-at-2-locations-in-california.html | Captive Condors Lay Eggs At 2 Locations in California | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/dr-king-s-widow-asks-end-to-war-in-the-gulf.html | Dr Kings Widow Asks End to War in the Gulf | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/episcopal-and-lutheran-churches-propose-a-union-just-short-of-merger.html | Episcopal and Lutheran Churches Propose a Union Just Short of Merger | By Peter Steinfels | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/moderate-quake-jars-alaska.html | Moderate Quake Jars Alaska | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/more-mexicans-come-to-us-to-stay.html | More Mexicans Come to US to Stay | By Seth Mydans Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/others-are-expected-to-fill-in-for-arrested-colombian-drug-dealer.html | Others Are Expected to Fill In for Arrested Colombian Drug Dealer | By Joseph B Treaster | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-gulf-both-uniting-dividing-war-reaches-into-small-towns-america-flags.html | WAR IN THE GULF Both Uniting and Dividing the War Reaches Into Small Towns of America Flags and Protest Mix in Vermont | By Fox Butterfield Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-gulf-both-uniting-dividing-war-reaches-into-small-towns-america-texas.html | WAR IN THE GULF Both Uniting and Dividing the War Reaches Into Small Towns of America In Texas a Memorial to the Living | By Roberto Suro Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-in-the-gulf-arlington-journal-what-only-the-war-dead-can-teach.html | WAR IN THE GULF ARLINGTON JOURNAL What Only the War Dead Can Teach | By Jane Gross Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-in-the-gulf-review-television-in-the-national-gathering-place-a-truce.html | WAR IN THE GULF REVIEWTELEVISION In the National Gathering Place a Truce | By Walter Goodman | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/war-in-the-gulf-the-antiwar-movement-news-from-front-blunts-protests.html | WAR IN THE GULF THE ANTIWAR MOVEMENT NEWS FROM FRONT BLUNTS PROTESTS | By Peter Applebome Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/us/washington-talk-abortion-fight-goes-on-state-by-state-by-state.html | Washington Talk Abortion Fight Goes On State by State by State | By Robin Toner Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/croatian-police-forces-move-to-counter-yugoslav-army.html | Croatian Police Forces Move To Counter Yugoslav Army | AP | TX 2-990580 | 1991-01-24 |

| | | | | |
|---|---|---|---|---|
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/furor-erupts-over-hong-kong-plan.html | Furor Erupts Over Hong Kong Plan | By Barbara Basler Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/haiti-turnout-is-sparse-in-legislative-elections.html | Haiti Turnout Is Sparse In Legislative Elections | By Howard W French Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/paris-journal-gluttons-for-tranquilizers-the-french-ask-why.html | Paris Journal Gluttons for Tranquilizers the French Ask Why | By Marlise Simons Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/rebels-are-posing-threat-in-panama.html | REBELS ARE POSING THREAT IN PANAMA | By Clifford Krauss Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/soviet-crackdown-latvia-soviet-commandos-stage-latvia-raid-at-least-5-killed.html | SOVIET CRACKDOWN LATVIA SOVIET COMMANDOS STAGE LATVIA RAID AT LEAST 5 KILLED | By Serge Schmemann Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/soviet-crackdown-lithuania-tense-fearful-lithuania-bride-groom-exchange-hopeful.html | SOVIET CRACKDOWN LITHUANIA In Tense Fearful Lithuania a Bride and Groom Exchange Hopeful Vows | By Francis X Clines Special to the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/soviet-crackdown-moscow-100000-in-moscow-protest-crackdown.html | SOVIET CRACKDOWN MOSCOW 100000 in Moscow Protest Crackdown | By Serge Schmemann Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/varied-polish-reaction-to-a-rebuke-over-jews.html | Varied Polish Reaction To a Rebuke Over Jews | By Stephen Engelberg Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-baghdad-arnett-stays-behind-cannon-s-mouth-one-more-capital.html | WAR IN THE GULF BAGHDAD Arnett Stays Behind At Cannons Mouth In One More Capital | By John Tierney Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-iraqi-air-force-most-iraqi-air-force-safe-us-command-concludes.html | WAR IN THE GULF IRAQI AIR FORCE Most of Iraqi Air Force Safe US Command Concludes | By Michael R Gordon Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-overview-us-foils-missile-attacks-2-saudi-cities-claims-hits-iraqi.html | WAR IN THE GULF The Overview US FOILS MISSILE ATTACKS ON 2 SAUDI CITIES CLAIMS HITS ON IRAQI NUCLEAR AND GAS SITES | By R W Apple Jr Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-palestinians-palestinians-are-buoyed-attacks-israel.html | WAR IN THE GULF THE PALESTINIANS Palestinians Are Buoyed By the Attacks on Israel | By Sabra Chartrand Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-prisoners-iraqi-tv-broadcasts-interviews-with-7-identified-allied.html | WAR IN THE GULF Prisoners Iraqi TV Broadcasts Interviews With 7 Identified as Allied Pilots | By James Barron | TX 2-990580 | 1991-01-24 |

| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-gulf-us-foils-missile-attacks-2-saudi-cities-claims-hits-iraqi-nuclear-gas.html | WAR IN THE GULF US FOILS MISSILE ATTACKS ON 2 SAUDI CITIES CLAIMS HITS ON IRAQI NUCLEAR AND GAS SITES The Nuclear Targets | By Michael Wines Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-high-tech-war-hero-status-possible-for-the-computer-chip.html | WAR IN THE GULF HIGH TECH War Hero Status Possible for the Computer Chip | By William J Broad | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-iraq-iraqi-says-allies-face-harder-war.html | WAR IN THE GULF IRAQ IRAQI SAYS ALLIES FACE HARDER WAR | By Alan Cowell Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-israel-israeli-tension-eases-a-bit-as-new-us-help-arrives.html | WAR IN THE GULF ISRAEL Israeli Tension Eases a Bit as New US Help Arrives | By Joel Brinkley Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-news-analysis-hard-times-better-allies.html | WAR IN THE GULF News Analysis Hard Times Better Allies | By Thomas L Friedman Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-religion-amid-prayers-for-peace-preachers-split-on-war.html | WAR IN THE GULF RELIGION Amid Prayers for Peace Preachers Split on War | By Robert D McFadden | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-saudi-arabia-on-the-kuwait-border-iraqi-shells-empty-a-town.html | WAR IN THE GULF SAUDI ARABIA On the Kuwait Border Iraqi Shells Empty a Town | By Chris Hedges Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-send-a-bit-less-mail-army-urges-families.html | WAR IN THE GULF Send a Bit Less Mail Army Urges Families | AP | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-the-press-conflicting-censorship-upsets-many-journalists-035491.html | WAR IN THE GULF THE PRESS Conflicting Censorship Upsets Many Journalists | By Malcolm W Browne | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-the-press-conflicting-censorship-upsets-many-journalists-35492.html | WAR IN THE GULF THE PRESS Conflicting Censorship Upsets Many Journalists | By Malcolm W Browne | TX 2-990580 | 1991-01-24 |
| 1991-01-21 | https://www.nytimes.com/1991/01/21/world/war-in-the-gulf-the-press-conflicting-censorship-upsets-many-journalists-503091.html | WAR IN THE GULF THE PRESS Conflicting Censorship Upsets Many Journalists | By Malcolm W Browne Special To the New York Times | TX 2-990580 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/a-japanese-ballerina-s-success-story.html | A Japanese Ballerinas Success Story | By Jennifer Dunning | TX 2-990755 | 1991-01-24 |

| 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/networks-cutting-back-on-live-war-coverage.html | Networks Cutting Back On Live War Coverage | By Bill Carter | TX 2-990755 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/review-art-a-restored-ringling-museum-reopens-in-subtropical-glory.html | ReviewArt A Restored Ringling Museum Reopens in Subtropical Glory | By John Russell Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/review-dance-offbeat-images-from-australian-songlines.html | ReviewDance Offbeat Images From Australian Songlines | By Anna Kisselgoff | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/review-ice-skating-an-escape-to-a-world-of-grace-and-glitter.html | ReviewIceSkating An Escape to a World of Grace and Glitter | By Richard F Shepard | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/arts/review-music-honoring-the-two-m-s-mozart-and-menotti.html | ReviewMusic Honoring the Two Ms Mozart and Menotti | By Bernard Holland Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/books/books-of-the-times-modern-art-in-the-eyes-of-commedia-dell-arte.html | Books of The Times Modern Art in the Eyes of Commedia dellArte | By Michiko Kakutani | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/a-battle-in-pen-based-computers.html | A Battle in PenBased Computers | By Andrew Pollack Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/amid-glory-a-radar-glitch.html | Amid Glory A Radar Glitch | Special to The New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/business-and-health-can-canada-plan-cut-costs-in-us.html | Business and Health Can Canada Plan Cut Costs in US | By Milt Freudenheim | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/business-people-ge-sets-thorn-deal-lamp-chief-is-chosen.html | BUSINESS PEOPLE GE Sets Thorn Deal Lamp Chief Is Chosen | By Daniel F Cuff | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/business-people-maxtor-s-president-resigns-as-do-two-vice-presidents.html | BUSINESS PEOPLE Maxtors President Resigns As Do Two Vice Presidents | By Lawrence M Fisher | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/business-people-texas-utility-concern-names-new-chairman.html | BUSINESS PEOPLE Texas Utility Concern Names New Chairman | By Daniel F Cuff | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/careers-opportunities-in-health-care-appear-good.html | Careers Opportunities in Health Care Appear Good | By Elizabeth M Fowler | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/company-news-shares-of-la-gear-drop-on-news-of-loss.html | COMPANY NEWS Shares of LA Gear Drop on News of Loss | By Michael Lev Special To the New York Times | TX 2-990755 | 1991-01-24 |

| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/company-news-wang-and-mips-in-marketing-pact.html | COMPANY NEWS Wang and MIPS In Marketing Pact | Special to The New York Times | TX 2-990755 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/credit-markets-us-securities-mixed-in-light-day.html | CREDIT MARKETS US Securities Mixed in Light Day | By Kenneth N Gilpin | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/delta-to-buy-atlanta-gates-from-eastern.html | Delta to Buy Atlanta Gates From Eastern | By Keith Bradsher | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/flights-to-the-middle-east-are-limited-and-uncertain.html | Flights to the Middle East Are Limited and Uncertain | By Agis Salpukas | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/group-of-7-backs-action-on-markets.html | Group of 7 Backs Action on Markets | By David E Rosenbaum | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/market-place-linking-a-bond-s-quality-and-yield.html | Market Place Linking a Bonds Quality and Yield | By Floyd Norris | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/media-business-advertising-bsb-s-crystal-ball-predicts-some-high-tech-wizardry.html | THE MEDIA BUSINESS ADVERTISING BSBs Crystal Ball Predicts Some HighTech Wizardry | By Kim Foltz | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/military-suppliers-up-but-dow-falls-17.57.html | Military Suppliers Up but Dow Falls 1757 | By Robert J Cole | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/mongolian-president-in-us-to-sign-trade-agreement.html | Mongolian President in US to Sign Trade Agreement | By Clyde H Farnsworth Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/new-luxury-tax-may-cost-more-than-it-can-bring-in.html | New Luxury Tax May Cost More Than It Can Bring In | By Philip Shabecoff Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/oil-prices-edge-upward-as-war-optimism-wanes.html | Oil Prices Edge Upward As War Optimism Wanes | By Matthew L Wald | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/opec-oil-s-value-soars.html | OPEC Oils Value Soars | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/policies-vary-on-pay-for-reservists.html | Policies Vary on Pay for Reservists | By Claudia H Deutsch | TX 2-990755 | 1991-01-24 |

| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/profits-rise-68.6-at-amoco.html | Profits Rise 686 At Amoco | By Thomas C Hayes | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/rate-request-by-at-t.html | Rate Request By AT T | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/raytheon-gets-lift-from-profits-and-patriot.html | Raytheon Gets Lift From Profits and Patriot | By Glenn Rifkin Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/report-cites-bailout-waste.html | Report Cites Bailout Waste | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/reynolds-metals-says-earnings-plunged-89.html | Reynolds Metals Says Earnings Plunged 89 | By Jonathan P Hicks | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-media-business-advertising-addenda-accounts-842091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-media-business-advertising-addenda-ge-halts-commercials-that-feature-hungary.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GE Halts Commercials That Feature Hungary | By Kim Foltz | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-media-business-advertising-addenda-kansas-city-agency-acquires-rice-rice.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kansas City Agency Acquires Rice Rice | By Kim Foltz | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-media-business-advertising-addenda-top-contender-for-levine-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Contender For Levine Post | By Kim Foltz | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/the-spy-who-went-into-retailing.html | The Spy Who Went Into Retailing | By Stephen Engleberg Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/business/varian-net-climbs-63.html | Varian Net Climbs 63 | Special to The New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/movies/mexican-films-abroad.html | Mexican Films Abroad | By Mark A Uhlig Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/news/by-design-scarfs-to-throw-around.html | By Design Scarfs to Throw Around | By Carrie Donovan | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/news/designers-working-from-the-legs-up.html | Designers Working From the Legs Up | By Bernadine Morris | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/news/patterns-462991.html | PATTERNS | By Woody Hochswender | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/africa-centered-proposal-outlined-for-a-trial-school.html | AfricaCentered Proposal Outlined for a Trial School | By Joseph Berger | TX 2-990755 | 1991-01-24 |

| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/bridge-807691.html | Bridge | By Alan Truscott | TX 2-990755 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/chess-791691.html | Chess | By Robert Byrne | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/cuomo-s-staff-stays-largely-intact-and-in-shadow.html | Cuomos Staff Stays Largely Intact and in Shadow | By Kevin Sack Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/dinkins-plan-for-more-police-mired-in-mistrust-in-albany.html | Dinkins Plan for More Police Mired in Mistrust in Albany | By Kevin Sack Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/dinkins-word-on-garbage-is-questioned.html | Dinkins Word On Garbage Is Questioned | By Allan R Gold | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/few-towns-ready-for-connecticut-recycling-law.html | Few Towns Ready for Connecticut Recycling Law | By Nick Ravo Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/holiday-festivities-provide-a-chance-to-aid-the-neediest.html | Holiday Festivities Provide A Chance to Aid the Neediest | By Jonathan Rabinovitz | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/missing-lawyer-robin-hood-or-25-million-thief.html | Missing Lawyer Robin Hood or 25 Million Thief | By David Margolick | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/our-towns-nate-the-clothier-bidding-farewell-in-way-that-fits.html | Our Towns Nate the Clothier Bidding Farewell In Way That Fits | By Andrew H Malcolm | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/nyregion/roadblocks-to-equivalency-exam-deny-many-a-chance-for-success.html | Roadblocks to Equivalency Exam Deny Many a Chance for Success | By Nadine Brozan | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/andre-kaminski-novelist-67.html | Andre Kaminski Novelist 67 | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/ileana-of-romania-is-dead-at-82-princess-founded-convent-in-us.html | Ileana of Romania Is Dead at 82 Princess Founded Convent in US | By Eric Pace | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/robert-g-levy-benefactor-of-blind-91.html | Robert G Levy Benefactor of Blind 91 | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/obituaries/stan-szelest-rock-pianist-48.html | Stan Szelest Rock Pianist 48 | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/arab-judges-for-iraqi-war-criminals.html | Arab Judges for Iraqi War Criminals | By Eric L Chase | TX 2-990755 | 1991-01-24 |

| 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/eliminate-saddam-hussein.html | Eliminate Saddam Hussein | By Flora Lewis | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/observer-no-more-mister-nice-wasp.html | OBSERVER No More Mister Nice WASP | By Russell Baker | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/opinion/on-my-mind-bill-of-reckoning.html | ON MY MIND Bill of Reckoning | By A M Rosenthal | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/a-potent-peptide-prompts-an-urge-to-cuddle.html | A Potent Peptide Prompts an Urge to Cuddle | By Natalie Angier | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/distant-flash-equals-a-million-years-of-sun.html | Distant Flash Equals A Million Years of Sun | By John Noble Wilford | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/doctor-s-world-rift-grows-protecting-patients-surgeons-with-aids-virus.html | THE DOCTORS WORLD Rift Grows on Protecting Patients From Surgeons With AIDS Virus | By Lawrence K Altman Md | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/drugs-avert-bone-thinning.html | Drugs Avert Bone Thinning | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/in-gulf-war-many-wounds-will-be-mental.html | In Gulf War Many Wounds Will Be Mental | By Daniel Goleman | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/peripherals-orienting-yourself-worldwide-in-time.html | PERIPHERALS Orienting Yourself Worldwide In Time | By L R Shannon | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/personal-computers-special-order-for-gulf.html | PERSONAL COMPUTERS Special Order for Gulf | By Peter H Lewis | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/q-a-841191.html | QA | By C Claiborne Ray | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/trying-times-for-us-honeybee.html | Trying Times for US Honeybee | By Warren E Leary | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/science/washington-offers-mountain-of-debt-to-save-forests.html | Washington Offers Mountain of Debt To Save Forests | By Peter Passell | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/a-popular-view-giants-49ers-was-memorable.html | A Popular View Giants49ers Was Memorable | By Thomas Rogers | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/big-game-revealing-a-city-s-changes.html | Big Game Revealing a Citys Changes | By Sara Rimer Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/buckeyes-look-perfect-as-they-go-16-0.html | Buckeyes Look Perfect as They Go 160 | By William C Rhoden Special To the New York Times | TX 2-990755 | 1991-01-24 |

| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/cerone-is-happy-to-join-mets-after-weak-year-with-yanks.html | Cerone Is Happy to Join Mets After Weak Year With Yanks | By Claire Smith | TX 2-990755 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/cheap-shot-accusations-anger-49ers-burt.html | Cheap Shot Accusations Anger 49ers Burt | By Michael Martinez Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/events-in-middle-east-could-postpone-game.html | Events in Middle East Could Postpone Game | By Gerald Eskenazi Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/giants-look-for-offensive-punch.html | Giants Look for Offensive Punch | By Frank Litsky Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/montana-to-undergo-hand-surgery.html | Montana to Undergo Hand Surgery | Special to The New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/notebook-hardaway-does-it-without-style.html | NOTEBOOK Hardaway Does It Without Style | By Sam Goldaper | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/novotna-ends-graf-s-reign-at-australian-open.html | Novotna Ends Grafs Reign at Australian Open | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/on-top-of-clouds-giants-dance-to-tampa.html | On Top of Clouds Giants Dance to Tampa | By Frank Litsky Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/orangemen-hold-off-hoya-rally.html | Orangemen Hold Off Hoya Rally | By Jack Curry Special to the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/sports-of-the-times-a-new-york-super-bowl-sort-of.html | SPORTS OF THE TIMES A New York Super Bowl Sort Of | By Dave Anderson | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/technical-knockout-knicks-stop-76ers.html | Technical Knockout Knicks Stop 76ers | By Sam Goldaper | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/the-wait-is-over-for-lofton-and-bills.html | The Wait Is Over for Lofton And Bills | By Malcolm Moran | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/sports/war-is-having-effect-on-athletes-travel.html | War Is Having Effect On Athletes Travel | By Michael Janofsky | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/style/chronicle-466191.html | CHRONICLE | By Susan Heller Anderson | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/style/chronicle-927291.html | CHRONICLE | By Susan Heller Anderson | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/style/chronicle-928091.html | CHRONICLE | By Susan Heller Anderson | TX 2-990755 | 1991-01-24 |

| 1991-01-22 | https://www.nytimes.com/1991/01/22/theater/3-stars-leave-shows-to-spend-time-in-israel.html | 3 Stars Leave Shows To Spend Time in Israel | By Mervyn Rothstein | TX 2-990755 | 1991-01-24 |
|---|---|---|---|---|---|
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/3-fans-are-killed-by-crush-of-crowd-at-a-rock-concert.html | 3 Fans Are Killed By Crush of Crowd At a Rock Concert | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/a-proposed-ban-on-most-abortions-gains-in-utah.html | A Proposed Ban on Most Abortions Gains in Utah | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/bound-for-high-school-they-test-for-college.html | Bound for High School They Test for College | By Anthony Depalma | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/election-today-in-new-hispanic-district.html | Election Today in New Hispanic District | By Seth Mydans Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/judge-voids-retrial-order-saying-prosecutor-wasn-t-overemotional.html | Judge Voids Retrial Order Saying Prosecutor Wasnt Overemotional | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/kentucky-farm-chief-begins-a-term-in-jail.html | Kentucky Farm Chief Begins a Term in Jail | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/sky-diver-dies-in-jump.html | Sky Diver Dies in Jump | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/thousands-recall-quest-for-equality.html | Thousands Recall Quest for Equality | By Ronald Smothers Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/trash-to-electricity-disposal-lags-in-maine.html | TrashtoElectricity Disposal Lags in Maine | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/us-proposes-rules-to-bar-obstacles-for-the-disabled.html | US Proposes Rules to Bar Obstacles for the Disabled | By Robert Pear Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/us/war-in-the-gulf-public-opinion-poll-finds-deep-backing-while-optimism-fades.html | WAR IN THE GULF Public Opinion Poll Finds Deep Backing While Optimism Fades | By Adam Clymer | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/159-freed-from-soviet-plane-as-bulgarians-seize-hijacker.html | 159 Freed From Soviet Plane As Bulgarians Seize Hijacker | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/ba-liep-journal-family-braves-a-cruel-sea-and-just-2-come-back.html | Ba Liep Journal Family Braves a Cruel Sea and Just 2 Come Back | By Steven Erlanger Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/budapest-gets-cold-feet-on-big-fair-with-vienna.html | Budapest Gets Cold Feet On Big Fair With Vienna | By Celestine Bohlen Special To the New York Times | TX 2-990755 | 1991-01-24 |

| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/china-ousts-foreign-human-rights-group.html | China Ousts Foreign HumanRights Group | By Nicholas D Kristof Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/good-government-scares-a-good-city-in-india.html | Good Government Scares a Good City in India | By Barbara Crossette Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/kohl-loses-state-election-to-socialist-green-coalition.html | Kohl Loses State Election to SocialistGreen Coalition | By Stephen Kinzer Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/pinochet-under-fire-seems-willing-to-yield-army-command.html | Pinochet Under Fire Seems Willing to Yield Army Command | By Shirley Christian Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/salvador-rebels-admit-slaying-of-us-airmen.html | Salvador Rebels Admit Slaying of US Airmen | AP | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/soviet-crackdown-europe-european-nations-prepare-to-impose-sanctions-on-moscow.html | SOVIET CRACKDOWN Europe European Nations Prepare to Impose Sanctions on Moscow | By Alan Riding Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/soviet-crackdown-latvia-latvia-to-create-self-defense-unit.html | SOVIET CRACKDOWN Latvia LATVIA TO CREATE SELFDEFENSE UNIT | By Francis X Clines Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/soviet-crackdown-the-kremlin-moscow-s-iron-hand.html | SOVIET CRACKDOWN The Kremlin Moscows Iron Hand | By Craig R Whitney Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/soviet-crackdown-washington-bush-appeals-kremlin-leaders-refrain-force-baltics.html | SOVIET CRACKDOWN Washington Bush Appeals to Kremlin Leaders To Refrain From Force in Baltics | By David Binder Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-air-war-allied-aides-scaling-back-claims-have-achieved-air-superiority.html | WAR IN THE GULF The Air War Allied Aides Scaling Back Claims To Have Achieved Air Superiority | By R W Apple Jr Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-israel-we-have-common-cause-says-senior-us-official-visiting-israel.html | WAR IN THE GULF Israel We Have a Common Cause Says Senior US Official Visiting Israel | By Joel Brinkley Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-overview-iraq-s-military-reported-hurt-but-not-halted-5-days-raids-vows.html | WAR IN THE GULF The Overview IRAQS MILITARY REPORTED HURT BUT NOT HALTED IN 5 DAYS RAIDS VOWS CAPTIVES WILL BE SHIELDS | By Michael R Gordon Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-saudi-arabia-saudis-try-cope-with-too-few-masks-too-little-information.html | WAR IN THE GULF Saudi Arabia Saudis Try to Cope With Too Few Masks and Too Little Information | By Judith Miller Special To the New York Times | TX 2-990755 | 1991-01-24 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-gulf-turkey-leader-keeps-nation-s-war-role-secret-many-turks-express-alarm.html | WAR IN THE GULF Turkey As Leader Keeps Nations War Role Secret Many Turks Express Alarm | By Clyde Haberman Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-bombers-giant-b-52-grows-old-virulently.html | WAR IN THE GULF Bombers Giant B52 Grows Old Virulently | By Joseph B Treaster Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-families-joy-is-darkened-by-fear-for-kin-of-captured-pilots.html | WAR IN THE GULF Families Joy Is Darkened by Fear For Kin of Captured Pilots | By Robert E Tomasson | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-iraq-captured-airmen-moved-to-targets.html | WAR IN THE GULF Iraq CAPTURED AIRMEN MOVED TO TARGETS | By Alan Cowell Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-moscow-senior-soviet-officer-says-us-rushed-into-war.html | WAR IN THE GULF Moscow Senior Soviet Officer Says US Rushed Into War | By Esther B Fein Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-rescue-navy-pilot-is-plucked-from-iraqi-desert.html | WAR IN THE GULF Rescue Navy Pilot Is Plucked From Iraqi Desert | By Philip Shenon Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-servicewomen-war-puts-us-servicewomen-closer-than-ever-to-combat.html | WAR IN THE GULF Servicewomen War Puts US Servicewomen Closer Than Ever to Combat | By Eric Schmitt Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-strategy-us-hoping-to-cut-iraq-down-to-size.html | WAR IN THE GULF Strategy US HOPING TO CUT IRAQ DOWN TO SIZE | By Andrew Rosenthal Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-tel-aviv-tel-aviv-feeling-tense-and-besieged.html | WAR IN THE GULF Tel Aviv Tel Aviv Feeling Tense and Besieged | By John Kifner Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-the-oval-office-bush-calls-iraqis-brutal-to-pilots.html | WAR IN THE GULF The Oval Office BUSH CALLS IRAQIS BRUTAL TO PILOTS | By Maureen Dowd Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/war-in-the-gulf-the-press-soldiers-fault-lack-of-news-since-war-began.html | WAR IN THE GULF The Press Soldiers Fault Lack of News Since War Began | By Philip Shenon Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-22 | https://www.nytimes.com/1991/01/22/world/yugoslavia-warns-croatia-to-disarm-its-forces.html | Yugoslavia Warns Croatia to Disarm Its Forces | By Chuck Sudetic Special To the New York Times | TX 2-990755 | 1991-01-24 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/networks-differ-on-prisoner-tapes.html | Networks Differ on Prisoner Tapes | By Bill Carter | TX 2-981500 | 1991-01-25 |

Page 4055 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/opera-is-on-the-march-in-boston-but-financing-is-lagging.html | Opera Is on the March in Boston But Financing Is Lagging | By John Rockwell | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/review-dance-the-selective-variety-of-a-small-ohio-troupe.html | ReviewDance The Selective Variety of a Small Ohio Troupe | By Anna Kisselgoff | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/review-jazz-for-the-love-of-be-bop.html | ReviewJazz For the Love of BeBop | By Peter Watrous | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/review-music-works-more-talked-about-than-heard.html | ReviewMusic Works More Talked About Than Heard | By Bernard Holland | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/review-opera-a-notable-boston-debut.html | ReviewOpera A Notable Boston Debut | By John Rockwell Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/the-pop-life-810791.html | The Pop Life | By Stephen Holden | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/arts/tv-tries-to-help-children-deal-with-the-war.html | TV Tries to Help Children Deal With the War | By Eleanor Blau | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/books/book-notes-775591.html | Book Notes | By Edwin McDowell | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/books/books-of-the-times-shouts-and-whispers-for-mankind.html | Books of The Times Shouts and Whispers for Mankind | By Herbert Mitgang | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/2-baby-bells-report-dips-in-profits.html | 2 Baby Bells Report Dips In Profits | By Keith Bradsher | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/a-top-british-panel-supports-shifts-in-routes-at-heathrow.html | A Top British Panel Supports Shifts in Routes at Heathrow | By Steven Prokesch Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/advertising-bad-boys-grow-up-in-a-downturn.html | Advertising Bad Boys Grow Up in a Downturn | By Randall Rothenberg | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-people-a-shuffle-at-teledyne-reveals-heir-apparent.html | BUSINESS PEOPLEA Shuffle at Teledyne Reveals Heir Apparent | By Michael Lev | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-people-brush-wellman-executive-will-fill-the-3-top-positions.html | BUSINESS PEOPLE Brush Wellman Executive Will Fill the 3 Top Positions | By Daniel F Cuff | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-people-chief-operating-officer-for-montgomery-ward.html | BUSINESS PEOPLE Chief Operating Officer For Montgomery Ward | By Isadore Barmash | TX 2-981500 | 1991-01-25 |

| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/business-technology-a-system-to-speed-computer-data.html | BUSINESS TECHNOLOGY A System to Speed Computer Data | By John Markoff | TX 2-981500 | 1991-01-25 |
|---|---|---|---|---|---|
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/cd-s-and-bank-funds-fall.html | CDs and Bank Funds Fall | By Robert Hurtado | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/citicorp-plans-more-cost-cutting.html | Citicorp Plans More CostCutting | By Floyd Norris | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-ames-stores-has-a-profit.html | COMPANY NEWS Ames Stores Has a Profit | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-antitrust-lawsuit-is-filed-by-ncr.html | COMPANY NEWS Antitrust Lawsuit Is Filed by NCR | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-delay-in-shipping-of-compaq-laptop.html | COMPANY NEWS Delay in Shipping Of Compaq Laptop | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-eastern-to-sell-northwest-its-washington-operations.html | COMPANY NEWS Eastern to Sell Northwest Its Washington Operations | By Agis Salpukas | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-kentucky-fried-offering-new-line.html | COMPANY NEWS Kentucky Fried Offering New Line | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/company-news-sale-by-marriott.html | COMPANY NEWS Sale by Marriott | Special to The New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/curbs-lifted-on-bulgaria.html | Curbs Lifted On Bulgaria | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/dow-loses-25.99-in-sharp-late-day-selloff.html | Dow Loses 2599 in Sharp LateDay Selloff | By Robert J Cole | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/economic-scene-charity-begins-in-washington.html | Economic Scene Charity Begins In Washington | By Peter Passell | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/general-electric-reports-6-rise-in-profits-and-revenues.html | General Electric Reports 6 Rise in Profits and Revenues | By Barnaby J Feder | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/greenspan-doubts-need-for-tax-rise-to-meet-war-cost.html | GREENSPAN DOUBTS NEED FOR TAX RISE TO MEET WAR COST | By David E Rosenbaum Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/hearing-set-on-asbestos.html | Hearing Set on Asbestos | Special to The New York Times | TX 2-981500 | 1991-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/high-court-to-hear-case-on-special-tax-judges.html | High Court to Hear Case On Special Tax Judges | By Linda Greenhouse Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/japan-trade-surplus-off.html | Japan Trade Surplus Off | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/justice-department-reports-403-s-l-fraud-convictions.html | Justice Department Reports 403 SL Fraud Convictions | By David Johnston Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/lockheed-getting-new-trial-in-wrongful-dismissal-suit.html | Lockheed Getting New Trial In Wrongful Dismissal Suit | By Michael Lev Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/market-place-consumer-stocks-in-this-recession.html | Market Place Consumer Stocks In This Recession | By Anthony Ramirez | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/martin-marietta-earnings-fall.html | Martin Marietta Earnings Fall | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/mnc-financial-spins-off-credit-card-unit.html | MNC Financial Spins Off Credit Card Unit | By Alison Leigh Cowan | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/mobil-profits-rise-by-45.6-in-quarter.html | Mobil Profits Rise by 456 In Quarter | By Barnaby J Feder | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/oil-damage-to-kuwait-is-assessed.html | Oil Damage To Kuwait Is Assessed | By Thomas C Hayes Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/real-estate-downturn-in-boston-area-is-expanding-to-route-495.html | Real EstateDownturn in Boston Area Is Expanding to Route 495 | By Susan Diesenhouse | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/sec-expected-to-appoint-an-interim-chief-accountant.html | SEC Expected to Appoint An Interim Chief Accountant | By Alison Leigh Cowan | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/technologies-profit-off-8.html | Technologies Profit Off 8 | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/the-credit-markets-war-news-pushes-us-rates-up.html | THE CREDIT MARKETS War News Pushes US Rates Up | By Kenneth N Gilpin | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/the-media-business-advertising-sterling-car-a-test-for-grace-rothschild.html | THE MEDIA BUSINESS ADVERTISING Sterling Car a Test for Grace  Rothschild | By Anthony Ramirez | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/business/war-news-raises-oil-to-24.18.html | War News Raises Oil To 2418 | By Keith Bradsher | TX 2-981500 | 1991-01-25 |

| 1991-01-23 | https://www.nytimes.com/1991/01/23/education/texas-school-law-is-upset.html | Texas School Law Is Upset | AP | TX 2-981500 | 1991-01-25 |
|---|---|---|---|---|---|
| 1991-01-23 | https://www.nytimes.com/1991/01/23/education/tribal-network-is-nurturing-minds.html | Tribal Network Is Nurturing Minds | By Michel Marriott | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/education/two-year-colleges-flourished-in-80-s.html | TwoYear Colleges Flourished in 80s | By Anthony Depalma | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/education/what-should-be-taught-about-war-in-the-gulf.html | What Should Be Taught About War in the Gulf | By William Celis 3d | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/60-minute-gourmet-823991.html | 60Minute Gourmet | By Pierre Franey | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/and-in-this-corner-all-kinds-of-gladiators.html | And in This Corner All Kinds of Gladiators | By Trish Hall | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/de-gustibus-1-part-chicken-10-parts-comfort.html | DE GUSTIBUS 1 Part Chicken 10 Parts Comfort | By Florence Fabricant | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/eating-well.html | Eating Well | By Densie Webb | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/food-notes-798491.html | FOOD NOTES | By Florence Fabricant | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/metropolitan-diary-800091.html | Metropolitan Diary | By Ron Alexander | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/weighing-the-present-in-menus-of-old.html | Weighing The Present In Menus of Old | By Molly ONeill | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/garden/wine-talk-804291.html | Wine Talk | By Frank J Prial | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/movies/critic-s-notebook-why-movies-are-only-movies-and-a-real-war-is-war.html | Critics Notebook Why Movies Are Only Movies And a Real War Is War | By Janet Maslin | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/about-new-york-front-and-center-with-the-queen-of-the-apollo.html | About New York Front and Center With the Queen Of the Apollo | By Douglas Martin | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/all-male-club-at-princeton-must-stop-excluding-women.html | AllMale Club at Princeton Must Stop Excluding Women | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/another-sanger-leads-planned-parenthood.html | Another Sanger Leads Planned Parenthood | By Nadine Brozan | TX 2-981500 | 1991-01-25 |

| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/bridge-988491.html | Bridge | By Alan Truscott | TX 2-981500 | 1991-01-25 |
|---|---|---|---|---|---|
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/cuny-plans-tougher-standards-that-all-must-meet-to-graduate.html | CUNY Plans Tougher Standards That All Must Meet to Graduate | By Samuel Weiss | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/cuts-of-14-million-ordered-as-weicker-starts-budget-effort.html | Cuts of 14 Million Ordered as Weicker Starts Budget Effort | By Kirk Johnson Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/dinkins-says-tax-for-police-hides-surplus.html | Dinkins Says Tax for Police Hides Surplus | By Josh Barbanel | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/dinkins-to-press-albany-to-alter-election-laws.html | Dinkins to Press Albany to Alter Election Laws | By Dean Baquet | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/donors-to-the-neediest-cases-focus-attention-on-the-elderly.html | Donors to the Neediest Cases Focus Attention on the Elderly | By Jonathan Rabinovitz | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/fernandez-rebuffed-in-bid-for-veto-of-superintendents.html | Fernandez Rebuffed in Bid For Veto of Superintendents | By Evelyn Nieves | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/florio-is-fought-on-health-plan-for-uninsured.html | Florio Is Fought On Health Plan For Uninsured | By Peter Kerr Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/phone-scheme-bilks-hundreds-authorities-say.html | Phone Scheme Bilks Hundreds Authorities Say | By James C McKinley Jr | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/slaying-defendant-shot-at-bronx-court.html | Slaying Defendant Shot at Bronx Court | By Tim Golden | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/us-moving-to-derail-gotti-lawyer.html | US Moving To Derail Gotti Lawyer | By Arnold H Lubasch | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/nyregion/youths-playing-deadly-game-in-subway.html | Youths Playing Deadly Game in Subway | By Calvin Sims | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/obituaries/bill-riordan-a-tennis-promoter-who-guided-connors-dies-at-71.html | Bill Riordan a Tennis Promoter Who Guided Connors Dies at 71 | By Thomas Rogers | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/editorial-notebook-buffalo-finally-favored.html | Editorial Notebook Buffalo Finally Favored | By John Pettibone MacKenzie | TX 2-981500 | 1991-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/foreign-affairs-postwar-mideast-dreams.html | FOREIGN AFFAIRS Postwar Mideast Dreams | By Leslie H Gelb | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/in-the-nation-the-war-on-the-tube.html | IN THE NATION The War On the Tube | By Tom Wicker | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/no-news-is-no-news.html | No News Is No News | By R Michael Schiffer and Michael F Rinzler | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/opinion/the-soviet-union-has-ceased-to-exist.html | The Soviet Union Has Ceased to Exist | By Roman Szporluk | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/a-wise-old-coach-surveys-pro-scene.html | A Wise Old Coach Surveys Pro Scene | By John Underwood Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/baseball-merrill-and-list-of-ifs-to-go-south.html | BASEBALL Merrill and List of Ifs to Go South | By Claire Smith | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/baseball-spira-s-trial-will-start-on-day-the-yanks-open.html | BASEBALL Spiras Trial Will Start On Day the Yanks Open | By Murray Chass | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/boxing-notebook-family-harmony-is-broken-by-a-discordant-note.html | BOXING Notebook Family Harmony Is Broken by a Discordant Note | By Phil Berger | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/college-basketball-st-john-s-turns-back-connecticut.html | COLLEGE BASKETBALL St Johns Turns Back Connecticut | By Jack Curry | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/hockey-flatley-overcomes-vanbiesbrouck.html | HOCKEY Flatley Overcomes Vanbiesbrouck | By Robin Finn Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/hockey-streak-without-victory-goes-to-11-for-the-devils.html | HOCKEY Streak Without Victory Goes to 11 for the Devils | By Alex Yannis Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/in-a-rare-public-forum-bavaro-avoids-retiring.html | In a Rare Public Forum Bavaro Avoids Retiring | By Malcolm Moran Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/parcells-says-giants-are-fit.html | Parcells Says Giants Are Fit | Special to The New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/pro-basketball-knicks-hope-oakley-will-stay-on-target.html | PRO BASKETBALL Knicks Hope Oakley Will Stay on Target | By Sam Goldaper | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/skiing-rehabilitated-girardelli-finishes-top-slalomsaalbach-hinterglemm-austria.html | SKIING Rehabilitated Girardelli Finishes on Top in SlalomSAALBACHHINTERGLEMM Austria Jan 22 | AP | TX 2-981500 | 1991-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/sports-of-the-times-how-the-bills-build-their-vocabulary.html | SPORTS OF THE TIMES How the Bills Build Their Vocabulary | By Ira Berkow | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/super-bowl-big-talk-small-talk-for-now-contest-words-bills-loud-form-demand.html | SUPER BOWL Big Talk Small Talk For Now a Contest of Words Bills in Loud Form Demand Respect | By Thomas George Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/super-bowl-big-talk-small-talk-for-now-contest-words-giants-take-understated.html | SUPER BOWL Big Talk Small Talk For Now a Contest of Words Giants Take Understated Approach | By Frank Litsky Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/super-bowl-xxv-further-security-for-game-unveiled.html | SUPER BOWL XXV Further Security For Game Unveiled | By Gerald Eskenazi Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/super-bowl-xxv-parcells-keeps-future-to-himself-for-now.html | SUPER BOWL XXV Parcells Keeps Future To Himself for Now | Special to The New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/sports/tennis-edberg-once-again-looks-like-no-1.html | TENNIS Edberg Once Again Looks Like No 1 | Special to The New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/style/chronicle-321691.html | CHRONICLE | By Susan Heller Anderson | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/style/chronicle-322491.html | CHRONICLE | By Susan Heller Anderson | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/style/chronicle-323291.html | CHRONICLE | By Susan Heller Anderson | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/style/chronicle-757791.html | CHRONICLE | By Susan Heller Anderson | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/theater/a-mambo-king-speaks-words-of-comedy.html | A Mambo King Speaks Words of Comedy | By Glenn Collins | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/article-734891-no-title.html | Article 734891  No Title | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/asians-lead-virginia-s-population-increase.html | Asians Lead Virginias Population Increase | Special to The New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/michigan-faces-painful-choices-in-cutting-budget.html | Michigan Faces Painful Choices in Cutting Budget | By Michael Decourcy Hinds Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/nude-pictures-are-ruled-sexual-harassment.html | Nude Pictures Are Ruled Sexual Harassment | By Tamar Lewin | TX 2-981500 | 1991-01-25 |

| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/nursing-homes-are-criticized-on-how-they-tie-and-drug-some-patients.html | Nursing Homes Are Criticized on How They Tie and Drug Some Patients | By Gina Kolata | TX 2-981500 | 1991-01-25 |
|---|---|---|---|---|---|
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/plan-to-store-atom-waste-clears-big-hurdle.html | Plan to Store Atom Waste Clears Big Hurdle | By Keith Schneider Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/postal-service-approves-a-4-rise-in-cost-of-first-class-letter-to-29.html | Postal Service Approves a 4 Rise In Cost of FirstClass Letter to 29 | By Martin Tolchin Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/reports-vary-on-how-band-acted-as-3-fans-were-killed.html | Reports Vary on How Band Acted as 3 Fans Were Killed | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/souter-joins-liberals-in-florida-case.html | Souter Joins Liberals in Florida Case | By Linda Greenhouse Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/they-keep-the-abortion-protest-alive.html | They Keep the Abortion Protest Alive | By Felicity Barringer Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/us/war-in-the-gulf-families-pilots-relatives-are-captives-of-fear.html | WAR IN THE GULF FAMILIES Pilots Relatives Are Captives of Fear | By Ronald Smothers Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/german-unions-plan-postal-strike-in-east.html | German Unions Plan Postal Strike in East | Special to The New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/masked-gunmen-slay-15-salvador-peasants.html | Masked Gunmen Slay 15 Salvador Peasants | AP | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/mexico-city-journal-down-the-years-a-father-hunts-his-stolen-son.html | Mexico City Journal Down the Years a Father Hunts His Stolen Son | By Mark A Uhlig Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/mexico-overhauls-electoral-rolls.html | MEXICO OVERHAULS ELECTORAL ROLLS | By Mark A Uhlig Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/panama-canal-a-worry-to-shippers.html | Panama Canal a Worry to Shippers | By Clifford Krauss Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/pope-urges-a-convert-drive-even-where-muslims-ban-it.html | Pope Urges a Convert Drive Even Where Muslims Ban It | By Marlise Simons Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/rural-china-learns-to-earn-a-little-extra.html | Rural China Learns to Earn a Little Extra | By Nicholas D Kristof Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/soviet-crackdown-europe-baltic-assaults-lead-europeans-to-hold-off-aid.html | SOVIET CRACKDOWN EUROPE Baltic Assaults Lead Europeans To Hold Off Aid | By Alan Riding Special To the New York Times | TX 2-981500 | 1991-01-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/soviet-crackdown-the-baltics-lithuania-feels-betrayed-by-bad-king-gorbachev.html | SOVIET CRACKDOWN THE BALTICS Lithuania Feels Betrayed by Bad King Gorbachev | By Francis X Clines Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/soviets-withdrawing-33-of-currency.html | Soviets Withdrawing 33 of Currency | By Esther B Fein Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-iraq-refugees-baghdad-report-some-casualties-among-civilians.html | WAR IN THE GULF IRAQ Refugees From Baghdad Report Some Casualties Among Civilians | By Alan Cowell Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-overview-iraq-sets-oil-refineries-afire-allies-step-up-air-attacks.html | WAR IN THE GULF THE OVERVIEW IRAQ SETS OIL REFINERIES AFIRE AS ALLIES STEP UP AIR ATTACKS MISSILE PIERCES TEL AVIV SHIELD | By Philip Shenon Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-reporter-s-notebook-hueys-scuds-vietnam-gulf-are-wars-apart.html | WAR IN THE GULF REPORTERS NOTEBOOK Hueys and Scuds Vietnam And Gulf Are Wars Apart | By R W Apple Jr Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-turkey-istanbul-explosions-raise-fears-terrorist-attacks-linked-war.html | WAR IN THE GULF TURKEY Istanbul Explosions Raise Fears of Terrorist Attacks Linked to War | By Clyde Haberman Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-war-policy-bush-s-tight-control-white-house-strains-wage-war-gulf.html | WAR IN THE GULF WAR POLICY BUSHS TIGHT CONTROL White House Strains to Wage War In Gulf as Congress Seeks Information | By Andrew Rosenthal Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-washington-baltic-officials-meet-with-baker-congressional-panel-crisis.html | WAR IN THE GULF WASHINGTON Baltic Officials Meet With Baker And Congressional Panel on Crisis | By David Binder Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-gulf-white-house-bush-war-seeking-be-not-too-detached-yet-not-gripped-detail.html | WAR IN THE GULF THE WHITE HOUSE Bush at War Seeking to Be Not Too Detached Yet Not Gripped by Detail | By Maureen Dowd Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-baghdad-refuge-hussein-s-nuclear-proof-buried-fortress.html | WAR IN THE GULF BAGHDAD REFUGE Husseins NuclearProof Buried Fortress | By Stephen Kinzer Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-britain-british-chief-assails-hussein-saying-he-is-without-pity.html | WAR IN THE GULF BRITAIN British Chief Assails Hussein Saying He Is Without Pity | By Steven Prokesch Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-germany-fearing-attacks-americans-in-germany-try-to-blend-in.html | WAR IN THE GULF GERMANY Fearing Attacks Americans In Germany Try to Blend In | By Stephen Kinzer Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-iraq-shows-2-more-it-calls-us-airmen-sites-for-20000-prisoners.html | WAR IN THE GULF Iraq Shows 2 More It Calls US Airmen Sites for 20000 Prisoners | By Malcolm W Browne Special To the New York Times | TX 2-981500 | 1991-01-25 |

| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-israel-israel-asks-us-for-extra-13-billion.html | WAR IN THE GULF ISRAEL Israel Asks US for Extra 13 Billion | By Joel Brinkley Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-kuwait-exiled-leaders-appeal-for-calm-by-kuwaitis.html | WAR IN THE GULF KUWAIT Exiled Leaders Appeal For Calm by Kuwaitis | By Judith Miller Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-missiles-complacency-over-chemical-attack-setting-in.html | WAR IN THE GULF MISSILES Complacency Over Chemical Attack Setting In | By Eric Schmitt Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-pow-s-iraq-shows-2-more-it-calls-us-airmen.html | WAR IN THE GULF POWS Iraq Shows 2 More It Calls US Airmen | By Alan Cowell Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-saudi-arabia-saudis-importing-fuel-to-fight-war.html | WAR IN THE GULF SAUDI ARABIA SAUDIS IMPORTING FUEL TO FIGHT WAR | By Judith Miller Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-strategy-the-air-or-the-ground-a-debate-over-strategy.html | WAR IN THE GULF STRATEGY The Air or the Ground A Debate Over Strategy | By Thomas L Friedman Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-tel-aviv-3-die-96-are-hurt-in-israeli-suburb.html | WAR IN THE GULF TEL AVIV 3 DIE 96 ARE HURT IN ISRAELI SUBURB | By John Kifner Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-23 | https://www.nytimes.com/1991/01/23/world/war-in-the-gulf-the-kremlin-gorbachev-denies-any-shift-away-from-liberalization.html | WAR IN THE GULF THE KREMLIN Gorbachev Denies Any Shift Away From Liberalization | By Serge Schmemann Special To the New York Times | TX 2-981500 | 1991-01-25 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/bbc-urges-sensitivity-in-wartime-programs.html | BBC Urges Sensitivity In Wartime Programs | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/review-dance-from-japan-a-tapestry-of-truths-in-an-epic-tale.html | ReviewDance From Japan a Tapestry of Truths in an Epic Tale | By Anna Kisselgoff | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/review-music-highbrow-lowbrow-and-the-area-between.html | ReviewMusic HighbrowLowbrow And the Area Between | By Donal Henahan | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/review-music-levine-and-chamber-group.html | ReviewMusic Levine and Chamber Group | By James R Oestreich | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/reviews-music-2-languages-and-laughter-in-fledermaus-at-the-met.html | ReviewsMusic 2 Languages and Laughter In Fledermaus at the Met | By John Rockwell | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/szarkowski-of-modern-museum-to-retire.html | Szarkowski Of Modern Museum To Retire | By Andy Grundberg | TX 2-986328 | 1991-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/us-grants-1-million-to-newark-arts-center.html | US Grants 1 Million To Newark Arts Center | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/venezuelan-flutist-in-debut.html | Venezuelan Flutist in Debut | By James R Oestreich | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/war-hurt-theaters-and-helped-films-but-effect-was-brief.html | War Hurt Theaters And Helped Films But Effect Was Brief | By William H Honan | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/arts/wife-s-heir-pursues-suit-against-hammer-estate.html | Wifes Heir Pursues Suit Against Hammer Estate | By Grace Glueck | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/books/books-of-the-times-the-wit-and-insights-of-a-nurturer-of-authors.html | Books of The Times The Wit and Insights of a Nurturer of Authors | By Christopher LehmannHaupt | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/a-rock-climber-s-reach-for-the-top-on-wall-st.html | A Rock Climbers Reach For the Top on Wall St | By Leslie Wayne | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/agency-s-view-of-recession.html | Agencys View Of Recession | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/audi-spending-heavily-to-rebuild-image.html | Audi Spending Heavily to Rebuild Image | By Doron P Levin Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/baxter-s-net-climbs-28.1.html | Baxters Net Climbs 281 | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/business-and-the-law-the-new-powers-of-the-sec.html | Business and the Law The New Powers Of the SEC | By Stephen Labaton | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/business-people-bell-atlantic-is-losing-chief-financial-officer.html | BUSINESS PEOPLE Bell Atlantic Is Losing Chief Financial Officer | By Edmund L Andrews | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/business-people-new-chief-of-usair-to-take-over-in-june.html | BUSINESS PEOPLE New Chief of USAir To Take Over in June | By Agis Salpukas | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/carbide-net-down-85.html | Carbide Net Down 85 | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/chairman-of-sematech.html | Chairman of Sematech | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-3m-earnings-rise-1.html | COMPANY NEWS 3M Earnings Rise 1 | AP | TX 2-986328 | 1991-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-alfa-romeo-aid-repayment-urged.html | COMPANY NEWS Alfa Romeo Aid Repayment Urged | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-credit-units-sold-by-carter-hawley.html | COMPANY NEWS Credit Units Sold By Carter Hawley | Special to The New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-cuts-planned-by-shawmut.html | COMPANY NEWS Cuts Planned By Shawmut | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-new-data-base-ended-by-lotus-and-equifax.html | COMPANY NEWS New Data Base Ended By Lotus and Equifax | By Lawrence M Fisher Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/company-news-wang-posts-loss-again.html | COMPANY NEWS Wang Posts Loss Again | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/consumer-rates-fall-in-yields-is-slowing.html | CONSUMER RATES Fall in Yields Is Slowing | By Robert Hurtado | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/cray-income-down-36.4.html | Cray Income Down 364 | Special to The New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/credit-markets-treasuries-rise-in-active-trading.html | CREDIT MARKETS Treasuries Rise in Active Trading | By Kenneth N Gilpin | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/delta-loss-sets-record.html | Delta Loss Sets Record | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/dow-gains-15.84-points-to-2619.06.html | Dow Gains 1584 Points To 261906 | By Robert J Cole | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/earnings-jump-35-at-texaco.html | Earnings Jump 35 At Texaco | By Jonathan P Hicks | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/fast-start-for-gm-redesign-strategy.html | Fast Start for GM Redesign Strategy | By Doron P Levin Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/fed-s-advocate-of-lower-rates-to-resign.html | Feds Advocate of Lower Rates to Resign | By David E Rosenbaum Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/foreign-airlines-can-raise-stake-in-us-carriers.html | Foreign Airlines Can Raise Stake In US Carriers | By John H Cushman Jr Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/fourth-quarter-profit-dropped-10-at-southwestern-bell.html | FourthQuarter Profit Dropped 10 at Southwestern Bell | By Keith Bradsher | TX 2-986328 | 1991-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/kohl-says-gulf-war-may-bring-tax-rise.html | Kohl Says Gulf War May Bring Tax Rise | By Ferdinand Protzman Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/market-place-indictment-offers-a-rare-glimpse.html | Market Place Indictment Offers A Rare Glimpse | By Floyd Norris | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/mongolia-gets-us-trade-aid.html | Mongolia Gets US Trade Aid | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/more-signs-of-a-slump-nationwide.html | More Signs Of a Slump Nationwide | By Robert D Hershey Jr Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/oil-prices-move-higher-crude-for-march-at-22.04.html | Oil Prices Move Higher Crude for March at 2204 | By Keith Bradsher | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/open-financing-sought-in-us-savings-rescue.html | Open Financing Sought In US Savings Rescue | By Stephen Labaton Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/small-company-in-effort-to-clone-an-apple-computer.html | Small Company in Effort To Clone an Apple Computer | By Andrew Pollack Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-addenda-bbdo-abbott-merge-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDABBDO Abbott Merge Operations in London | By Michael Lev | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-addenda-diners-club-effort-seeks.html | THE MEDIA BUSINESS ADVERTISING ADDENDADiners Club Effort Seeks World Symbol | By Michael Lev | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-addenda-keep-pushing-staples-a-media.html | THE MEDIA BUSINESS ADVERTISING ADDENDAKeep Pushing Staples A Media Planner Urges | By Michael Lev | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-addenda-waring-names-vice-presidents.html | THE MEDIA BUSINESS ADVERTISING ADDENDAWaring Names Vice Presidents | By Michael Lev | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/the-media-business-advertising-for-tobacco-and-alcohol-some-more.html | THE MEDIA BUSINESS ADVERTISINGFor Tobacco and Alcohol Some More Ground Is Lost | By Michael Lev | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/trump-fills-casino-post.html | Trump Fills Casino Post | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/under-audit-stanford-will-repay-us.html | Under Audit Stanford Will Repay US | By Andrew Pollack Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/us-budget-deficit-grows.html | US Budget Deficit Grows | AP | TX 2-986328 | 1991-01-28 |

| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/war-cuts-companies-trips-abroad.html | War Cuts Companies Trips Abroad | By Eben Shapiro | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/business/war-s-hazards-for-environment-are-assessed.html | Wars Hazards for Environment Are Assessed | By John Holusha | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-an-elegant-old-facility-will-gain-a-new-felicity.html | CURRENTS An Elegant Old Facility Will Gain a New Felicity | By Suzanne Slesin | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-at-the-sign-of-the-plastic-cow.html | CURRENTS At the Sign Of the Plastic Cow | By Suzanne Slesin | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-from-pre-columbian-to-post-tourist.html | CURRENTS From PreColumbian to PostTourist | By Suzanne Slesin | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-gargoyles-to-gargle-by.html | CURRENTS Gargoyles to Gargle By | By Suzanne Slesin | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/currents-of-light-and-shadow.html | CURRENTS Of Light and Shadow | By Suzanne Slesin | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/garden-catalogues-to-dream-with-through-winter.html | Garden Catalogues To Dream With Through Winter | By Linda Yang | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/guarding-the-children-s-hour-on-tv.html | Guarding the Childrens Hour on TV | By Carol Lawson | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/hangers-that-hold-history-not-clothes.html | Hangers That Hold History Not Clothes | By N R Kleinfield | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/keeping-winter-out.html | Keeping Winter Out | By Marianne Rohrlich | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/marv-albert-s-home-base-is-an-all-sports-shrine.html | Marv Alberts Home Base Is an AllSports Shrine | By Patricia Leigh Brown | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/restoring-brilliance-to-architect-s-home.html | Restoring Brilliance to Architects Home | By JoAn Jenkins Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/what-women-want-their-own-recliners.html | What Women Want Their Own Recliners | By Georgia Dullea | TX 2-986328 | 1991-01-28 |

| | | | | |
|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/garden/where-to-find-it-helping-your-old-rugs-lie-longer.html | WHERE TO FIND IT Helping Your Old Rugs Lie Longer | By Terry Trucco | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/health/aids-related-disease-kills-elderly.html | AIDSRelated Disease Kills Elderly | By Lawrence K Altman | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/health/personal-health-390991.html | Personal Health | By Jane E Brody | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/health/recovery-hotel-it-s-not-the-ritz-but-it-s-restful.html | Recovery Hotel Its Not the Ritz but Its Restful | By Sandra Blakeslee | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/movies/big-and-little-buzzes-at-the-sundance-festival.html | Big and Little Buzzes at the Sundance Festival | By Aljean Harmetz Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/movies/when-nora-met-wendy.html | When Nora Met Wendy | By Alessandra Stanley | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/boy-14-is-slain-by-men-barging-into-apartment.html | Boy 14 Is Slain By Men Barging Into Apartment | By James C McKinley Jr | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/bridge-470091.html | Bridge | By Alan Truscott | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/cuny-s-rules-pressure-on-high-schools.html | CUNYs Rules Pressure on High Schools | By Samuel Weiss | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/ex-banker-admits-embezzling.html | ExBanker Admits Embezzling | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/florio-rejects-plan-to-raise-the-path-fare.html | Florio Rejects Plan to Raise the PATH Fare | By Richard Levine | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/hartford-panel-urges-overhaul-of-government.html | Hartford Panel Urges Overhaul Of Government | By Kirk Johnson Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/help-in-the-past-inspires-gifts-to-the-neediest-cases-fund.html | Help in the Past Inspires Gifts To the Neediest Cases Fund | By Jonathan Rabinovitz | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/hope-for-averting-new-york-layoffs-seen-by-officials.html | HOPE FOR AVERTING NEW YORK LAYOFFS SEEN BY OFFICIALS | By Josh Barbanel | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/metro-matters-striving-to-keep-libraries-open-in-budget-pinch.html | Metro Matters Striving to Keep Libraries Open In Budget Pinch | By Sam Roberts | TX 2-986328 | 1991-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/new-trials-ordered-for-2-facing-death.html | New Trials Ordered for 2 Facing Death | By Joseph F Sullivan Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/new-york-total-for-job-losses-tops-early-80-s.html | New York Total For Job Losses Tops Early 80s | By Kevin Sack Special to the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/queens-mother-pleads-guilty-in-fatal-battering-of-a-boy-3.html | Queens Mother Pleads Guilty In Fatal Battering of a Boy 3 | By Joseph P Fried | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/nyregion/super-bowl-is-all-new-york-with-some-qualifications.html | Super Bowl Is All New York With Some Qualifications | By John Tierney | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/gen-joseph-f-carroll-dies-at-80-led-defense-intelligence-agency.html | Gen Joseph F Carroll Dies at 80 Led Defense Intelligence Agency | By Alfonso A Narvaez | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/nat-broudy-76-ex-timekeeper-for-basketball-games-at-garden.html | Nat Broudy 76 ExTimekeeper For Basketball Games at Garden | By Sam Goldaper | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/paul-bikle-75-dies-headed-nasa-project.html | Paul Bikle 75 Dies Headed NASA Project | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/obituaries/robert-j-wert-educator-69.html | Robert J Wert Educator 69 | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/at-last-pax-americana.html | At Last Pax Americana | By Joshua Muravchik | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/editorial-notebook-they-tortured-my-mother.html | Editorial Notebook They Tortured My Mother | By Fred M Hechinger | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/essay-the-other-war.html | ESSAY The Other War | By William Safire | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/public-private-offensive-play.html | PUBLIC  PRIVATE Offensive Play | By Anna Quindlen | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/opinion/what-if-the-oil-just-burned-away.html | What If the Oil Just Burned Away | By Andrew Revkin | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/basketball-knicks-on-a-roll-in-utah.html | BASKETBALL Knicks On a Roll in Utah | By Clifton Brown Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/basketball-nc-state-surprises-duke-95-89.html | BASKETBALL NC State Surprises Duke 9589 | AP | TX 2-986328 | 1991-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/basketball-nets-obtain-petrovic-and-look-out-for-no-1.html | BASKETBALL Nets Obtain Petrovic And Look Out for No 1 | By Jack Curry Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/basketball-theus-overshadows-jordan-as-nets-triumph-over-bulls.html | BASKETBALL Theus Overshadows Jordan As Nets Triumph Over Bulls | By Jack Curry Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/ncaa-curbs-player-taunting.html | NCAA Curbs Player Taunting | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/olympics-drug-ban-for-barnes-is-upheld.html | OLYMPICS Drug Ban for Barnes Is Upheld | By Michael Janofsky Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/outdoors-service-improves-at-eastern-slopes.html | OUTDOORS Service Improves at Eastern Slopes | By Janet Nelson | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/pro-hockey-notebook-rangers-angered-by-nicholls-s-injury.html | PRO HOCKEY NOTEBOOK Rangers Angered by Nichollss Injury | By Joe Lapointe | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/skiing-austrian-triumphs-in-his-first-race.html | SKIING Austrian Triumphs in His First Race | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/sports-of-the-times-teachings-of-a-jersey-philosopher.html | SPORTS OF THE TIMES Teachings Of a Jersey Philosopher | By Dave Anderson | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-giants-collins-awaiting-a-tough-choice-on-coverage.html | SUPER BOWL XXV Giants Collins Awaiting a Tough Choice on Coverage | By Malcolm Moran Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-giants-say-players-not-tactics-win-games.html | SUPER BOWL XXV Giants Say Players Not Tactics Win Games | By Frank Litsky Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-job-isnt-a-snap-for-bills-center.html | SUPER BOWL XXV Job Isnt A Snap For Bills Center | By Ira Berkow Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-levy-catching-up-in-duel-of-coaches.html | SUPER BOWL XXV Levy Catching Up in Duel of Coaches | By Gerald Eskenazi Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-notebook-bavaro-out-of-practice-but-not-out-of-game.html | SUPER BOWL XXV NOTEBOOK Bavaro Out of Practice But Not Out of Game | Special to The New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/super-bowl-xxv-see-bills-run-see-bills-pass-see-bills-score.html | SUPER BOWL XXV See Bills Run See Bills Pass See Bills Score | By Thomas George Special To the New York Times | TX 2-986328 | 1991-01-28 |

| | | | | |
|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/sports/tennis-novotna-and-seles-gain-australian-open-final.html | TENNIS Novotna and Seles Gain Australian Open Final | Special to The New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/style/chronicle-246091.html | CHRONICLE | By Susan Heller Anderson | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/style/chronicle-666091.html | CHRONICLE | By Susan Heller Anderson | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/style/chronicle-667991.html | CHRONICLE | By Susan Heller Anderson | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/style/chronicle-668791.html | CHRONICLE | By Susan Heller Anderson | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/theater/review-theater-comedy-from-economic-devastation.html | ReviewTheater Comedy From Economic Devastation | By Mel Gussow | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/theater/review-theater-feiffer-s-family-caldron-10-years-old-but-fresh.html | ReviewTheater Feiffers Family Caldron 10 Years Old but Fresh | By Stephen Holden | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/2-in-runoff-for-new-hispanic-district.html | 2 in Runoff for New Hispanic District | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/chicago-and-new-orleans-found-with-losers-in-latest-us-count.html | Chicago and New Orleans Found With Losers in Latest US Count | By Felicity Barringer Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/farmer-to-plead-guilty-in-slaying-of-5-drifters.html | Farmer to Plead Guilty In Slaying of 5 Drifters | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/finicky-or-not-children-find-a-way-to-eat-well.html | Finicky or Not Children Find a Way to Eat Well | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/former-fda-official-sentenced-for-lying.html | Former FDA Official Sentenced for Lying | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/high-dioxin-levels-linked-to-cancer.html | High Dioxin Levels Linked to Cancer | By Warren E Leary Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/judge-backs-fbi-in-dismissal-of-an-agent.html | Judge Backs FBI in Dismissal of an Agent | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/jurors-doubts-help-migrant-worker-win-freedom.html | Jurors Doubts Help Migrant Worker Win Freedom | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/patient-whose-aids-was-tied-to-dentist-will-get-1-million.html | Patient Whose AIDS Was Tied to Dentist Will Get 1 Million | AP | TX 2-986328 | 1991-01-28 |

| | | | | |
|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/political-giants-deflated-in-california.html | Political Giants Deflated in California | By Katherine Bishop Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/senate-bill-seeks-rise-in-voter-registration.html | Senate Bill Seeks Rise in Voter Registration | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/twins-for-mother-of-septuplets.html | Twins for Mother of Septuplets | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/us-inquires-into-report-of-faulty-chryslers.html | US Inquires Into Report of Faulty Chryslers | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/utah-senate-approves-strict-limits-on-abortions.html | Utah Senate Approves Strict Limits on Abortions | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/war-in-the-gulf-curb-on-questioning-of-arabs-is-urged.html | WAR IN THE GULF Curb on Questioning of Arabs Is Urged | Special to The New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/us/war-in-the-gulf-terrorism-threats-real-or-not-stir-fears-across-us.html | WAR IN THE GULF Terrorism Threats Real or Not Stir Fears Across US | By Robert Reinhold Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/angola-accepts-plan-to-end-its-15-year-war.html | Angola Accepts Plan to End Its 15Year War | By Kenneth B Noble Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/democracy-leader-on-trial-in-china.html | Democracy Leader on Trial in China | By Sheryl Wudunn Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/in-hyderabad-a-pall-darkens-400th-birthday.html | In Hyderabad a Pall Darkens 400th Birthday | By Barbara Crossette | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/kampala-journal-in-uganda-a-light-of-learning-dims.html | Kampala Journal In Uganda a Light of Learning Dims | By Jane Perlez Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/ruble-recall-deepens-soviet-hardships.html | Ruble Recall Deepens Soviet Hardships | By Serge Schmemann Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/sandiford-wins-second-term-as-barbados-prime-minister.html | Sandiford Wins Second Term As Barbados Prime Minister | AP | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/soviet-crackdown-the-baltics-stalemate-in-baltics.html | SOVIET CRACKDOWN The Baltics Stalemate In Baltics | By Francis X Clines Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/soviet-crackdown-warsaw-pact-eastern-europe-treads-softly-on-the-baltic-issue.html | SOVIET CRACKDOWN Warsaw Pact Eastern Europe Treads Softly on the Baltic Issue | By Celestine Bohlen Special To the New York Times | TX 2-986328 | 1991-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/soviet-crackdown-washington-white-house-s-quandary-in-relations-with-kremlin.html | SOVIET CRACKDOWN Washington White Houses Quandary In Relations With Kremlin | By David Binder Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-gulf-damage-assessing-damage-can-be-fettered-weather-pilot-hyperbole.html | WAR IN THE GULF The Damage Assessing Damage Can Be Fettered by the Weather and Pilot Hyperbole | By William J Broad | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-gulf-germany-kohl-sending-165-million-humanitarian-aid-israel.html | WAR IN THE GULF Germany Kohl Is Sending 165 Million In Humanitarian Aid to Israel | By Stephen Kinzer Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-gulf-overview-pentagon-confident-war-but-says-iraqis-remain-potent-sees-no.html | WAR IN THE GULF The Overview PENTAGON IS CONFIDENT ON WAR BUT SAYS IRAQIS REMAIN POTENT SEES NO IMMINENT LAND ATTACK | By Andrew Rosenthal Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-gulf-pow-s-pow-s-now-told-resist-cooperation-best-their-ability.html | WAR IN THE GULF POWs Now Told to Resist Cooperation to Best of Their Ability | By Daniel Goleman | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-egypt-in-egypt-public-sentiment-is-shifting-in-baghdad-s-favor.html | WAR IN THE GULF Egypt In Egypt Public Sentiment Is Shifting in Baghdads Favor | By Youssef M Ibrahim Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-fire-fight-us-and-iraqi-soldiers-skirmish-near-border.html | WAR IN THE GULF Fire Fight US and Iraqi Soldiers Skirmish Near Border | By Philip Shenon Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-france-french-policy-upsets-friend-and-foe-at-home-and-abroad.html | WAR IN THE GULF France French Policy Upsets Friend and Foe at Home and Abroad | By Alan Riding Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-israel-no-immediate-retaliation-israelis-say.html | WAR IN THE GULF Israel No Immediate Retaliation Israelis Say | By Joel Brinkley Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-japan-japan-pledges-9-billion-to-war-amid-opposition.html | WAR IN THE GULF Japan Japan Pledges 9 Billion to War Amid Opposition | By Steven R Weisman Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-marines-finding-life-s-meaning-in-winds-and-rains-of-war.html | WAR IN THE GULF Marines Finding Lifes Meaning in Winds and Rains of War | By Chris Hedges Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-military-analysis-gulf-outlook-no-quick-victory-in-sight.html | WAR IN THE GULF Military Analysis Gulf Outlook No Quick Victory in Sight | By Patrick E Tyler Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-missiles-just-bad-luck-in-tel-aviv-patriot-bumped-scud-off-path.html | WAR IN THE GULF Missiles Just Bad Luck in Tel Aviv Patriot Bumped Scud Off Path | By Sabra Chartrand Special To the New York Times | TX 2-986328 | 1991-01-28 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-strategy-iraqi-hidden-cards.html | WAR IN THE GULF Strategy Iraq Hidden Cards | By Rw Apple Jr Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-the-general-briefing-by-powell-a-data-filled-showcase.html | WAR IN THE GULF The General Briefing by Powell A DataFilled Showcase | By Michael Wines Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-the-vice-president-quayle-aims-at-protests-a-la-agnew.html | WAR IN THE GULF The Vice President Quayle Aims At Protests A la Agnew | By Maureen Dowd Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/war-in-the-gulf-turkey-fear-for-turks-near-base-iraqi-and-his-chemicals.html | WAR IN THE GULF Turkey Fear for Turks Near Base Iraqi and His Chemicals | By Clyde Haberman Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/washington-at-work-cia-sidelines-its-gulf-cassandra-293991.html | Washington at Work CIA Sidelines Its Gulf Cassandra | By Michael Wines | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/washington-at-work-cia-sidelines-its-gulf-cassandra-293992.html | Washington at Work CIA Sidelines Its Gulf Cassandra | By Michael Wines | TX 2-986328 | 1991-01-28 |
| 1991-01-24 | https://www.nytimes.com/1991/01/24/world/washington-at-work-cia-sidelines-its-gulf-cassandra-438792.html | Washington at Work CIA Sidelines Its Gulf Cassandra | By Michael Wines Special To the New York Times | TX 2-986328 | 1991-01-28 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/americana-prevails-at-antiques-show.html | Americana Prevails At Antiques Show | By Rita Reif | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/auctions.html | Auctions | By Rita Reif | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/jennings-turns-to-children-s-worries.html | Jennings Turns to Childrens Worries | By Bill Carter | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/restaurants-595391.html | Restaurants | By Bryan Miller | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/review-art-celebrating-japan-in-its-infancy-and-as-it-grew-up.html | ReviewArt Celebrating Japan in Its Infancy and as It Grew Up | By Roberta Smith | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/review-art-spirituality-magic-and-identity-of-3-harlem-museum-artists.html | ReviewArt Spirituality Magic and Identity of 3 Harlem Museum Artists | By Michael Brenson | TX 3-004910 | 1991-02-12 |

| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/review-dance-a-necklace-of-3-jewels-in-motion.html | ReviewDance A Necklace Of 3 Jewels In Motion | By Anna Kisselgoff | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/review-photography-without-sentimentality-the-work-of-6-germans.html | ReviewPhotography Without Sentimentality The Work of 6 Germans | By Andy Grundberg | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/sounds-around-town-146591.html | Sounds Around Town | By Stephen Holden | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/sounds-around-town-158991.html | Sounds Around Town | By Peter Watrous | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/arts/when-bohemia-was-in-bloom.html | When Bohemia Was in Bloom | By Alfred Kazin | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/books/books-of-the-times-when-things-go-bad-they-sometimes-go-all-the-way-bad.html | Books of The Times When Things Go Bad They Sometimes Go All the Way Bad | By Michiko Kakutani | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/accounting-group-is-facing-new-deficits-official-says.html | Accounting Group Is Facing New Deficits Official Says | By Alison Leigh Cowan | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/american-express-net-drops-46.html | American Express Net Drops 46 | By Anthony Ramirez | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/at-t-s-earnings-are-flat.html | AT Ts Earnings Are Flat | By Keith Bradsher | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/bethlehem-steel-seeks-a-venture.html | Bethlehem Steel Seeks A Venture | By Jonathan P Hicks | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/british-court-decision-could-hurt-us-banks.html | British Court Decision Could Hurt US Banks | By Steven Prokesch Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/business-people-chief-executive-quits-at-ailing-child-world.html | BUSINESS PEOPLE Chief Executive Quits At Ailing Child World | By Daniel F Cuff | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/business-people-dime-savings-bank-raises-its-president-to-chairman.html | BUSINESS PEOPLE Dime Savings Bank Raises Its President to Chairman | By Daniel F Cuff | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/business-people-transamerica-gives-president-a-new-title.html | BUSINESS PEOPLE Transamerica Gives President a New Title | By Lawrence M Fisher | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/chrysler-transmissions-draw-criticism.html | Chrysler Transmissions Draw Criticism | By Doron P Levin Special To the New York Times | TX 3-004910 | 1991-02-12 |

| | | | | |
|---|---|---|---|---|
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-air-midwest-gets-mesa-bid.html | COMPANY NEWS Air Midwest Gets Mesa Bid | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-ford-cash-search-to-exclude-mazda.html | COMPANY NEWS Ford Cash Search To Exclude Mazda | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-united-deal-to-buy-eastern-operations.html | COMPANY NEWS United Deal to Buy Eastern Operations | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/company-news-zenith-board-rebuffs-challenge-from-nycor.html | COMPANY NEWS Zenith Board Rebuffs Challenge From Nycor | By Edmund L Andrews | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/credit-markets-treasury-issues-continue-upward.html | CREDIT MARKETS Treasury Issues Continue Upward | By Kenneth N Gilpin | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/disney-profits-drop-2-for-quarter.html | Disney Profits Drop 2 for Quarter | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/economic-scene-figuring-a-war-into-the-budget.html | Economic Scene Figuring a War Into the Budget | By Leonard Silk | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/exxon-has-threefold-profit-rise.html | Exxon Has Threefold Profit Rise | By John Holusha | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/harcourt-accepts-bid-from-general-cinema.html | Harcourt Accepts Bid From General Cinema | By Edwin McDowell | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/heileman-in-chapter-11-but-upbeat.html | Heileman in Chapter 11 but Upbeat | By Eric N Berg Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/market-place-ibm-gets-lift-from-mainframes.html | Market Place IBM Gets Lift From Mainframes | By John Markoff | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/metropolitan-life-settles-its-bond-dispute-with-rjr.html | Metropolitan Life Settles Its Bond Dispute With RJR | By Richard D Hylton | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/northwest-air-in-no-hurry-to-spend.html | Northwest Air in No Hurry to Spend | By Agis Salpukas | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/resignation-at-midlantic.html | Resignation At Midlantic | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/sales-of-cars-and-light-trucks-down-by-20.2.html | Sales of Cars and Light Trucks Down by 202 | By Paul C Judge Special To the New York Times | TX 3-004910 | 1991-02-12 |

| | | | | |
|---|---|---|---|---|
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business-units-earnings-hurs.html | Savings Units Earnings Hurs | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/stocks-climb-broadly-as-dow-jumps-24.01.html | Stocks Climb Broadly as Dow Jumps 2401 | By Robert J Cole | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-3-new-posts-at-ross-roy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA3 New Posts At Ross Roy | By Michael Lev | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDAAccounts | By Michael Lev | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-campaign-by-bozell-wins.html | THE MEDIA BUSINESS ADVERTISING ADDENDACampaign by Bozell Wins Esquire Contest | By Michael Lev | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/the-media-business-advertising-history-written-off-at-california-s.html | THE MEDIA BUSINESS ADVERTISINGHistory Written Off at California S Ls | By Michael Lev | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/war-gulf-costs-2-unsavory-choices-budget-increase-borrowing-raise-taxes.html | WAR IN THE GULF THE COSTS 2 Unsavory Choices on the Budget Increase Borrowing or Raise Taxes | By David E Rosenbaum Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/business/westchester-housing-project-in-dobbs-ferry-for-firemen.html | Westchester Housing Project in Dobbs Ferry for Firemen | By Mary McAleer Vizard | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/movies/critic-s-choice-680191.html | Critics Choice | By Janet Maslin | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/movies/review-film-how-evil-can-one-person-be.html | ReviewFilm How Evil Can One Person Be | By Janet Maslin | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/movies/review-film-when-you-re-gay-but-must-beget-an-heir.html | ReviewFilm When Youre Gay But Must Beget an Heir | By Vincent Canby | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/news/a-slight-gap-in-louisiana-s-anti-drug-law-no-penalties.html | A Slight Gap in Louisianas AntiDrug Law No Penalties | By Frances Frank Marcus Special To the New York Times | TX 3-004910 | 1991-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-25 | https://www.nytimes.com/1991/01/25/news/bar-lone-practitioner-tradition-lawyer-counselor-confidant-friend.html | AT THE BAR A Lone Practitioner in the Tradition of Lawyer as Counselor Confidant and Friend | By David Margolick | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/news/legal-aid-lawyers-plan-to-strike-courts.html | Legal Aid Lawyers Plan to Strike Courts | By William Glaberson | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/50-westinghouse-years-50-new-york-triumphs.html | 50 Westinghouse Years 50 New York Triumphs | By Evelyn Nieves | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/abused-wife-found-guilty-of-murder.html | Abused Wife Found Guilty Of Murder | By Tim Golden | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/dinkins-quandary-amid-maze-problems-mayor-perplexed-trouble-making.html | The Dinkins Quandary Amid Maze of Problems Mayor Is Perplexed By Trouble in Making Administrations Case | By Todd S Purdum | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/jury-selection-starts-for-2-men-in-bensonhurst-murder-case.html | Jury Selection Starts for 2 Men In Bensonhurst Murder Case | By Arnold H Lubasch | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/new-jersey-s-high-court-upholds-death-sentence-after-blocking-26.html | New Jerseys High Court Upholds Death Sentence After Blocking 26 | By Joseph F Sullivan Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/new-york-s-urban-problems-inspire-gifts-to-the-neediest.html | New Yorks Urban Problems Inspire Gifts to the Neediest | By Jonathan Rabinovitz | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/our-towns-sad-pioneers-on-the-frontier-of-medical-ethics.html | Our Towns Sad Pioneers On the Frontier Of Medical Ethics | By Andrew H Malcolm | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/panel-allows-bias-suits-over-ads-in-newspapers.html | Panel Allows Bias Suits Over Ads in Newspapers | By Alessandra Stanley | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/plan-for-property-tax-relief-to-cut-urban-school-money.html | Plan for PropertyTax Relief To Cut Urban School Money | By Robert Hanley Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/pupil-abducted-and-sodomized-choir-aide-held.html | Pupil Abducted And Sodomized Choir Aide Held | By James C McKinley Jr | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/the-news-faces-a-deadline-but-the-2-sides-aren-t-even-negotiating.html | The News Faces a Deadline but the 2 Sides Arent Even Negotiating | By Alex S Jones | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/us-revises-new-york-census-city-is-growing-not-shrinking.html | US Revises New York Census City Is Growing Not Shrinking | By Edward B Fiske | TX 3-004910 | 1991-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-25 | https://www.nytimes.com/1991/01/25/nyregion/woman-overcomes-bureaucratic-odds-to-regain-her-children.html | Woman Overcomes Bureaucratic Odds to Regain Her Children | By Sara Rimer | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/fred-schmidt-physicist-75.html | Fred Schmidt Physicist 75 | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/northrop-frye-78-literary-critic-theorist-and-educator-is-dead.html | Northrop Frye 78 Literary Critic Theorist and Educator Is Dead | By Peter B Flint | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/obituaries/sali-vongkhamsao-laotian-politician-66.html | Sali Vongkhamsao Laotian Politician 66 | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/a-real-nightmare-scenario.html | A Real Nightmare Scenario | By William S Lind | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/abroad-at-home-a-dark-trumpet.html | ABROAD AT HOME A Dark Trumpet | By Anthony Lewis | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/communism-s-last-true-believer.html | Communisms Last True Believer | By Michael Scammell | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/opinion/on-my-mind-war-the-one-week-jitters.html | ON MY MIND War The OneWeek Jitters | By A M Rosenthal | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/baseball-angels-sign-gaetti-to-4-year-11.4-million-deal.html | BASEBALL Angels Sign Gaetti to 4Year 114 Million Deal | By Claire Smith | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/college-basketball-kentucky-freshman-makes-his-mark.html | COLLEGE BASKETBALL Kentucky Freshman Makes His Mark | By William C Rhoden Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/college-basketball-unbeaten-ohio-state-upends-minnesota.html | COLLEGE BASKETBALL Unbeaten Ohio State Upends Minnesota | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/football-ismail-enters-nfl-draft-patriots-consider-options.html | FOOTBALL Ismail Enters NFL Draft Patriots Consider Options | By Samantha Stevenson Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/golf-notebook-zeroing-in-on-geiberger-s-record.html | GOLF NOTEBOOK Zeroing In on Geibergers Record | By Jaime Diaz | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/hockey-devils-gain-a-victory-for-first-time-in-91.html | HOCKEY Devils Gain a Victory For First Time in 91 | By Alex Yannis Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/lendl-survives-2-match-points-to-beat-edberg-and-gain-final.html | Lendl Survives 2 Match Points To Beat Edberg and Gain Final | AP | TX 3-004910 | 1991-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/pro-basketball-nuggets-stop-knicks-streak-at-three-games.html | PRO BASKETBALL Nuggets Stop Knicks Streak at Three Games | By Clifton Brown Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/sports-of-the-times-where-the-kick-fits-in.html | SPORTS OF THE TIMES Where The Kick Fits In | By Ira Berkow | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-2-top-bills-fight-off-personal-emotions.html | SUPER BOWL XXV 2 Top Bills Fight Off Personal Emotions | By Thomas George Special to the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-anderson-leaves-driving-to-others.html | SUPER BOWL XXV Anderson Leaves Driving To Others | By Malcolm Moran Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-bills-aren-t-only-team-that-has-an-offense.html | SUPER BOWL XXV Bills Arent Only Team That Has an Offense | By Frank Litsky Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-first-downs-will-be-key.html | SUPER BOWL XXVFirst Downs Will Be Key | By Steve Ortmayer | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-hostetler-s-tactics-may-confuse-bills.html | SUPER BOWL XXV Hostetlers Tactics May Confuse Bills | By Greg Landry | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-it-s-first-and-10-for-buffalos-zooming-civic-pride.html | SUPER BOWL XXV Its Firstand10 for Buffalos Zooming Civic Pride | By Sam Howe Verhovek Special to the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-notebook-parcells-plays-numbers-game-at-practice.html | SUPER BOWL XXV NOTEBOOK Parcells Plays Numbers Game at Practice | Special to The New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-once-a-hero-simms-can-only-watch-from-sidelines.html | SUPER BOWL XXV Once a Hero Simms Can Only Watch From Sidelines | By Frank Litsky Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/sports/super-bowl-xxv-some-big-names-gather-with-their-big-rings.html | SUPER BOWL XXV Some Big Names Gather With Their Big Rings | By Gerald Eskenazi Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/style/chronicle-163591.html | CHRONICLE | By Susan Heller Anderson | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/style/chronicle-164391.html | CHRONICLE | By Susan Heller Anderson | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/style/chronicle-165191.html | CHRONICLE | By Susan Heller Anderson | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/style/chronicle-477991.html | CHRONICLE | By Susan Heller Anderson | TX 3-004910 | 1991-02-12 |

| | | | | |
|---|---|---|---|---|
| 1991-01-25 | https://www.nytimes.com/1991/01/25/theater/3-clowns-with-a-message-on-ritual-art-and-comedy.html | 3 Clowns With a Message On Ritual Art and Comedy | By Stephen Holden | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/theater/critic-s-notebook-the-musical-returns-to-america.html | Critics Notebook The Musical Returns To America | By Frank Rich | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/theater/review-theater-a-precarious-balance-as-husband-and-countess.html | ReviewTheater A Precarious Balance As Husband and Countess | By Mel Gussow | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/astronomers-duck-as-a-tiny-asteroid-passes.html | Astronomers Duck as a Tiny Asteroid Passes | By John Noble Wilford | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/blissfield-journal-a-palestinian-casualty-all-too-close-to-home.html | Blissfield Journal A Palestinian Casualty All Too Close to Home | By Michael Decourcy Hinds Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/constable-s-death-seen-on-videotape.html | CONSTABLES DEATH SEEN ON VIDEOTAPE | Special to The New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/drop-in-youths-cocaine-use-may-reflect-a-societal-shift.html | Drop in Youths Cocaine Use May Reflect a Societal Shift | By Joseph B Treaster | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/ex-mayor-rizzo-to-run-again.html | ExMayor Rizzo to Run Again | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/gathering-opens-with-gop-in-flux.html | GATHERING OPENS WITH GOP IN FLUX | By Robin Toner Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/interim-stamp-uses-17-words-just-to-say-4-cents.html | Interim Stamp Uses 17 Words Just to Say 4 Cents | By James Barron | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/judge-spurns-plea-bargain-in-missouri-killings.html | Judge Spurns Plea Bargain in Missouri Killings | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/maine-governor-s-son-dies.html | Maine Governors Son Dies | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/miami-beach-to-report-drug-arrests-to-employers.html | Miami Beach to Report Drug Arrests to Employers | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/nasa-weighs-plan-to-send-astronauts-to-repair-telescope.html | NASA Weighs Plan To Send Astronauts To Repair Telescope | AP | TX 3-004910 | 1991-02-12 |

| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/new-war-raging-opposing-voices-past-sound-again-mcgovern-am-ready-run.html | AS A NEW WAR IS RAGING OPPOSING VOICES FROM THE PAST SOUND OUT AGAIN McGovern I Am Ready to Run | By Fox Butterfield Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/new-war-raging-opposing-voices-past-sound-again-westmoreland-m-very-upbeat.html | AS A NEW WAR IS RAGING OPPOSING VOICES FROM THE PAST SOUND OUT AGAIN Westmoreland Im Very Upbeat | By Fox Butterfield Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/pilot-killed-as-2-jet-fighters-collide-in-kansas-training.html | Pilot Killed as 2 Jet Fighters Collide in Kansas Training | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/surge-of-rock-fans-then-death-grief-and-anger.html | Surge of Rock Fans Then Death Grief and Anger | By Jane Gross Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/us-reports-aids-deaths-now-exceed-100000.html | US Reports AIDS Deaths Now Exceed 100000 | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/utah-house-passes-amended-abortion-bill.html | Utah House Passes Amended Abortion Bill | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/war-gulf-security-fbi-monitoring-terrorist-supporters-us-official-says.html | WAR IN THE GULF SECURITY FBI Is Monitoring Terrorist Supporters In US Official Says | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/us/war-in-the-gulf-the-troops-blacks-wary-of-their-big-role-as-troops.html | WAR IN THE GULF THE TROOPS Blacks Wary of Their Big Role as Troops | By Isabel Wilkerson Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/2-officers-killed-in-santiago.html | 2 Officers Killed in Santiago | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/4-soviet-republics-defy-gorbachev-on-currency.html | 4 Soviet Republics Defy Gorbachev on Currency | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/article-287391-no-title.html | Article 287391  No Title | By Kevin Sack Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/beijing-journal-whatever-the-high-walls-hide-it-isn-t-opulence.html | Beijing Journal Whatever the High Walls Hide It Isnt Opulence | By Nicholas D Kristof Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/bush-said-to-lean-toward-summit-delay.html | Bush Said to Lean Toward Summit Delay | By Andrew Rosenthal Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/defiant-croatian-republic-refuses-to-disarm-paramilitary-police.html | Defiant Croatian Republic Refuses to Disarm Paramilitary Police | By Chuck Sudetic Special To the New York Times | TX 3-004910 | 1991-02-12 |

| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/more-soviet-workers-at-un-are-really-working-for-un.html | More Soviet Workers at UN Are Really Working for UN | By Paul Lewis Special To the New York Times | TX 3-004910 | 1991-02-12 |
|---|---|---|---|---|---|
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/peru-develops-plan-to-work-with-us-to-combat-drugs.html | Peru Develops Plan to Work With US to Combat Drugs | By James Brooke Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/royal-navy-to-train-women-to-fly-helicopters-then-jets.html | Royal Navy to Train Women To Fly Helicopters Then Jets | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/so-far-from-mideast-mongolia-s-oil-intrigues-bush.html | So Far From Mideast Mongolias Oil Intrigues Bush | By David Binder Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-gulf-iraq-iraq-closes-border-with-jordan-cutting-off-escape-for-foreigners.html | WAR IN THE GULF IRAQ Iraq Closes Border With Jordan Cutting Off Escape for Foreigners | By Alan Cowell Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-gulf-iraqi-nerve-center-for-2d-time-decade-iraqi-port-faces-devastation.html | WAR IN THE GULF IRAQI NERVE CENTER For the 2d Time in a Decade Iraqi Port Faces Devastation | By Michael Wines Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-gulf-overview-allies-aided-weather-intensify-bombing-iraq-hussein-restates.html | WAR IN THE GULF THE OVERVIEW ALLIES AIDED BY WEATHER INTENSIFY BOMBING OF IRAQ HUSSEIN RESTATES DEFIANCE | By R W Apple Jr Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-gulf-weather-iraqis-using-clouds-cover-scud-firings-meteorologists-say.html | WAR IN THE GULF WEATHER Iraqis Using Clouds to Cover Scud Firings Meteorologists Say | By William J Broad | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-a-saudi-pilot-downs-2-jets.html | WAR IN THE GULF A Saudi Pilot Downs 2 Jets | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-another-report-on-hussein-kin.html | WAR IN THE GULF Another Report On Hussein Kin | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-arafat-calls-on-pope-to-try-to-halt-conflict.html | WAR IN THE GULF Arafat Calls on Pope To Try to Halt Conflict | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-blasts-rock-sites-in-athens-linked-to-allies-in-gulf-war.html | WAR IN THE GULF Blasts Rock Sites in Athens Linked to Allies in Gulf War | AP | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-bombings-lead-beirut-to-tighten-gun-curbs.html | WAR IN THE GULF Bombings Lead Beirut To Tighten Gun Curbs | Special to The New York Times | TX 3-004910 | 1991-02-12 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-diplomats-iraqi-ambassador-to-quit-britain.html | WAR IN THE GULF DIPLOMATS Iraqi Ambassador to Quit Britain | By London Jan 24 Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-egypt-mubarak-cites-accords-to-help-rescue-kuwait.html | WAR IN THE GULF EGYPT Mubarak Cites Accords To Help Rescue Kuwait | By Youssef M Ibrahim Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-europe-gulf-fighting-shatters-europeans-fragile-unity.html | WAR IN THE GULF EUROPE Gulf Fighting Shatters Europeans Fragile Unity | By Craig R Whitney Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-israel-made-homeless-by-missiles-1000-israelis-fight-for-aid.html | WAR IN THE GULF ISRAEL Made Homeless by Missiles 1000 Israelis Fight for Aid | By Sabra Chartrand Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-journalists-cbs-news-says-crew-vanished-near-front-lines.html | WAR IN THE GULF JOURNALISTS CBS News Says Crew Vanished Near Front Lines | By Robert D McFadden | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-kuwait-kuwaiti-students-to-help-us-uncover-iraqi-spies.html | WAR IN THE GULF KUWAIT Kuwaiti Students to Help US Uncover Iraqi Spies | By Chris Hedges Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-london-british-feel-pinch-as-dollars-stay-home.html | WAR IN THE GULF LONDON British Feel Pinch as Dollars Stay Home | By Craig R Whitney Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-maneuvers-marines-take-goat-hill-but-camels-don-t-care.html | WAR IN THE GULF MANEUVERS Marines Take Goat Hill But Camels Dont Care | By Chris Hedges Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-pow-s-iraqi-use-of-captured-airmen-old-tactics.html | WAR IN THE GULF POWs Iraqi Use of Captured Airmen Old Tactics | By Elaine Sciolino Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-raf-british-pilots-risky-mission-low-level-raids-on-airfields.html | WAR IN THE GULF RAF British Pilots Risky Mission LowLevel Raids on Airfields | By Philip Shenon Special To the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-soviet-influx-is-unabated.html | WAR IN THE GULF Soviet Influx Is Unabated | Special to The New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-25 | https://www.nytimes.com/1991/01/25/world/war-in-the-gulf-un-with-scant-hope-north-africans-call-for-a-truce-at-un.html | WAR IN THE GULF UN With Scant Hope North Africans Call For a Truce at UN | By Paul Lewis Special to the New York Times | TX 3-004910 | 1991-02-12 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/bridge-199691.html | Bridge | By Alan Truscott | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/in-europe-it-s-the-year-of-mozart.html | In Europe Its the Year of Mozart | By Alan Riding Special To the New York Times | TX 2-998682 | 1991-01-31 |

| | | | | |
|---|---|---|---|---|
| 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/new-york-celebrates-the-maestro-too.html | New York Celebrates the Maestro Too | By James R Oestreich | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-dance-amid-a-city-of-bones-decay-and-lost-souls-at-large.html | ReviewDance Amid a City of Bones Decay And Lost Souls at Large | By Jack Anderson | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-music-orchestral-turbulence-on-an-unlikely-topic.html | ReviewMusic Orchestral Turbulence On an Unlikely Topic | By Donal Henahan | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-music-violinist-in-a-soviet-mode.html | ReviewMusic Violinist in a Soviet Mode | By Allan Kozinn | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-television-3-films-about-women-behind-bars.html | ReviewTelevision 3 Films About Women Behind Bars | By John J OConnor | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/review-television-the-subtle-role-of-religion-in-american-voting-habits.html | ReviewTelevision The Subtle Role of Religion In American Voting Habits | By Walter Goodman | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/arts/sheriffs-seize-9-items-at-antiques-show-preview.html | Sheriffs Seize 9 Items at Antiques Show Preview | By Rita Reif | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/books/books-of-the-times-2-versions-of-the-long-view-of-the-vietnam-war.html | Books of The Times 2 Versions of the Long View of the Vietnam War | By Herbert Mitgang | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/administration-foresees-a-deficit-in-bank-insurance-fund-by-1992.html | Administration Foresees a Deficit In Bank Insurance Fund by 1992 | By Stephen Labaton Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/article-317491-no-title.html | Article 317491  No Title | By Thomas C Hayes Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/carter-hawley-cuts-nearly-100.html | Carter Hawley Cuts Nearly 100 | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/company-news-165-layoffs-set-at-armco-steel.html | COMPANY NEWS 165 Layoffs Set At Armco Steel | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/company-news-avery-charge-of-85-million.html | COMPANY NEWS Avery Charge Of 85 Million | Special to The New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/company-news-bankruptcy-petition-is-filed-by-interco.html | COMPANY NEWS Bankruptcy Petition Is Filed by Interco | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/dow-up-16.34-to-2659.41-in-volatile-day.html | Dow Up 1634 to 265941 in Volatile Day | By Robert J Cole | TX 2-998682 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/economy-falls-at-2.1-rate-decline-is-biggest-in-8-years.html | Economy Falls at 21 Rate Decline Is Biggest in 8 Years | By Robert D Hershey Jr Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/home-resales-rise-by-2.2.html | Home Resales Rise by 22 | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/japan-vehicle-output-up.html | Japan Vehicle Output Up | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/modem-suit-is-decided.html | Modem Suit Is Decided | Special to The New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/mortgage-rates-drop.html | Mortgage Rates Drop | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/one-city-s-merchants-sense-an-eerie-quiet.html | One Citys Merchants Sense an Eerie Quiet | By Robert D Hershey Jr Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/ouster-of-realty-leader-jolts-corporate-japan.html | Ouster of Realty Leader Jolts Corporate Japan | By James Sterngold Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/patents-shade-said-to-cut-glare-and-improve-lighting.html | Patents Shade Said to Cut Glare And Improve Lighting | By Edmund L Andrews | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/patents-structures-developed-for-compact-use.html | Patents Structures Developed For Compact Use | By Edmund L Andrews | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/patents-toothpaste-said-to-remove-plaque-and-tartar-safely.html | Patents Toothpaste Said to Remove Plaque and Tartar Safely | By Edmund L Andrews | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/pepsi-in-a-super-bowl-rush-after-scrapping-its-contest.html | Pepsi in a Super Bowl Rush After Scrapping Its Contest | By Anthony Ramirez | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/profit-falls-at-morgan-stanley.html | Profit Falls At Morgan Stanley | By Leslie Wayne | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/ratings-cut-on-citicorp-by-moody-s.html | Ratings Cut On Citicorp By Moodys | By Michael Quint | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/saudi-aramco-in-korea.html | Saudi Aramco in Korea | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/shell-oil-earnings-increased-by-68.9-in-fourth-quarter.html | Shell Oil Earnings Increased By 689 in Fourth Quarter | By Daniel F Cuff | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/business/treasuries-unsettled-by-gnp-data.html | Treasuries Unsettled by GNP Data | By H J Maidenberg | TX 2-998682 | 1991-01-31 |

| 1991-01-26 | https://www.nytimes.com/1991/01/26/busine ss/turner-to-offer-global-services.html | Turner to Offer Global Services | AP | TX 2-998682 | 1991-01-31 |
|---|---|---|---|---|---|
| 1991-01-26 | https://www.nytimes.com/1991/01/26/busine ss/us-seeking-chip-accord.html | US Seeking Chip Accord | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/busine ss/us-seeks-jobs-in-japan.html | US Seeks Jobs in Japan | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/busine ss/us-seizes-columbia-savings.html | US Seizes Columbia Savings | By Michael Lev Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/busine ss/usair-pulling-back-on-west-coast.html | USAir Pulling Back on West Coast | By Agis Salpukas | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/busine ss/your-money-2-trusts-suitable-for-middle-class.html | Your Money 2 Trusts Suitable For Middle Class | By Jan M Rosen | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/movie s/sundance-festival-honors-gay-film.html | Sundance Festival Honors Gay Film | By Aljean Harmetz Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/news/c oping-with-disposing-of-an-estate.html | Coping With Disposing of an Estate | By Andree Brooks | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/news/f or-collection-agencies-these-are-busy-times.html | For Collection Agencies These Are Busy Times | By Leonard Sloane | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/news/s o-what-is-environmentally-friendly.html | So What Is Environmentally Friendly | By John Holusha | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregi on/12-held-in-ring-to-obtain-papers-for-illegal-aliens.html | 12 Held in Ring to Obtain Papers for Illegal Aliens | By Arnold H Lubasch | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregi on/2-charged-in-illegal-serving-of-alcohol-to-7-teen-agers.html | 2 Charged in Illegal Serving Of Alcohol to 7 TeenAgers | By Robert Hanley Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregi on/about-new-york-bombing-iraq-from-broadway-for-a-mere-50.html | About New York Bombing Iraq From Broadway For a Mere 50 | By Douglas Martin | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregi on/cuomo-expects-suny-tuition-to-rise-again.html | Cuomo Expects SUNY Tuition To Rise Again | By Sam Howe Verhovek Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregi on/dinkins-staff-withholds-papers-on-bridge-safety.html | Dinkins Staff Withholds Papers on Bridge Safety | By Calvin Sims | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregi on/dinkins-to-lead-contingent-in-trip-to-israel.html | Dinkins to Lead Contingent in Trip to Israel | By Felicia R Lee | TX 2-998682 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/florio-budget-is-said-to-cut-8000-jobs.html | Florio Budget Is Said to Cut 8000 Jobs | By Peter Kerr Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/girl-13-is-raped-and-killed-on-way-home-from-school.html | Girl 13 Is Raped and Killed On Way Home From School | By James C McKinley Jr | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/medical-dean-at-cornell-quits-to-take-texas-job.html | Medical Dean at Cornell Quits to Take Texas Job | By Lawrence K Altman | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/mourning-moon-palace-a-place-to-eat-and-be-at-home.html | Mourning Moon Palace a Place to Eat and Be at Home | By Trish Hall | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/student-self-confidence-helps-the-neediest.html | Student SelfConfidence Helps the Neediest | By Jonathan Rabinovitz | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/nyregion/teachers-to-defer-wages-in-new-york.html | TEACHERS TO DEFER WAGES IN NEW YORK | By Joseph Berger | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/colman-m-mockler-jr-dies-at-61-gillettes-top-executive-since-70-s.html | Colman M Mockler Jr Dies at 61 Gillettes Top Executive Since 70s | By Glenn Fowler | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/jack-schaefer-83-author-of-westerns-including-shane.html | Jack Schaefer 83 Author of Westerns Including Shane | By George James | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/obituaries/rear-adm-thomas-d-davies-76-aviator-and-expert-on-navigation.html | Rear Adm Thomas D Davies 76 Aviator and Expert on Navigation | By Alfonso A Narvaez | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/for-buffalo-the-bills-pay-off.html | For Buffalo the Bills Pay Off | Verlyn Klinkenborg | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/in-the-nation-ghosts-of-vietnam.html | IN THE NATION Ghosts of Vietnam | By Tom Wicker | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/observer-paradise-for-pentagon.html | OBSERVER Paradise for Pentagon | By Russell Baker | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/oil-prices-and-profits-what-goes-up.html | Oil Prices and Profits What Goes Up | By Mark Green | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/opinion/the-sky-ought-to-be-the-limit.html | The Sky Ought To Be the Limit | By Paul Stephen Dempsey | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/players-group-eyes-free-agency.html | Players Group Eyes Free Agency | AP | TX 2-998682 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/pro-basketball-nets-take-the-lakers-to-overtime-and-lose.html | PRO BASKETBALL Nets Take the Lakers to Overtime and Lose | By Jack Curry Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/pro-hockey-50th-for-hull-in-49th-game.html | PRO HOCKEY 50th for Hull in 49th Game | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/pro-hockey-islanders-routed-by-jets-8-1.html | PRO HOCKEY Islanders Routed by Jets 81 | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/pro-hockey-rangers-down-oilers-as-miller-scores-2-goals.html | PRO HOCKEY Rangers Down Oilers As Miller Scores 2 Goals | By Joe Lapointe Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/seles-is-youngest-to-win-australian-open-women-s-title.html | Seles Is Youngest to Win Australian Open Womens Title | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/sports-of-the-times-25-years-ago-mara-wilson-fueled-merger.html | SPORTS OF THE TIMES 25 Years Ago Mara Wilson Fueled Merger | By Dave Anderson | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/super-bowl-xxv-kelly-grows-into-the-role-of-leader.html | SUPER BOWL XXV Kelly Grows Into the Role of Leader | By Thomas George Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/super-bowl-xxv-notebook-simms-with-cast-off-starts-on-road-back.html | SUPER BOWL XXV Notebook Simms With Cast Off Starts on Road Back | Special to The New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/super-bowl-xxv-parcells-says-team-must-keep-score-low.html | SUPER BOWL XXV Parcells Says Team Must Keep Score Low | By Frank Litsky Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/super-bowl-xxv-tagliabue-calls-game-winter-4th-of-july.html | SUPER BOWL XXV Tagliabue Calls Game Winter 4th of July | By Gerald Eskenazi Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/sports/two-giants-were-heroes-far-from-playing-field.html | Two Giants Were Heroes Far From Playing Field | By Robert Mcg Thomas Jr | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/style/chronicle-589091.html | CHRONICLE | By Susan Heller Anderson | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/style/chronicle-591191.html | CHRONICLE | By Susan Heller Anderson | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/style/chronicle-592091.html | CHRONICLE | By Susan Heller Anderson | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/style/guidepost-beyond-bananas.html | Guidepost Beyond Bananas | By Florence Fabricant | TX 2-998682 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-26 | https://www.nytimes.com/1991/01/26/style/review-fashion-bohan-a-gallic-revolution-in-london.html | ReviewFashion Bohan A Gallic Revolution in London | By Bernadine Morris Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/entire-staff-is-laid-off-from-operation-push.html | Entire Staff Is Laid Off From Operation PUSH | By Isabel Wilkerson Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/epa-moves-to-change-environment-priorities.html | EPA Moves to Change Environment Priorities | By William K Stevens | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/florida-press-issue-court-ordered-guilt-ads.html | Florida Press Issue CourtOrdered Guilt Ads | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/images-of-venus-reveal-volcanism.html | IMAGES OF VENUS REVEAL VOLCANISM | By John Noble Wilford | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/influential-illinois-congressman-is-named-secretary-of-agriculture.html | Influential Illinois Congressman Is Named Secretary of Agriculture | By Keith Schneider Special to the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/noriega-gains-access-to-1.6-million-of-his-money-to-pay-drug-defense.html | Noriega Gains Access to 16 Million of His Money to Pay Drug Defense | By David Johnston Special to the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/prosecutor-tells-of-suspect-in-florida-students-slayings.html | Prosecutor Tells of Suspect In Florida Students Slayings | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/state-capitals-show-population-gains.html | State Capitals Show Population Gains | By Felicity Barringer Special to the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/strict-anti-abortion-law-signed-in-utah.html | Strict AntiAbortion Law Signed in Utah | By Tamar Lewin | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/us-indicts-3-after-searches-find-explosives-and-racist-literature.html | US Indicts 3 After Searches Find Explosives And Racist Literature | By Ronald Smothers Special to the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/us-makes-official-a-plan-on-aids-policy.html | US Makes Official a Plan on AIDS Policy | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/war-in-the-gulf-religious-leaders-cardinal-says-iraqi-s-acts-prove-bush-right.html | WAR IN THE GULF Religious Leaders Cardinal Says Iraqis Acts Prove Bush Right | By Peter Steinfels | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/war-in-the-gulf-security-pan-am-barring-all-iraqis-from-flights.html | WAR IN THE GULF Security Pan Am Barring All Iraqis From Flights | By Robert Reinhold Special to the New York Times | TX 2-998682 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-26 | https://www.nytimes.com/1991/01/26/us/yeutter-steps-in-and-atwater-gets-a-new-post.html | Yeutter Steps In and Atwater Gets a New Post | By Robin Toner Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/iceland-proposes-reopening-its-ties-with-baltic-republics.html | Iceland Proposes Reopening Its Ties With Baltic Republics | Special to The New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/moscow-journal-literary-magazine-s-struggle-in-a-time-of-change.html | Moscow Journal Literary Magazines Struggle in a Time of Change | By Craig R Whitney Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/publisher-slain-in-a-raid-in-colombia-to-free-her.html | Publisher Slain in a Raid in Colombia to Free Her | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/soviets-citing-rise-in-crime-send-troops-to-patrol-cities-with-police.html | Soviets Citing Rise in Crime Send Troops to Patrol Cities with Police | By Serge Schmemann Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/us-is-called-set-to-urge-summit-delay.html | US Is Called Set to Urge Summit Delay | By Thomas L Friedman Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-iraq-cnn-reports-allied-bombs-killed-24-civilians-iraqi-neighborhood.html | WAR IN THE GULF Iraq CNN Reports Allied Bombs Killed 24 Civilians in Iraqi Neighborhood | By Michael Wines Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-iraq-s-army-formidable-republican-guard-blocks-road-victory.html | WAR IN THE GULF Iraqs Army The Formidable Republican Guard Blocks the Road to Victory | By John H Cushman Jr Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-iraqi-attacks-7-iraqi-missiles-are-fired-cities-israel-2-saudi-arabia-s.html | WAR IN THE GULF Iraqi Attacks 7 Iraqi Missiles Are Fired at Cities in Israel and 2 at Saudi Arabias Capital Patriots Stop Scuds but Israeli Man Is Killed by Debris | By Joel Brinkley Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-japan-tokyo-leader-facing-new-debate-appeals-for-support-for-war-aid.html | WAR IN THE GULF Japan Tokyo Leader Facing a New Debate Appeals for Support for War Aid | By Steven R Weisman Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-reporter-s-notebook-saudis-would-like-know-whose-holy-war-it-anyhow.html | WAR IN THE GULF Reporters Notebook Saudis Would Like to Know Whose Holy War It Is Anyhow | By Philip Shenon Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-gulf-us-says-iraq-pumps-kuwaiti-oil-into-gulf-vast-damage-feared-growing.html | WAR IN THE GULF US SAYS IRAQ PUMPS KUWAITI OIL INTO GULF VAST DAMAGE FEARED FROM GROWING SLICK | By R W Apple Jr Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-britain-bombing-expected-to-last-for-weeks.html | WAR IN THE GULF Britain BOMBING EXPECTED TO LAST FOR WEEKS | By Craig R Whitney Special To the New York Times | TX 2-998682 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-germany-kohl-draws-rising-charges-of-an-insufficient-war-role.html | WAR IN THE GULF Germany Kohl Draws Rising Charges Of an Insufficient War Role | By Stephen Kinzer Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-hussein-ouster-urged-by-imam.html | WAR IN THE GULF Hussein Ouster Urged by Imam | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-iraq-won-t-put-pilots-on-tv.html | WAR IN THE GULF Iraq Wont Put Pilots on TV | By Alan Cowell Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-newspaper-in-paris-rocked-by-bombing.html | WAR IN THE GULF Newspaper in Paris Rocked by Bombing | AP | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-north-africa-pro-iraq-sentiment-is-increasing-in-north-africa.html | WAR IN THE GULF North Africa ProIraq Sentiment Is Increasing in North Africa | By Steven Greenhouse Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-the-environment-oil-threatens-fishing-and-water-supply.html | WAR IN THE GULF The Environment Oil Threatens Fishing and Water Supply | By Robert D McFadden | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-the-president-bush-calls-gulf-oil-spill-a-sick-act-by-hussein.html | WAR IN THE GULF The President Bush Calls Gulf Oil Spill A Sick Act by Hussein | By Andrew Rosenthal Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/war-in-the-gulf-weapons-pentagon-said-to-authorize-us-use-of-nonlethal-gas.html | WAR IN THE GULF Weapons Pentagon Said to Authorize US Use of Nonlethal Gas | By Patrick E Tyler Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-26 | https://www.nytimes.com/1991/01/26/world/yugoslavia-tense-over-tv-film-on-croatian-arms.html | Yugoslavia Tense Over TV Film on Croatian Arms | By Chuck Sudetic Special To the New York Times | TX 2-998682 | 1991-01-31 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/archives/gardening-consider-the-honeybees-when-making-plans-for-planting.html | GardeningConsider the Honeybees When Making Plans for Planting | By Penelope C Sharp | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/antiques-treasures-from-the-jeweler-to-all-the-kings.html | ANTIQUES Treasures From the Jeweler to All the Kings | By Rita Reif | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/architecture-view-back-to-the-future-with-a-detour-through-miami.html | ARCHITECTURE VIEW Back to the Future With a Detour Through Miami | By Vincent Scully | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/art-view-a-quintessential-romantic-painter-revisited.html | ART VIEW A Quintessential Romantic Painter Revisited | By Michael Kimmelman | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/art-view-not-really-such-straightshooters-after-all.html | ART VIEW Not Really Such Straightshooters After All | By John Russell | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/classical-view-the-promise-and-perils-of-m-year.html | CLASSICAL VIEW The Promise And Perils Of MYear | By Donal Henahan | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/dance-stepping-into-a-mystical-realm.html | DANCE Stepping Into a Mystical Realm | By William Littler | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/home-entertainment-video-critics-choices-the-films-are-fine-food-s-good-too.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES The Films Are Fine Foods Good Too | By Glenn Collins | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/home-entertainment-video-fast-forward-this-show-plays-right-in-the-store.html | HOME ENTERTAINMENTVIDEO FAST FORWARD This Show Plays Right In the Store | Peter M Nichols | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/nontalking-heads-a-gallery-of-portraits.html | Nontalking Heads A Gallery Of Portraits | By Irvin Molotsky Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/pop-view-samba-takes-a-back-seat-to-spectacle.html | POP VIEW Samba Takes a Back Seat to Spectacle | By Jon Pareles | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/record-brief-875191.html | RECORD BRIEF | By Harold C Schonberg | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/record-brief-877891.html | RECORD BRIEF | By John Rockwell | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/record-brief-902291.html | RECORD BRIEF | By David Browne | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/recordings-view-facing-up-finally-to-bach-s-dark-vision.html | RECORDINGS VIEW Facing Up Finally To Bachs Dark Vision | By Richard Taruskin | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/recordings-view-in-britain-one-voice-rules-rock-radio-tune-in-america.html | RECORDINGS VIEW In Britain One Voice Rules Rock Radio Tune In America | By David Fricke | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/review-opera-new-tenor-in-zauberflote.html | ReviewOpera New Tenor in Zauberflote | By Bernard Holland | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/television-how-the-west-was-almost-lost.html | TELEVISION How the West Was Almost Lost | By Patricia Nelson Limerick | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/the-painful-essential-images-of-war.html | The Painful Essential Images of War | By Ken Burns | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/arts/tv-view-no-football-no-problem.html | TV VIEW No Football No Problem | By Douglas Martin | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/a-children-s-dictionary-don-t-leave-it-to-the-experts.html | A Childrens Dictionary Dont Leave It to the Experts | By Betsy Hearne | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/a-phenomenologist-bares-his-heart.html | A Phenomenologist Bares His Heart | By Paul West | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/dancing-the-rumba-with-pop.html | Dancing the Rumba With Pop | By Melinda Corey | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/decreasing-our-word-power-the-new-newspeak.html | Decreasing Our Word Power The New Newspeak | By Walter Goodman | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/everything-you-want-to-know-about-everything.html | Everything You Want to Know About Everything | By Justin Kaplan | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/far-from-the-madding-hearth.html | Far From the Madding Hearth | By Alida Becker | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/fourteen-years-in-castro-s-prisons.html | Fourteen Years in Castros Prisons | By Steven Emerson | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/giggling-their-way-to-enlightenment.html | Giggling Their Way to Enlightenment | By Penelope Lively | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/how-they-live-in-new-york-now.html | How They Live in New York Now | By Elinor Lipman | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/impure-thoughts-about-dorothy-lamour.html | Impure Thoughts About Dorothy Lamour | By Anita Desai | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-short-reference-books-568091.html | IN SHORTREFERENCE BOOKS | By Elisabeth Rosenthal | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-short-reference-books-570291.html | IN SHORTREFERENCE BOOKS | By John Noble Wilford | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-short-reference-books-571091.html | IN SHORTREFERENCE BOOKS | By Robert Leiter | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-short-reference-books-play-it-again-sviatoslav.html | IN SHORTREFERENCE BOOKS Play It Again Sviatoslav | By Eva Hoffman | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/in-shortreference-books.html | IN SHORTREFERENCE BOOKS | By Carolyn G Heilbrun | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/loopy-in-the-lake-district.html | Loopy in the Lake District | By Marilyn Stasio | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/naked-came-the-white-truffle.html | Naked Came the White Truffle | By Liz Logan | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/notes-from-a-more-real-world.html | Notes From a More Real World | By Peter M Leschak | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/overwhelmed-by-sex.html | Overwhelmed by Sex | By Robert Ward | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/poland-s-jester-in-chief.html | Polands Jester in Chief | By Stanislaw Baranczak | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/score-two-for-education.html | Score Two for Education | By Felicia E Halpert | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/ships-of-state.html | Ships of State | By David Alan Rosenberg | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/sin-has-come-a-long-way-since-1939.html | Sin Has Come a Long Way Since 1939 | By Martin Amis | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/sons-lovers-immigrant-souls.html | Sons Lovers Immigrant Souls | By Carol Muske | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/the-executioners-idea-of-a-joke.html | The Executioners Idea of a Joke | By Jonathan Mirsky | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/the-specter-of-capitalism.html | The Specter of Capitalism | By Nicholas Eberstadt | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/the-spirit-is-willing-but-the-wood-is-weak.html | The Spirit Is Willing But the Wood Is Weak | By Anthony Burgess | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/where-has-progress-got-us.html | Where Has Progress Got Us | By William Julius Wilson | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/books/you-can-look-it-up.html | You Can Look It Up | By Randall Short | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/all-about-answering-machines-for-yuppies-now-plain-folks-too.html | All AboutAnswering Machines For Yuppies Now Plain Folks Too | By Anthony Ramirez | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/fidelity-s-secret-agent-man.html | Fidelitys Secret Agent Man | By Diana B Henriques | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/forum-the-war-s-3d-world-reverberations.html | FORUM The Wars 3dWorld Reverberations | By Joel Kurtzman | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/forum-us-banks-need-an-overseas-presence.html | FORUMUS Banks Need an Overseas Presence | By Gary N Kleiman | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/managing-executives-take-your-risks.html | Managing Executives Take Your Risks | By Claudia H Deutsch | TX 2-994486 | 1991-02-01 |

| | | | | |
|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/market-watch-consumers-and-the-sound-of-silence.html | MARKET WATCH Consumers And the Sound Of Silence | By Floyd Norris | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/mutual-funds-predicting-recession-s-winners.html | Mutual Funds Predicting Recessions Winners | By Carole Gould | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/mutual-funds-using-zeros-as-a-safe-harbor.html | Mutual Funds Using Zeros as a Safe Harbor | By Carole Gould | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/novo-nordisk-rides-the-enzyme-tide.html | NovoNordisk Rides the Enzyme Tide | By Israel Shenker | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/oil-s-inconvenient-bonanza.html | Oils Inconvenient Bonanza | By Thomas C Hayes | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/technology-in-search-of-short-order-chips.html | Technology In Search of ShortOrder Chips | By Andrew Pollack | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/the-executive-computer-kodak-combines-a-network-printer-with-a-copier.html | The Executive Computer Kodak Combines a Network Printer With a Copier | By Peter H Lewis | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/the-executive-life-japans-funky-export-wild-and-crazy-nights.html | The Executive LifeJapans Funky Export Wild and Crazy Nights | By Deirdre Fanning | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/touring-african-wilds-with-panache-and-an-ice-machine.html | Touring African Wilds With Panache  and an Ice Machine | By Jane Perlez | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/wall-street-war-plays-bring-their-own-dangers.html | Wall Street War Plays Bring Their Own Dangers | By Alison Leigh Cowan | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/world-markets-a-warning-flag-over-new-zealand.html | World Markets A Warning Flag Over New Zealand | By Jonathan Fuerbringer | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/business/your-own-account-what-to-do-about-annuities.html | Your Own AccountWhat to Do About Annuities | By Mary Rowland | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/are-things-as-bad-as-they-look.html | ARE THINGS AS BAD AS THEY LOOK | By Charles R Morris | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/beirut-a-war-s-aftermath.html | Beirut A Wars Aftermath | BY Ihsan A Hijazi | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/cracking-the-whip.html | Cracking the Whip | By Michael R Gordon | TX 2-994486 | 1991-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/design-the-wedding-wedding-bands.html | DESIGN The Wedding Wedding Bands | BY Carol Vogel | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/food-the-wedding-wedding-bites.html | FOOD The Wedding Wedding Bites | By Barbara Kafka | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/hers-the-virtues-of-virtue.html | Hers The Virtues Of Virtue | BY Joan Gould | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/i-never-was-an-ingenue.html | I Never Was an Ingenue | By David Sacks | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/on-language-brits-tommies-poms-limeys-kippers.html | On Language Brits Tommies Poms Limeys Kippers | BY William Safire | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/the-wedding-unbridled-fantasies.html | The Wedding Unbridled Fantasies | BY Carrie Donovan | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/magazine/the-wedding-wedding-belles.html | The Wedding Wedding Belles | BY Michelle Vaughen | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/movies/embrace-the-stereotype-kiss-the-movie-goodbye.html | Embrace the Stereotype Kiss the Movie Goodbye | By Caryn James | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/movies/film-back-to-china-laden-with-new-ideas.html | FILM Back to China Laden With New Ideas | By Orville Schell | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/movies/film-did-hollywood-sit-on-fences.html | FILM Did Hollywood Sit on Fences | By James Greenberg | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/news/around-the-garden.html | Around the Garden | By Joan Lee Faust | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/news/bridge-079091.html | Bridge | By Alan Truscott | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/news/camera.html | Camera | By Andy Grundberg | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/news/chess-078291.html | Chess | By Robert Byrne | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/news/few-bargains-for-early-birds-at-antiques-show.html | Few Bargains for Early Birds at Antiques Show | By Ron Alexander | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/news/hearts-are-cute-so-are-children-must-they-go-together.html | Hearts Are Cute So Are Children Must They Go Together | By Elaine Louie | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/news/new-fabrics-give-new-look-to-parkas.html | New Fabrics Give New Look to Parkas | By Deborah Hofmann | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/news/stamps.html | Stamps | By Barth Healey | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/news/sunday-menu-a-flavorful-pork-dish-that-s-low-in-fat.html | Sunday Menu A Flavorful Pork Dish Thats Low In Fat | By Marian Burros | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/2-suspects-sought-in-2-series-of-bronx-and-queens-rapes.html | 2 Suspects Sought in 2 Series Of Bronx and Queens Rapes | By George James | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/a-la-carte-economizing.html | A la Carte Economizing | By Richard Scholem | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/a-rest-for-parents-of-the-disabled.html | A Rest for Parents of the Disabled | By Lynne Ames | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/a-singer-sways-to-beat-from-rio.html | A Singer Sways To Beat From Rio | By Alvin Klein | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/all-agree-orchestra-needs-a-larger-endowment.html | All Agree Orchestra Needs a Larger Endowment | By Rena Fruchter | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/answering-the-mail-469991.html | Answering The Mail | By Bernard Gladstone | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/answering-the-mail-470291.html | Answering The Mail | By Bernard Gladstone | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/answering-the-mail-471091.html | Answering The Mail | By Bernard Gladstone | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/answering-the-mail-472991.html | Answering The Mail | By Bernard Gladstone | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/art-a-pictorial-look-at-street-life-and-where-people-interact.html | ARTA Pictorial Look at Street Life and Where People Interact | By Phyllis Braff | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/art-urban-suburban-scenes-and-unlikely-shapes.html | ART UrbanSuburban Scenes and Unlikely Shapes | By Vivien Raynor | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/art-vibrant-glimpses-of-american-life-from-black-printmakers.html | ARTVibrant Glimpses of American Life From Black Printmakers | By William Zimmer | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/art-when-artists-put-countries-on-the-map-it-s-social-comment.html | ART When Artists Put Countries on the Map Its Social Comment | By Vivian Raynor | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/article-636591-no-title.html | Article 636591  No Title | By Kathleen Teltsch | TX 2-994486 | 1991-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/at-150-manhattanville-celebrates-a-willingness-to-change.html | At 150 Manhattanville Celebrates a Willingness to Change | By Tessa Melvin | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/black-families-grapple-with-war.html | Black Families Grapple With War | By James Feron | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/bullet-from-first-floor-kills-man-on-second.html | Bullet From First Floor Kills Man on Second | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/cartoon-art-museum-plans-move-to-florida.html | Cartoon Art Museum Plans Move to Florida | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/connecticut-guide-809091.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/connecticut-qa-dr-melanie-killen-how-children-figure-out-lifes.html | CONNECTICUT QA DR MELANIE KILLENHow Children Figure Out Lifes Rules | By Jacqueline Weaver | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/cortlandt-opens-first-youth-center.html | Cortlandt Opens First Youth Center | By Felice Buckvar | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/cost-cutting-plan-inspires-question-is-cheaper-better.html | CostCutting Plan Inspires Question Is Cheaper Better | By Kirk Johnson | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/cuts-at-vanderbilt-planetarium-lead-to-employees-protests.html | Cuts at Vanderbilt Planetarium Lead to Employees Protests | By Sharon Monahan | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dance-troupe-to-open-with-rodeo.html | DANCETroupe to Open With Rodeo | By Barbara Gilford | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/day-devoted-to-antidrug-messages.html | Day Devoted to AntiDrug Messages | By Lynne Ames | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/decoding-the-images-of-war-for-children.html | Decoding the Images of War for Children | By Elsa Brenner | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/detecting-high-cholesterol-in-children.html | Detecting High Cholesterol in Children | By Jeanne Kassler | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dining-out-a-little-cafe-and-patisserie-in-greenwich.html | DINING OUT A Little Cafe and Patisserie in Greenwich | By Patricia Brooks | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dining-out-discreet-charm-of-japanese-in-scarsdale.html | DINING OUTDiscreet Charm of Japanese in Scarsdale | By M H Reed | TX 2-994486 | 1991-02-01 |

| | | | | |
|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dining-out-standard-fare-in-a-mess-hall-setting.html | DINING OUTStandard Fare in a Mess Hall Setting | By Anne Semmes | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/dining-out-where-peking-duck-is-a-star-attraction.html | DINING OUT Where Peking Duck Is a Star Attraction | By Joanne Starkey | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/east-hampton-at-odds-over-landmark-pond.html | East Hampton at Odds Over Landmark Pond | By Thomas Clavin | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/east-harlem-mourns-girl-13-whose-killing-baffles-police.html | East Harlem Mourns Girl 13 Whose Killing Baffles Police | By James C McKinley Jr | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/eastern-workers-line-up-at-unemployment-office.html | Eastern Workers Line Up at Unemployment Office | By Agis Salpukas | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/entrepreneurs-help-elderly-remain-independent.html | Entrepreneurs Help Elderly Remain Independent | By Linda Lynwander | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/food-hearty-stews-and-casseroles-warm-the-hearth.html | FOOD Hearty Stews and Casseroles Warm the Hearth | By Florence Fabricant | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/for-the-homeless-lessons-in-selfreliance.html | For the Homeless Lessons in SelfReliance | By Anne M Condon | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/fungus-is-harming-maple-trees-in-new-york.html | Fungus Is Harming Maple Trees in New York | By Harold Faber Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/gardening-choices-for-beginning-another-season.html | GARDENING Choices for Beginning Another Season | By Joan Lee Faust | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/he-doesnt-love-new-york-but-wants-to-aid-the-neediest.html | He Doesnt Love New York But Wants to Aid the Neediest | By Jonathan Rabinovitz | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/home-clinic-replacing-fluorescent-lights.html | HOME CLINIC Replacing Fluorescent Lights | By John Warde | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/homeless-group-proposes-a-tax.html | Homeless Group Proposes a Tax | By Thomas Morgan | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/in-three-districts-parents-learn-to-read-to-help-their-children.html | In Three Districts Parents Learn To Read to Help Their Children | By Carol Steinberg | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/long-island-journal-072891.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/long-island-qa-william-olsten-eager-to-fill-the-gaps-in-offices.html | LONG ISLAND QA WILLIAM OLSTENEager to Fill the Gaps in Offices | By John Rather | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/music-colleges-jazz-program-expanding.html | MUSICColleges Jazz Program Expanding | By Rena Fruchter | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/music-east-europeans-enliven-concerts.html | MUSIC East Europeans Enliven Concerts | By Robert Sherman | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/music-strings-show-their-strength.html | MUSIC Strings Show Their Strength | By Robert Sherman | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/new-exhibition-sheds-light-on-the-ancient-montauk-indians.html | New Exhibition Sheds Light on the Ancient Montauk Indians | By Barbara Delatiner | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/new-jersey-drivers-set-a-record-for-speeding.html | New Jersey Drivers Set A Record for Speeding | By States News Service | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/new-jersey-q-a-dr-richard-h-flyer-improving-child-emergency.html | NEW JERSEY Q  A DR RICHARD H FLYERImproving Child Emergency Services | By Sandra Friedland | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/no-further-amnesty-for-state-s-tax-evaders.html | No Further Amnesty For States Tax Evaders | By Robert A Hamilton | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/on-differences-in-class-and-culture.html | On Differences in Class and Culture | By Ina Aronow | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/panel-begins-overhaul-of-education.html | Panel Begins Overhaul of Education | By Robert Hanley | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/potholes-traffic-jams-and-now-a-new-worry-bigger-trucks.html | Potholes Traffic Jams and Now a New Worry Bigger Trucks | By States News Service | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/prolific-author-weaves-spirituality-through-her-storytelling.html | Prolific Author Weaves Spirituality Through Her Storytelling | By Catherine Sarault | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/real-estate-agent-becomes-an-advocate.html | RealEstate Agent Becomes an Advocate | By Nancy Kennedy | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/school-boards-scrambling-to-make-up-for-aid-cuts.html | School Boards Scrambling To Make Up For Aid Cuts | By Linda Saslow | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/schools-help-students-face-fears-of-war.html | Schools Help Students Face Fears of War | By Clare Collins | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/science-provides-a-business-introduction.html | Science Provides a Business Introduction | By Penny Singer | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/shaping-us-goals-on-mental-retardation.html | Shaping US Goals on Mental Retardation | By Roberta Hershenson | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/suicide-prompts-school-to-reconsider-prevention-efforts.html | Suicide Prompts School to Reconsider Prevention Efforts | By Michele Block Morse | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/the-daily-news-strike-tests-the-will-of-weakened-labor.html | The Daily News Strike Tests The Will of Weakened Labor | By Peter T Kilborn | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/the-guide.html | THE GUIDE | By M L Emblen | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/the-view-from-the-agriculture-experiment-station-we-play-a-very.html | THE VIEW FROM THE AGRICULTURE EXPERIMENT STATIONWe Play a Very Important Role In the Quality of Life in the State | By Marcia Saft | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/the-view-from-the-westchester-peoples-action-coalition-attack-is-on.html | THE VIEW FROM THE WESTCHESTER PEOPLES ACTION COALITIONAttack Is On Against the MilitaryIndustrialMedia Complex | By Lynne Ames | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/theater-an-unexpectedly-moving-menagerie.html | THEATER An Unexpectedly Moving Menagerie | By Alvin Klein | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/theater-pendragon-the-arthurian-legend.html | THEATER Pendragon the Arthurian Legend | By Alvin Klein | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/theater-poetry-and-politics-in-blood-knot.html | THEATER Poetry and Politics in Blood Knot | By Alvin Klein | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/theater-yale-repertory-s-winterfest-a-terrific-showcase.html | THEATER Yale Repertorys Winterfest A Terrific Showcase | By Alvin Klein | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/towns-new-zip-codes-bring-pride-mail-too.html | Towns New ZIP Codes Bring Pride Mail Too | By Robert A Hamilton | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/westchester-guide-967391.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/westchester-qa-dr-james-l-nelson-when-the-doctor-too-may-have-aids.html | Westchester QA Dr James L NelsonWhen the Doctor Too May Have AIDS | By Donna Greene | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/where-some-see-recession-others-see-opportunity.html | Where Some See Recession Others See Opportunity | By Andi Rierden | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/nyregion/wrightstown-journal-tough-economic-times-for-military-town.html | WRIGHTSTOWN JOURNAL Tough Economic Times for Military Town | By Albert J Parisi | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/obituaries/jack-schaefer-author-of-shane-and-other-westerns-dies-at-83.html | Jack Schaefer Author of Shane And Other Westerns Dies at 83 | By George James | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/dust-gas-desert-storm.html | Dust Gas Desert Storm | By Anton Shammas | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/editorial-notebook-coercion-and-contraception.html | Editorial Notebook Coercion and Contraception | By Mary Cantwell | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/foreign-affairs-right-wing-myths.html | FOREIGN AFFAIRS RightWing Myths | By Leslie H Gelb | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/public-private-a-human-face.html | PUBLIC  PRIVATE A Human Face | By Anna Quindlen | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/opinion/the-gop-message-a-state-of-disunion.html | The GOP Message A State of Disunion | By Irving Kristol | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/commercial-property-washingtons-metro-system-grows-but-projects.html | Commercial Property Washingtons MetroSystem Grows but Projects Slow Along the Line | By Gail Braccidiferro | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/focus-away-from-it-all-close-to-downtown-philadelphia.html | FOCUSAway From It All Close to Downtown Philadelphia | By Leslie Scism | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/focus-philadelphia-away-from-it-all-and-close-to-downtown.html | Focus PhiladelphiaAway From It All and Close to Downtown | By Leslie Scism | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/if-you-re-thinking-of-living-in-ossining.html | If Youre Thinking of Living in Ossining | By Mary McAleer Vizard | TX 2-994486 | 1991-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/in-the-region-connecticut-and-westchester-anchor-for-the-arts-rising-in-stamford.html | In the Region Connecticut and Westchester Anchor for the Arts Rising in Stamford | By Robert A Hamilton | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/in-the-region-long-island-private-owners-put-homes-on-the-block.html | In the Region Long IslandPrivate Owners Put Homes on the Block | By Diana Shaman | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/in-the-region-new-jersey-the-waterfront-building-battle-heats-up.html | In the Region New JerseyThe Waterfront Building Battle Heats Up | By Rachelle Garbarine | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/national-notebook-laurens-sc-two-boons-for-economy.html | NATIONAL NOTEBOOK Laurens SC Two Boons For Economy | By Lyn Riddle | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/national-notebook-north-conway-nh-homeseeker-weekends.html | NATIONAL NOTEBOOK North Conway NHHomeseeker Weekends | By Micky Baca | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/national-notebook-portland-ore-20year-plan-for-railyard.html | NATIONAL NOTEBOOK Portland Ore20Year Plan for Railyard | By Steve Mayes | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/new-home-deals-are-getting-sweeter.html | NewHome Deals Are Getting Sweeter | By Iver Peterson | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/northeast-notebook-north-conway-nh-homeseeker-weekends.html | Northeast Notebook North Conway NHHomeseeker Weekends | By Micky Baca | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/northeast-notebook-saco-me-gambling-on-the-currents.html | Northeast Notebook Saco MeGambling on The Currents | By Christine Kukka | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/northeast-notebook-waltham-mass-countering-the-trend.html | Northeast Notebook Waltham MassCountering The Trend | By Susan Diesenhouse | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/perspectives-the-cooper-square-plan-smoothing-the-path-to-redevelopment.html | Perspectives The Cooper Square Plan Smoothing the Path to Redevelopment | By Alan S Oser | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/q-and-a-443491.html | Q and A | By Shawn G Kennedy | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/streetscapes-chapel-sisters-fighting-save-decaying-19th-century-treasure.html | Streetscapes Chapel of the Sisters Fighting to Save a Decaying 19thCentury Treasure | By Christopher Gray | TX 2-994486 | 1991-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/realestate/talking-inspections-spotting-trouble-for-sellers.html | Talking Inspections Spotting Trouble for Sellers | By Andree Brooks | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/about-cars-new-technology-chips-away-at-noise.html | About Cars New Technology Chips Away at Noise | By Marshall Schuon | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/auto-racing-2-families-in-24-hour-race.html | AUTO RACING 2 Families in 24Hour Race | By Joseph Siano | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/baseball-notebook-financial-footnote-to-history.html | BASEBALL NOTEBOOK Financial Footnote to History | Murray Chass | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/college-basketball-nevada-las-vegas-runs-its-winning-streak-to-26.html | COLLEGE BASKETBALL NevadaLas Vegas Runs Its Winning Streak to 26 | By William C Rhoden Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/college-basketball-pirates-extend-huskies-slide.html | COLLEGE BASKETBALL Pirates Extend Huskies Slide | By Sam Goldaper Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/college-basketball-redmen-get-scare-but-they-survive.html | COLLEGE BASKETBALL Redmen Get Scare But They Survive | By Al Harvin Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/horse-racing-foot-injury-mars-unbridled-s-plans.html | Horse Racing Foot Injury Mars Unbridleds Plans | By Joseph Durso | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/outdoors-amid-skyscrapers-a-bird-sanctuary.html | Outdoors Amid Skyscrapers a Bird Sanctuary | By Richard D Lyons | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-basketball-macleod-makes-quinnett-ewing-s-sub.html | PRO BASKETBALL MacLeod Makes Quinnett Ewings Sub | By Clifton Brown Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-basketball-theus-sparks-nets-victory.html | PRO BASKETBALL Theus Sparks Nets Victory | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-basketball-yugoslav-players-create-a-stir.html | PRO BASKETBALL Yugoslav Players Create A Stir | By Phil Berger Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-hockey-9-power-plays-frustrate-devils.html | PRO HOCKEY 9 Power Plays Frustrate Devils | By Alex Yannis Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/pro-hockey-domi-gives-rangers-punch.html | PRO HOCKEY Domi Gives Rangers Punch | By Joe Lapointe Special To the New York Times | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-and-the-mind.html | Sports and the Mind | By Jane E Brody | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-of-the-times-clark-kent-and-other-supermen.html | SPORTS OF THE TIMES Clark Kent and Other Supermen | By Dave Anderson | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/sports-of-the-times-once-again-it-s-the-star-spangled-super-bowl.html | SPORTS OF THE TIMES Once Again Its the StarSpangled Super Bowl | By Ira Berkow | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-a-rite-arrives-modified.html | SUPER BOWL XXV A Rite Arrives Modified | By Frank Litsky | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-garo-s-gaffe-mcgee-s-hangover-and-more-the-first-24-years.html | SUPER BOWL XXV Garos Gaffe McGees Hangover And More The First 24 Years | By Gerald Eskenazi | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-jitters-abound-on-telecast.html | SUPER BOWL XXV Jitters Abound on Telecast | By Gerald Eskenazi Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-levy-takes-scholarly-path-to-tampa.html | SUPER BOWL XXV Levy Takes Scholarly Path to Tampa | By Gerald Eskenazi Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-mr-unlikely-so-be-it-says-hostetler.html | SUPER BOWL XXV Mr Unlikely So Be It Says Hostetler | By Malcolm Moran | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-notebook-first-4-team-super-bowl.html | SUPER BOWL XXV Notebook First 4Team Super Bowl | Special to The New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-smith-speaks-up-for-team-of-the-90-s.html | SUPER BOWL XXV Smith Speaks Up For Team of the 90s | By Thomas George | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-steneruds-selected-by-the-hall-of-fame.html | SUPER BOWL XXV Steneruds Selected By the Hall of Fame | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/super-bowl-xxv-war-casts-shadow-on-show.html | SUPER BOWL XXV War Casts Shadow On Show | By Gerald Eskenazi Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/tennis-seles-rallies-past-novotna-to-win-australian-open.html | TENNIS Seles Rallies Past Novotna To Win Australian Open | By Sandra Harwitt Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/sports/views-of-sport-team-of-my-youth-town-of-my-heart.html | VIEWS OF SPORTTeam of My Youth Town of My Heart | By Jack F Kemp | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/style/style-makers-alan-azzolino-and-edwin-kobylarz-antiques-recyclers.html | Style Makers Alan Azzolino and Edwin Kobylarz Antiques Recyclers | By Deborah Hofmann | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/style/style-makers-andrew-doucette-music-video-director.html | Style Makers Andrew Doucette Music Video Director | By Karen Schoemer | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/style/style-makers-temple-st-clair-carr-jewelry-designer.html | Style Makers Temple St Clair Carr Jewelry Designer | By AnneMarie Schiro | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/theater/review-theater-miami-s-cubans-and-family-conflict.html | ReviewTheater Miamis Cubans and Family Conflict | By Stephen Holden | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/theater/sunday-view-tradition-rules-a-sacred-text-on-loneliness.html | SUNDAY VIEW Tradition Rules a Sacred Text on Loneliness | By David Richards | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/theater/theater-sondheim-s-assassins-insane-realities-of-history.html | THEATER Sondheims Assassins Insane Realities of History | By Mervyn Rothstein | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/coffee-tea-or-kitsch.html | Coffee Tea or Kitsch | By Bryan Miller | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/fare-of-the-country-vietnamese-cuisine-virginia-settings.html | FARE OF THE COUNTRY Vietnamese Cuisine Virginia Settings | By Olwen Woodier | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/old-calcutta-walking-tours.html | OldCalcutta Walking Tours | By Barbara Crossette | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/practical-traveler-airline-and-tour-packager-liable-in-nile-cruise-fire.html | PRACTICAL TRAVELER Airline and Tour Packager Liable in Nile Cruise Fire | By Betsy Wade | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/q-and-a-002091.html | Q and A | By Carl Sommers | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/reveling-in-quebec-city-s-winter.html | Reveling in Quebec Citys Winter | By Bernard Simon | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/subway-safaris-on-london-s-tube.html | Subway Safaris on Londons Tube | By Robert Spiers Benjamin | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/the-cajun-kingdom-of-the-bayou.html | The Cajun Kingdom Of the Bayou | By Sally Johnson | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/travel-advisory-gulf-war-leads-to-a-30-drop-in-world-travel.html | Travel Advisory Gulf War Leads To a 30 Drop In World Travel | By Eric Weiner | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/travel-advisory-meet-families-in-shanghai.html | Travel Advisory Meet Families In Shanghai | By Suzanne Charle | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/vienna-s-celebration-of-mozart.html | Viennas Celebration of Mozart | By Paul Hofmann | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/travel/what-s-doing-in-montreal.html | WHATS DOING IN Montreal | By Nancy Lyon | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/4-are-found-shot-in-freezer-of-restaurant-in-dallas-area.html | 4 Are Found Shot in Freezer Of Restaurant in Dallas Area | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/aclu-chooses-a-new-president.html | ACLU CHOOSES A NEW PRESIDENT | By David Gonzalez | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/dallas-chooses-a-police-chief.html | Dallas Chooses a Police Chief | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/hickel-wants-new-alaska-gold-rush.html | Hickel Wants New Alaska Gold Rush | By Timothy Egan Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/hollywood-journal-memorial-to-stars-unmentionables.html | Hollywood JournalMemorial to Stars Unmentionables | By Katherine Bishop | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/judge-spurns-rule-on-sentencing-rejects-17-1-2-year-term-for-drugs.html | Judge Spurns Rule on Sentencing Rejects 17 12Year Term for Drugs | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/minnesota-s-teacher-of-the-year-is-laid-off-in-budget-crisis.html | Minnesotas Teacher of the Year Is Laid Off in Budget Crisis | By William Celis 3d | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/suffering-in-the-cities-persists-as-us-fights-other-battles.html | Suffering in the Cities Persists As US Fights Other Battles | By Jason Deparle Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/teen-ager-befriended-by-police-chief-is-slain.html | TeenAger Befriended By Police Chief Is Slain | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/us-plan-on-child-care-is-reported-to-be-stalled.html | US Plan on Child Care Is Reported to Be Stalled | By Karen de Witt Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/war-gulf-volunteers-feeling-need-help-some-americans-volunteer-work-israel.html | WAR IN THE GULF Volunteers Feeling the Need to Help Some Americans Volunteer to Work in Israel | By Ari L Goldman | TX 2-994486 | 1991-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/war-in-the-gulf-antiwar-rallies-day-of-protests-is-the-biggest-yet.html | WAR IN THE GULF Antiwar Rallies DAY OF PROTESTS IS THE BIGGEST YET | By Peter Applebome Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/us/war-in-the-gulf-democrats-liberals-in-search-of-values-run-into-discord-over-war.html | WAR IN THE GULF Democrats Liberals in Search of Values Run Into Discord Over War | By Robin Toner Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/across-the-us-the-war-is-remote-and-inescapable.html | Across the US The War Is Remote and Inescapable | By Peter Applebome | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/devil-of-a-war-it-may-not-be-vietnam-but-parallels-are-inescapable.html | Devil Of a War It May Not Be Vietnam but Parallels Are Inescapable | By R W Apple Jr | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/headliners-the-clustering-of-america-part-ii.html | Headliners The Clustering of America Part II | By Felicity Barringer | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/ideas-trends-a-company-looks-for-a-cheap-natural-way-to-clean-up-pollution.html | Ideas  Trends A Company Looks For A Cheap Natural Way To Clean Up Pollution | By Allan R Gold | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/ideas-trends-a-morphological-compromise-in-france-s-war-of-words.html | Ideas  Trends A Morphological Compromise in Frances War of Words | By Steven Greenhouse | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-nation-between-war-and-slump-a-little-room-for-congress.html | The Nation Between War And Slump A Little Room For Congress | By Adam Clymer | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-nation-california-expects-hispanic-voters-to-transform-politics.html | The Nation California Expects Hispanic Voters To Transform Politics | By Seth Mydans | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-region-the-next-battle-in-yonkers-will-be-over-power.html | The Region The Next Battle in Yonkers Will Be Over Power | By James Feron | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-world-for-some-a-us-victory-would-be-the-third-world-s-loss.html | The World For Some a US Victory Would Be the Third Worlds Loss | By Barbara Crossette | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-world-israel-enduring-missiles-expects-a-political-victory.html | The World Israel Enduring Missiles Expects a Political Victory | By Joel Brinkley | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-world-japan-counts-the-costs-of-gulf-action-or-inaction.html | The World Japan Counts the Costs Of Gulf Action  or Inaction | By Steven R Weisman | TX 2-994486 | 1991-02-01 |

| 1991-01-27 | https://www.nytimes.com/1991/01/27/weekinreview/the-world-the-tough-new-leaders-in-moscow-have-kremlinologists-up-and-guessing.html | The World The Tough New Leaders in Moscow Have Kremlinologists Up and Guessing | By Serge Schmemann | TX 2-994486 | 1991-02-01 |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/business-groups-urge-new-farm-trade-talks.html | Business Groups Urge New Farm Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/china-sentences-8-leading-dissidents.html | China Sentences 8 Leading Dissidents | By Nicholas D Kristof Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/confrontation-in-yugoslavia-headed-off.html | Confrontation in Yugoslavia Headed Off | By Chuck Sudetic Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/czechoslovakia-auctions-stores-to-private-buyers.html | Czechoslovakia Auctions Stores to Private Buyers | Special to The New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/ecuador-fighting-to-avoid-drug-link.html | ECUADOR FIGHTING TO AVOID DRUG LINK | By James Brooke | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/europeans-confer-on-emigre-limits.html | EUROPEANS CONFER ON EMIGRE LIMITS | By Celestine Bohlen Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/gorbachev-gives-kgb-new-powers-to-police-economy.html | GORBACHEV GIVES KGB NEW POWERS TO POLICE ECONOMY | By Serge Schmemann Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/soviet-doubts-before-talks.html | Soviet Doubts Before Talks | By Francis X Clines Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/soviet-envoy-in-us-voices-worry-at-conduct-of-war.html | Soviet Envoy in US Voices Worry at Conduct of War | By Thomas L Friedman Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-gulf-iraqi-leaders-very-tight-inner-circle-surrounds-iraq-s-president.html | WAR IN THE GULF The Iraqi Leaders Very Tight Inner Circle Surrounds Iraqs President | By Elaine Sciolino Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-gulf-oil-spill-growing-rapidly-heads-for-vital-saudi-sites-air-war-goals.html | WAR IN THE GULF OIL SPILL GROWING RAPIDLY HEADS FOR VITAL SAUDI SITES AIRWAR GOALS SAID TO SHIFT | By R W Apple Jr | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-gulf-turkey-allies-use-its-bases-ankara-faces-implicit-threat-iraq.html | WAR IN THE GULF Turkey As Allies Use Its Bases Ankara Faces an Implicit Threat From Iraq | By Clyde Haberman Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-bombing-of-newspaper-in-paris-tied-to-war.html | WAR IN THE GULF Bombing of Newspaper in Paris Tied to War | Special to The New York Times | TX 2-994486 | 1991-02-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-decoys-a-firms-s-fake-weapons-have-real-use-deception.html | WAR IN THE GULF Decoys A Firms Fake Weapons Have Real Use Deception | By Marlise Simons Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-explosions-by-base-in-turkey.html | WAR IN THE GULF Explosions by Base in Turkey | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-germany-anti-war-protest-is-staged-in-bonn.html | WAR IN THE GULF Germany ANTIWAR PROTEST IS STAGED IN BONN | By Stephen Kinzer Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-iraq-some-iraqi-jets-flee-to-iran-us-says-reason-is-unclear.html | WAR IN THE GULF Iraq Some Iraqi Jets Flee to Iran US Says Reason Is Unclear | By John H Cushman Jr Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-israel-deadly-debris-shows-limits-of-patriot-missile-defenses.html | WAR IN THE GULF Israel Deadly Debris Shows Limits Of Patriot Missile Defenses | By John Kifner Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-reporter-s-notebook-patriots-vs-scuds-iraqi-touchdown-is-averted.html | WAR IN THE GULF Reporters Notebook Patriots vs Scuds Iraqi Touchdown Is Averted | By Eric Schmitt | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-saudi-arabia-us-begins-saudi-evacuation-after-scud-attack.html | WAR IN THE GULF Saudi Arabia US Begins Saudi Evacuation After Scud Attack | By Judith Miller Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-saudis-pledge-13.5-billion-to-help-pay-for-war-in-gulf.html | WAR IN THE GULF Saudis Pledge 135 Billion To Help Pay for War in Gulf | AP | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-the-environment-saudis-seek-us-help-with-oil-spill.html | WAR IN THE GULF The Environment Saudis Seek US Help With Oil Spill | By Keith Schneider Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-the-muslims-islamic-asians-solidly-back-hussein.html | WAR IN THE GULF The Muslims Islamic Asians Solidly Back Hussein | By Barbara Crossette Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/war-in-the-gulf-us-officials-conclude-air-power-is-not-enough-to-defeat-hussein.html | WAR IN THE GULF US Officials Conclude Air Power Is Not Enough to Defeat Hussein | By Michael R Gordon Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-27 | https://www.nytimes.com/1991/01/27/world/white-house-moves-to-end-feud-at-information-agency.html | White House Moves to End Feud at Information Agency | By David Binder Special To the New York Times | TX 2-994486 | 1991-02-01 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/archives/players-in-their-80s-going-strong-in-90s.html | Players in Their 80s Going Strong in 90s | By Mary Witherell | TX 2-998683 | 1991-01-31 |

| 1991-01-28 | https://www.nytimes.com/1991/01/28/archives/updated-guidelines-to-improve-fitness.html | Updated Guidelines To Improve Fitness | By Donna Raskin | TX 2-998683 | 1991-01-31 |
|---|---|---|---|---|---|
| 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/african-sounds-spicing-up-brazil.html | African Sounds Spicing Up Brazil | By Jon Pareles Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-ballet-a-martins-and-others-take-roles-in-jewels.html | ReviewBallet A Martins And Others Take Roles In Jewels | By Anna Kisselgoff | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-jazz-cool-intimacy-by-a-guitarist.html | ReviewJazz Cool Intimacy By a Guitarist | By Stephen Holden | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-music-an-all-american-program-highlights-a-human-side.html | ReviewMusic An AllAmerican Program Highlights a Human Side | By Allan Kozinn | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-music-emerson-s-russian-program.html | ReviewMusic Emersons Russian Program | By John Rockwell | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-music-the-indianapolis-and-a-britten-song-cycle.html | ReviewMusic The Indianapolis and a Britten Song Cycle | By John Rockwell | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/arts/review-recital-leontyne-price-travels-from-arias-to-gospel.html | ReviewRecital Leontyne Price Travels From Arias to Gospel | By Allan Kozinn | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/books/author-s-worlds-benign-reality-and-violent-fantasy.html | Authors Worlds Benign Reality and Violent Fantasy | By Roger Cohen | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/books/books-of-the-times-what-the-us-can-do-to-pay-for-its-past-mistakes.html | Books of The Times What the US Can Do to Pay for Its Past Mistakes | By Christopher LehmannHaupt | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/business/big-change-is-expected-for-sears.html | Big Change Is Expected For Sears | By Isadore Barmash | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/business/car-dealers-see-hard-times.html | Car Dealers See Hard Times | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/business/computer-programmers-to-lose-overtime-pay.html | Computer Programmers To Lose Overtime Pay | By Andrew Pollack Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/business/credit-markets-assessing-the-drop-in-the-gnp.html | CREDIT MARKETS Assessing the Drop in the GNP | By Kenneth N Gilpin | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/business/investors-challenging-banks-on-bad-loans.html | Investors Challenging Banks on Bad Loans | By Michael Quint | TX 2-998683 | 1991-01-31 |

| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/japan-poised-for-postwar-boom.html | Japan Poised for Postwar Boom | By James Sterngold Special to the New York Times | TX 2-998683 | 1991-01-31 |
|---|---|---|---|---|---|
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/market-place-wall-st-s-qualms-about-kodak.html | Market Place Wall Sts Qualms About Kodak | By Barnaby J Feder | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/media-business-advertising-addenda-lord-einstein-founder-join-unit-lintas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Einstein Founder To Join Unit of Lintas | By Kim Foltz | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/new-president-at-muppet-unit.html | New President At Muppet Unit | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/pinnacle-west-reports-profits.html | Pinnacle West Reports Profits | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/pump-priming-pail-is-dry-as-us-budget-comes-up.html | PumpPriming Pail Is Dry As US Budget Comes Up | By Robert D Hershey Jr Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/some-in-congress-harden-on-trade.html | Some in Congress Harden on Trade | By Clyde H Farnsworth Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/talks-on-cable-deal-end.html | Talks on Cable Deal End | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/the-media-business-advertising-addenda-a-nynex-account-is-put-under-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Nynex Account Is Put Under Review | By Kim Foltz | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/the-media-business-advertising-addenda-accounts-382091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/the-media-business-advertising-addenda-coke-softens-super-bowl-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Softens Super Bowl Ads | By Kim Foltz | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/the-media-business-advertising-top-candidate-withdraws-in-levine-huntley-search.html | THE MEDIA BUSINESS ADVERTISING Top Candidate Withdraws In Levine Huntley Search | By Kim Foltz | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/the-media-business-many-print-ads-revive-a-bare-and-open-look.html | THE MEDIA BUSINESS Many Print Ads Revive A Bare and Open Look | By Randall Rothenberg | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/the-media-business-publishers-gamble-one-book-two-types-of-paperback.html | THE MEDIA BUSINESS Publishers Gamble One Book Two Types of Paperback | By Edwin McDowell | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/busine ss/the-media-business-reader-s-digest-looks-beyond-itself.html | THE MEDIA BUSINESS Readers Digest Looks Beyond Itself | By Deirdre Carmody Special To the New York Times | TX 2-998683 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-28 | https://www.nytimes.com/1991/01/28/business/the-media-business-television-war-reports-may-provide-a-springboard-for-profits.html | THE MEDIA BUSINESS TELEVISION War Reports May Provide A Springboard For Profits | By Bill Carter | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/business/tool-orders-for-factories-rise-43.7.html | Tool Orders For Factories Rise 437 | By Jonathan P Hicks | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/business/vietnam-shops-are-backed.html | Vietnam Shops Are Backed | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/movies/review-film-marital-reminiscences-of-good-and-bad-days.html | ReviewFilm Marital Reminiscences Of Good and Bad Days | By Janet Maslin | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/news/a-focus-on-introducing-blacks-to-skiing.html | A Focus on Introducing Blacks to Skiing | By Janet Nelson | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/news/outdoors-one-fly-fisher-s-dream-comes-true.html | Outdoors One Fly Fishers Dream Comes True | By David E Azar | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/news/spring-time-on-the-court.html | Spring Time On the Court | By Barbara Lloyd | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/aids-and-privacy-a-bellevue-dilemma.html | AIDS and Privacy A Bellevue Dilemma | By Stephanie Strom | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/at-t-is-hoping-to-lease-out-space-at-its-headquarters.html | ATT Is Hoping To Lease Out Space At Its Headquarters | By Eben Shapiro | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/bridge-460091.html | Bridge | By Alan Truscott | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/bronx-mourns-first-death-from-gulf-war.html | Bronx Mourns First Death From Gulf War | By Lisa W Foderaro | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/how-census-raised-new-york-count.html | How Census Raised New York Count | By Felicity Barringer Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/many-builders-say-inspectors-expect-bribes.html | Many Builders Say Inspectors Expect Bribes | By Alan Finder | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/metro-matters-deferred-fun-jumping-hurdles-of-bureaucracy.html | Metro Matters Deferred Fun Jumping Hurdles Of Bureaucracy | By Sam Roberts | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/plight-of-children-strikes-contributors-to-the-neediest-cases.html | Plight of Children Strikes Contributors to the Neediest Cases | By Jonathan Rabinovitz | TX 2-998683 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/princeton-women-forge-a-new-era.html | Princeton Women Forge a New Era | Special to The New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/slump-forcing-up-albany-s-aid-to-poor.html | Slump Forcing Up Albanys Aid to Poor | By Kevin Sack Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/nyregion/voice-mail-not-just-another-pretty-voice.html | Voice Mail Not Just Another Pretty Voice | By James Barron | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/abroad-at-home-a-sense-of-proportion.html | ABROAD AT HOME A Sense Of Proportion | By Anthony Lewis | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/banks-are-looking-a-lot-like-s-ls.html | Banks Are Looking a Lot Like S Ls | By Edward Kane | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/clausewitz-man-of-the-year.html | Clausewitz Man of the Year | By Michael Howard | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/editorial-notebook-whose-choice-is-it-anyway.html | Editorial Notebook Whose Choice Is It Anyway | By John P MacKenzie | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/essay-remember-the-kurds.html | ESSAY Remember The Kurds | By William Safire | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/opinion/weve-been-there.html | Weve Been There | By Bernard L Weinstein and Harold T Gross | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/baseball-winfield-aims-to-reverse-suit.html | BASEBALL Winfield Aims to Reverse Suit | By Murray Chass | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/college-basketball-hoyas-late-rally-surprises-pitt-83-78.html | COLLEGE BASKETBALL Hoyas Late Rally Surprises Pitt 8378 | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/college-basketball-unlv-leaves-varied-impressions.html | COLLEGE BASKETBALL UNLV Leaves Varied Impressions | By William C Rhoden | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/giants-win-super-bowl-with-nail-biting-finish.html | Giants Win Super Bowl With NailBiting Finish | By Robert Mcg Thomas Jr | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/islanders-manage-to-let-lead-get-away.html | Islanders Manage to Let Lead Get Away | By Alex Yannis Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/lakers-batter-celtics-104-87.html | Lakers Batter Celtics 10487 | By Sam Goldaper Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/lemieux-returns-in-his-grand-style.html | Lemieux Returns In His Grand Style | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/macleod-trying-to-stay-hopeful.html | MacLeod Trying To Stay Hopeful | By Clifton Brown Special To the New York Times | TX 2-998683 | 1991-01-31 |

| | | | | |
|---|---|---|---|---|
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/question-box.html | Question Box | By Ray Corio | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-analysis-a-great-defensive-struggle-and-a-special-team-failure.html | SUPER BOWL XXV ANALYSIS A Great Defensive Struggle And a SpecialTeam Failure | By Timothy W Smith Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-analysis-giants-took-a-risk-and-won.html | SUPER BOWL XXV ANALYSIS Giants Took a Risk and Won | By William N Wallace Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-bavaro-won-t-retire-soon.html | SUPER BOWL XXV Bavaro Wont Retire Soon | Special To The New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-defense-giants-bend-but-don-t-break.html | SUPER BOWL XXV DEFENSE Giants Bend But Dont Break | By Gerald Eskenazi Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-family-hostetler-savors-the-moment.html | SUPER BOWL XXV FAMILY Hostetler Savors the Moment | By Malcolm Moran Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-fans-we-re-no-1-in-subdued-tone.html | SUPER BOWL XXV FANS Were No 1 in Subdued Tone | By James Barron | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-in-the-gulf-troops-are-edgy-watching-the-game.html | SUPER BOWL XXV IN THE GULF Troops Are Edgy Watching the Game | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-no-huddle-offense-shortage-of-scores-has-bills-amazed.html | SUPER BOWL XXV NOHUDDLE OFFENSE Shortage of Scores Has Bills Amazed | By Thomas George Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-parcells-likely-to-remain.html | SUPER BOWL XXV Parcells Likely To Remain | Special To The New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-security-security-slows-crowd-entry.html | SUPER BOWL XXV SECURITY Security Slows Crowd Entry | By Gerald Eskenazi Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-sports-of-the-times-gas-masks-and-face-masks.html | SUPER BOWL XXV SPORTS OF THE TIMES Gas Masks And Face Masks | By Ira Berkow | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-sports-of-the-times-parcells-always-has-a-plan.html | SUPER BOWL XXV SPORTS OF THE TIMES Parcells Always Has a Plan | By Dave Anderson | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-television-abc-s-coverage-stays-in-perspective.html | SUPER BOWL XXV TELEVISION ABCs Coverage Stays in Perspective | By Joe Lapointe | TX 2-998683 | 1991-01-31 |

| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-the-game-giants-win.html | SUPER BOWL XXV THE GAME Giants Win | By Frank Litsky Special To the New York Times | TX 2-998683 | 1991-01-31 |
|---|---|---|---|---|---|
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-the-kickers-unexpected-tight-finish.html | SUPER BOWL XXV THE KICKERS Unexpected Tight Finish | By Thomas George Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/super-bowl-xxv-tickets-scalpers-try-to-find-a-way.html | SUPER BOWL XXV TICKETS Scalpers Try to Find A Way | By Gerald Eskenazi Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/superbowl-xxv-the-drive-anderson-is-most-venerable-and-most-valuable.html | SUPERBOWL XXV THE DRIVE Anderson Is Most Venerable and Most Valuable | By Malcolm Moran Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/sports/tennis-becker-earns-victory-and-the-no-1-spot.html | TENNIS Becker Earns Victory and the No 1 Spot | By Sandra Harwitt Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/style/chronicle-442891.html | CHRONICLE | By Susan Heller Anderson | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/style/chronicle-443691.html | CHRONICLE | By Susan Heller Anderson | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/style/chronicle-577191.html | CHRONICLE | By Susan Heller Anderson | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/theater/dispute-over-lease-threatens-a-musical.html | Dispute Over Lease Threatens a Musical | By C Gerald Fraser | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/theater/review-theater-sondheim-and-those-who-would-kill.html | ReviewTheater Sondheim and Those Who Would Kill | By Frank Rich | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/7-shot-to-death-in-new-mexico-after-search-suspect-is-in-custody.html | 7 Shot to Death in New Mexico After Search Suspect Is in Custody | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/as-urban-blight-worsens-victims-find-their-isolation-is-deepening.html | As Urban Blight Worsens Victims Find Their Isolation Is Deepening | By Peter Applebome Special to the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/dallas-chooses-a-police-chief.html | Dallas Chooses a Police Chief | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/earthquake-rattles-cleveland.html | Earthquake Rattles Cleveland | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/end-of-jobless-benefits-pushes-many-near-despair.html | End of Jobless Benefits Pushes Many Near Despair | By Steven A Holmes Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/ftc-is-re-emerging-as-watchdog-on-prices.html | FTC Is ReEmerging As Watchdog on Prices | By Barry Meier Special To the New York Times | TX 2-998683 | 1991-01-31 |

| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/helicopter-crash-kills-four-in-pennsylvania.html | Helicopter Crash Kills Four in Pennsylvania | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/montana-senate-clears-judge-impeached-in-war-hysteria.html | Montana Senate Clears Judge Impeached in War Hysteria | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/new-clerk-for-supreme-court.html | New Clerk for Supreme Court | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/states-battle-us-and-other-states-over-waste.html | States Battle US and Other States Over Waste | By Ronald Smothers Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/us-says-supremacists-targeted-tv-stations.html | US Says Supremacists Targeted TV Stations | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/violations-found-at-weapons-plant.html | VIOLATIONS FOUND AT WEAPONS PLANT | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/war-in-the-gulf-children-how-to-keep-a-faraway-war-in-the-right-perspective.html | WAR IN THE GULF Children How to Keep a Faraway War in the Right Perspective | By Jon Nordheimer | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/war-in-the-gulf-congress-explaining-war-votes-back-in-home-districts.html | WAR IN THE GULF Congress Explaining War Votes Back in Home Districts | By Adam Clymer Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/washington-talk-pauper-cases-reshape-high-court-s-caseload.html | Washington Talk Pauper Cases Reshape High Courts Caseload | By Linda Greenhouse Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/us/woman-in-the-news-dynamic-advocate-nadine-strossen.html | Woman In The News Dynamic Advocate Nadine Strossen | By David Gonzalez | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/arab-site-in-marseilles-is-hit-by-a-small-bomb.html | Arab Site in Marseilles Is Hit by a Small Bomb | Special to The New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/bangladesh-graft-is-charged.html | Bangladesh Graft Is Charged | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/colombian-kidnappings-are-gagging-the-press.html | Colombian Kidnappings Are Gagging the Press | By James Brooke Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/embattled-anew-winnie-mandela-faces-trial.html | Embattled Anew Winnie Mandela Faces Trial | By Christopher S Wren Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/ho-chi-minh-city-poking-around-in-the-attic-of-vietnam-s-history.html | Ho Chi Minh City Poking Around in the Attic of Vietnams History | By Steven Erlanger Special To the New York Times | TX 2-998683 | 1991-01-31 |

| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/huge-funeral-crowd-gathers-amid-unrest-in-south-africa.html | Huge Funeral Crowd Gathers Amid Unrest in South Africa | AP | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/in-tiananmen-trials-attitude-counts.html | In Tiananmen Trials Attitude Counts | By Sheryl Wudunn Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/insurgents-claiming-victory-in-somalia.html | Insurgents Claiming Victory in Somalia | By Jane Perlez Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/soviets-said-to-hedge-on-war-with-future-in-mind.html | Soviets Said to Hedge on War With Future in Mind | By Thomas L Friedman Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-battle-report-iraq-s-warplanes-continue-seek-safe-haven-iran.html | WAR IN THE GULF Battle Report Iraqs Warplanes Continue To Seek Safe Haven in Iran | By Chris Hedges Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-fouled-sea-relentless-tide-oil-fouls-shores-empty-saudi-city.html | WAR IN THE GULF The Fouled Sea Relentless Tide of Oil Fouls Shores of Empty Saudi City | By R W Apple Jr Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-general-man-tough-but-politic-chief-h-norman-schwarzkopf.html | WAR IN THE GULF The General Man in the News Tough but Politic Chief H Norman Schwarzkopf | By Eric Schmitt Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-oil-workers-americans-aramco-report-facing-job-loss-if-they-leave.html | WAR IN THE GULF Oil Workers Americans at Aramco Report Facing Job Loss if They Leave | By Philip Shenon Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-overview-us-bombs-kuwait-oil-stations-seeking-cut-flow-into-gulf-more.html | WAR IN THE GULF The Overview US BOMBS KUWAIT OIL STATIONS SEEKING TO CUT FLOW INTO GULF MORE IRAQI PLANES FLY TO IRAN | By Philip Shenon Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-gulf-turkey-kurds-turkey-s-border-with-iraq-fear-war-will-reach-them.html | WAR IN THE GULF Turkey Kurds on Turkeys Border With Iraq Fear War Will Reach Them | By Clyde Haberman Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-canada-canadians-enter-gulf-war-sparking-debate.html | WAR IN THE GULF Canada Canadians Enter Gulf War Sparking Debate | By John F Burns Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-egypt-hussein-could-stay-in-power-egyptian-says.html | WAR IN THE GULF Egypt Hussein Could Stay in Power Egyptian Says | By Youssef M Ibrahim Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-iraq-refugees-in-iraq-told-to-go-back.html | WAR IN THE GULF Iraq REFUGEES IN IRAQ TOLD TO GO BACK | By Alan Cowell Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-reporter-s-notebook-on-the-road-to-kuwait-500000-mines.html | WAR IN THE GULF Reporters Notebook On the Road to Kuwait 500000 Mines | By Eric Schmitt Special To the New York Times | TX 2-998683 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-saudi-arabia-saudis-abandoning-old-secretiveness.html | WAR IN THE GULF Saudi Arabia SAUDIS ABANDONING OLD SECRETIVENESS | By Judith Miller Special To the New York Times | TX 2-998683 | 1991-01-31 |
| 1991-01-28 | https://www.nytimes.com/1991/01/28/world/war-in-the-gulf-travel-fear-of-terrorism-is-curbing-travel.html | WAR IN THE GULF Travel FEAR OF TERRORISM IS CURBING TRAVEL | By Eben Shapiro | TX 2-998683 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/critic-s-notebook-cnn-in-baghdad-danger-of-propaganda-vs-virtue-of-reporting.html | Critics Notebook CNN in Baghdad Danger of Propaganda Vs Virtue of Reporting | By Walter Goodman | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-ballet-love-and-death-in-germany-by-a-japanese-troupe.html | ReviewBallet Love and Death in Germany by a Japanese Troupe | By Anna Kisselgoff | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-cabaret-sam-harris-a-kind-of-debut.html | ReviewCabaret Sam Harris a Kind of Debut | By Stephen Holden | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-concert-the-astonishing-winds-a-new-music-trio.html | ReviewConcert The Astonishing Winds a NewMusic Trio | By Allan Kozinn | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-music-mozart-bicentennial-opens-at-lincoln-center.html | ReviewMusic Mozart Bicentennial Opens at Lincoln Center | By John Rockwell | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-piano-german-bill-by-radu-lupu.html | ReviewPiano German Bill by Radu Lupu | By John Rockwell | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/arts/review-recital-countertenor-s-high-drama.html | ReviewRecital Countertenors High Drama | By Bernard Holland | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/books/books-of-the-times-literate-scandalous-one-of-a-kind.html | Books of The Times Literate Scandalous One of a Kind | By Michiko Kakutani | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/apple-seeks-radio-slot-for-use-by-computers.html | Apple Seeks Radio Slot For Use by Computers | By Andrew Pollack Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/bank-holiday-in-argentina-as-currency-plunges-12.5.html | Bank Holiday in Argentina As Currency Plunges 125 | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/big-cut-in-us-deposits-hastened-fall-of-freedom-bank-in-harlem.html | Big Cut in US Deposits Hastened Fall of Freedom Bank in Harlem | By Jeff Gerth Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/business-people-ex-drexel-executive-heads-blair-brokerage.html | BUSINESS PEOPLE ExDrexel Executive Heads Blair Brokerage | By Daniel F Cuff | TX 2-998635 | 1991-01-31 |

| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/business-scene-war-won-t-open-too-many-jobs.html | Business Scene War Wont Open Too Many Jobs | By Louis Uchitelle | TX 2-998635 | 1991-01-31 |
|---|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/careers-marketing-holds-up-in-recession.html | Careers Marketing Holds Up In Recession | By Elizabeth M Fowler | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/chairman-and-chief-quits-at-fred-meyer.html | Chairman and Chief Quits at Fred Meyer | By Daniel F Cuff | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-earnings-commercial-jet-sales-spur-sharp-gain-in-boeing-s-net.html | COMPANY EARNINGS Commercial Jet Sales Spur Sharp Gain in Boeings Net | By Lawrence M Fisher Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-earnings-merrill-lynch-reports-a-profit-in-4th-quarter.html | COMPANY EARNINGS Merrill Lynch Reports A Profit in 4th Quarter | By Leslie Wayne | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-news-georgia-pacific-sells-french-assets.html | COMPANY NEWS GeorgiaPacific Sells French Assets | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/company-news-lexus-prices-rise.html | COMPANY NEWS Lexus Prices Rise | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS Treasury Prices Narrowly Mixed | By Kenneth N Gilpin | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/dow-ends-day-4.95-lower-but-smaller-stocks-are-up.html | Dow Ends Day 495 Lower But Smaller Stocks Are Up | By Robert J Cole | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/fewer-oil-and-gas-rigs.html | Fewer Oil and Gas Rigs | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/former-s-l-owner-freed.html | Former S L Owner Freed | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/gasoline-prices-drop.html | Gasoline Prices Drop | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/health-care-a-growing-burden.html | Health Care A Growing Burden | By Milt Freudenheim | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/international-energy-agency-affirms-plan-to-tap-stocks.html | International Energy Agency Affirms Plan to Tap Stocks | By Steven Greenhouse Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/investors-hoping-to-profit-from-cleanup-in-gulf.html | Investors Hoping to Profit From Cleanup in Gulf | By Eben Shapiro | TX 2-998635 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/japan-s-stern-warning-on-trade-sanctions.html | Japans Stern Warning on Trade Sanctions | By Clyde H Farnsworth Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/korea-effort-to-aid-industry.html | Korea Effort to Aid Industry | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/market-place-collagen-goes-beyond-the-cosmetic.html | Market Place Collagen Goes Beyond the Cosmetic | By Lawrence M Fisher Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/mcdonald-s-net-up-8.8-in-the-4th-quarter.html | McDonalds Net Up 88 in the 4th Quarter | By Eric N Berg Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/moody-s-may-lower-chrysler-debt-to-junk-bond-status.html | Moodys May Lower Chrysler Debt to Junk Bond Status | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/more-gains-among-oil-companies.html | More Gains Among Oil Companies | By Thomas C Hayes Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/occidental-asset-sale.html | Occidental Asset Sale | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/operating-gain-of-13.2-for-p-g.html | Operating Gain of 132 For PG | By Anthony Ramirez | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/sentencing-in-fraud-case.html | Sentencing in Fraud Case | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/some-payments-on-deposits.html | Some Payments on Deposits | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/steel-output-rises-in-japan.html | Steel Output Rises in Japan | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-2-networks-bar-ad-by-la-gear-over-tagline.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Networks Bar Ad by LA Gear Over Tagline | By Kim Foltz | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-accounts-099191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-domino-s-pizza-weighs-switch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dominos Pizza Weighs Switch | By Kim Foltz | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-998635 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-people-096791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/the-media-business-advertising-the-game-a-nail-biter-the-ads-well.html | THE MEDIA BUSINESS ADVERTISING The Game a NailBiter the Ads Well | By Kim Foltz | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/trump-castle-lays-off-190.html | Trump Castle Lays Off 190 | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/us-accuses-5-oil-traders.html | US Accuses 5 Oil Traders | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/usa-today-plans-a-weekly-newspaper-about-baseball.html | USA Today Plans a Weekly Newspaper About Baseball | By Alex S Jones | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/business/wall-st-still-chasing-big-real-estate-profits.html | Wall St Still Chasing Big Real Estate Profits | By Richard D Hylton | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/movies/pricing-videos-a-rental-or-sales-gamble.html | Pricing Videos A RentalorSales Gamble | By Peter M Nichols | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/news/by-design-hats-and-hair.html | By Design Hats and Hair | By Carrie Donovan | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/news/common-virus-seen-as-having-early-role-in-arteries-clogging.html | Common Virus Seen As Having Early Role In Arteries Clogging | By Sandra Blakeslee | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/news/patterns-434291.html | Patterns | By Woody Hochswender | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/news/review-fashion-in-paris-a-style-break-from-war.html | ReviewFashion In Paris a Style Break From War | By Bernadine Morris Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/affordable-housing-owners-get-a-tax-cut-in-new-jersey.html | AffordableHousing Owners Get a Tax Cut in New Jersey | By Joseph F Sullivan Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/bridge-485191.html | Bridge | By Alan Truscott | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/chess-473891.html | Chess | By Robert Byrne | TX 2-998635 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/council-subpoena-threat-fuels-feud-with-dinkins.html | Council Subpoena Threat Fuels Feud With Dinkins | By Felicia R Lee | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/cuomo-to-seek-a-10-cent-rise-in-gasoline-tax-to-reduce-deficit.html | Cuomo to Seek A 10Cent Rise In Gasoline Tax to Reduce Deficit | By Sam Howe Verhovek Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/daily-news-meets-with-mailers-union.html | Daily News Meets With Mailers Union | By James Barron | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/florio-approves-a-rise-in-tolls-on-the-turnpike.html | Florio Approves a Rise In Tolls on the Turnpike | By Peter Kerr Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/onion-roll-emergency-as-fire-shuts-a-landmark.html | OnionRoll Emergency as Fire Shuts a Landmark | By Stephanie Strom | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/our-towns-seeking-a-bridge-to-span-oceans-of-mighty-paper.html | Our Towns Seeking a Bridge To Span Oceans Of Mighty Paper | By Andrew H Malcolm | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/polish-emigres-lose-savings-and-dreams.html | Polish Emigres Lose Savings and Dreams | By Dennis Hevesi | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/the-homeless-inspire-gifts-for-the-neediest.html | The Homeless Inspire Gifts for the Neediest | By Jonathan Rabinovitz | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/tucked-above-a-rudder-2-men-and-cocaine.html | Tucked Above a Rudder 2 Men and Cocaine | By Donatella Lorch | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/nyregion/weicker-sees-1-billion-rise-in-state-taxes.html | Weicker Sees 1 Billion Rise In State Taxes | By Kirk Johnson Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/colleagues-recall-mary-martin-as-musicals-cockeyed-optimist.html | Colleagues Recall Mary Martin As Musicals Cockeyed Optimist | By Eleanor Blau | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/dale-long-baseball-player-64.html | Dale Long Baseball Player 64 | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/herbert-g-langford-medical-professor-68.html | Herbert G Langford Medical Professor 68 | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/l-a-harper-70-dean-of-westchester-college.html | L A Harper 70 Dean Of Westchester College | AP | TX 2-998635 | 1991-01-31 |

| | | | | |
|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/obituaries/red-grange-football-hero-of-1920-s-dead-at-87.html | Red Grange Football Hero of 1920s Dead at 87 | By Gerald Eskenazi | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/bush-surrenders-at-home.html | Bush Surrenders at Home | By Alan Brinkley | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/observer-soft-soap-does-the-trick.html | OBSERVER Soft Soap Does The Trick | By Russell Baker | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/on-my-mind-qualify-for-good-job.html | ON MY MIND Qualify for Good Job | By A M Rosenthal | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/opinion/voices-of-the-new-generation-the-gulf-could-be-another-korea.html | VOICES OF THE NEW GENERATIONThe Gulf Could Be Another Korea | By Jae Won Kim | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/science/experts-differ-on-dissecting-leaders-psyches-from-afar.html | Experts Differ on Dissecting Leaders Psyches From Afar | By Daniel Goleman | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/science/global-warming-search-for-the-signs.html | Global Warming Search for the Signs | By William K Stevens | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/science/guarding-the-bomb-a-perfect-record-but-can-it-last.html | Guarding the Bomb A Perfect Record But Can It Last | By William J Broad | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/science/peripherals-tiny-link-to-the-world.html | PERIPHERALS Tiny Link to the World | By L R Shannon | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/science/personal-computers-managing-your-money-even-better.html | PERSONAL COMPUTERS Managing Your Money Even Better | By Peter H Lewis | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/science/q-a-373791.html | QA | By C Claiborne Ray | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/science/transplant-survival-up-in-big-new-study.html | Transplant Survival Up in Big New Study | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/science/what-really-threatens-the-environment.html | What Really Threatens the Environment | By William K Stevens | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/boxing-notebook-hill-hearns-title-bout-proving-a-tough-task.html | BOXING Notebook HillHearns Title Bout Proving a Tough Task | By Phil Berger | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/college-basketball-connecticut-loses-for-6th-time-in-row.html | COLLEGE BASKETBALL Connecticut Loses For 6th Time in Row | AP | TX 2-998635 | 1991-01-31 |

| | | | | |
|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/hockey-devils-defeat-red-wings-as-maclean-ends-slump.html | HOCKEY Devils Defeat Red Wings As MacLean Ends Slump | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/hockey-rangers-enjoy-timeout-in-canadian-rockies.html | HOCKEY Rangers Enjoy Timeout In Canadian Rockies | By Joe Lapointe Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-basketball-nets-do-a-major-about-face.html | PRO BASKETBALL Nets Do A Major AboutFace | By Michael Martinez Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-basketball-notebook-teams-ravaged-by-key-injuries.html | PRO BASKETBALL Notebook Teams Ravaged By Key Injuries | By Sam Goldaper | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-basketball-pistons-move-ahead-in-central-race.html | PRO BASKETBALL Pistons Move Ahead in Central Race | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-basketball-richmond-is-too-much-for-knicks.html | PRO BASKETBALL Richmond Is Too Much for Knicks | By Clifton Brown Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/pro-football-making-pro-second-article-series-that-will-appear-periodically.html | PRO FOOTBALL The Making of a Pro Second article of a series that will appear periodically about Dan McGwire as he prepares for the National Football League draft April 2122 Guessing Game Begins About McGwire | By Samantha Stevenson Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/sports-of-the-times-giants-not-a-dynasty-just-champs.html | SPORTS OF THE TIMES Giants Not A Dynasty Just Champs | By Dave Anderson | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xx-giants-go-without-sleep-but-nobody-s-complaining.html | SUPER BOWL XX Giants Go Without Sleep But Nobodys Complaining | By Frank Litsky Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xxv-low-key-welcome-for-the-giants.html | SUPER BOWL XXV LowKey Welcome for the Giants | By William N Wallace Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xxv-maybes-and-buts-aren-t-bothering-the-mvp.html | SUPER BOWL XXV Maybes and Buts Arent Bothering the MVP | By Malcolm Moran Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xxv-the-day-after-is-the-bills-longest-day.html | SUPER BOWL XXV The Day After Is the Bills Longest Day | By Thomas George Special To the New York Times | TX 2-998635 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/super-bowl-xxv-with-little-help-missed-kick-parcellss-s-philosophy-prevails.html | SUPER BOWL XXV With a Little Help From a Missed Kick Parcellss Philosophy Prevails | By Gerald Eskenazi Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/tennis-notebook-brother-s-success-brings-out-best-in-mcenroe.html | TENNIS Notebook Brothers Success Brings Out Best in McEnroe | By Robin Finn | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/sports/track-and-field-middle-distance-star-starts-long-road-back.html | TRACK AND FIELD MiddleDistance Star Starts Long Road Back | By Michael Janofsky | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/style/chronicle-441591.html | CHRONICLE | By Susan Heller Anderson | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/style/chronicle-443191.html | CHRONICLE | By Susan Heller Anderson | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/style/chronicle-444091.html | CHRONICLE | By Susan Heller Anderson | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/theater/american-to-share-saigon-lead.html | American to Share Saigon Lead | By Mervyn Rothstein | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/3-charged-in-new-mexico-killings.html | 3 Charged in New Mexico Killings | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/aclu-shifts-as-mission-grows-more-complex.html | ACLU Shifts as Mission Grows More Complex | By Neil A Lewis Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/bush-speech-to-urge-bank-law-changes.html | Bush Speech to Urge Bank Law Changes | By Robert Pear Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/ideas-to-help-poor-abound-but-a-consensus-is-wanting.html | Ideas to Help Poor Abound But a Consensus Is Wanting | By Jason Deparle With Peter Applebome | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/poll-says-most-blacks-prefer-black-to-african-american.html | Poll Says Most Blacks Prefer Black to AfricanAmerican | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/ruling-on-tapes-clears-the-way-for-noriega-s-trial.html | Ruling on Tapes Clears the Way for Noriegas Trial | Special to The New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/spreading-the-faith-and-the-debate.html | Spreading the Faith and the Debate | By Peter Steinfels | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/survey-of-college-freshmen-finds-a-shift-in-priorities.html | Survey of College Freshmen Finds a Shift in Priorities | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/teen-agers-charged-slayings.html | TeenAgers Charged Slayings | AP | TX 2-998635 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/us/war-gulf-recruiting-many-are-calling-some-will-be-chosen-but-not-all-will-fight.html | WAR IN THE GULF RECRUITING Many Are Calling Some Will Be Chosen but Not All Will Fight | By Peter Applebome | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/a-year-later-signs-that-deng-guides-china.html | A Year Later Signs That Deng Guides China | By Nicholas D Kristof Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/after-long-chill-china-warms-to-mongolians.html | After Long Chill China Warms to Mongolians | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/aides-say-us-plans-to-name-career-envoy-to-london-post.html | Aides Say US Plans to Name Career Envoy to London Post | By David Binder Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/cape-skirring-journal-senegal-scenes-idyllic-beaches-bullets-bombs.html | Cape Skirring Journal Senegal Scenes Idyllic Beaches Bullets Bombs | By Kenneth B Noble Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/fighting-subsides-in-somalia-s-capital.html | Fighting Subsides in Somalias Capital | By Jane Perlez Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/haiti-s-army-asserts-radicals-caused-strife.html | Haitis Army Asserts Radicals Caused Strife | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/haiti-s-press-holds-its-critical-tongue.html | Haitis Press Holds Its Critical Tongue | By Howard W French | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/india-s-poorest-find-a-place-in-the-economy.html | Indias Poorest Find a Place in the Economy | By Barbara Crossette Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/japan-on-guard-after-threats-by-old-terror-group.html | Japan on Guard After Threats by Old Terror Group | By Steven R Weisman Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/us-and-moscow-postpone-summit.html | US AND MOSCOW POSTPONE SUMMIT | By Thomas L Friedman Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/us-assails-sentences-of-chinese-protesters.html | US Assails Sentences of Chinese Protesters | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-fouled-sea-us-companies-join-bid-minimize-gulf-oil-spill.html | WAR IN THE GULF THE FOULED SEA US Companies to Join Bid To Minimize Gulf Oil Spill | By John Holusha | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-iraqi-air-force-harboring-iraqi-planes-iran-calls-its-neutrality-into.html | WAR IN THE GULF IRAQI AIR FORCE Harboring of Iraqi Planes by Iran Calls Its Neutrality Into Question | By Michael R Gordon Special To the New York Times | TX 2-998635 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-israel-missiles-provoke-debate-tel-aviv-it-patriotic-duty-stay-city.html | WAR IN THE GULF ISRAEL Missiles Provoke Debate in Tel Aviv Is It a Patriotic Duty to Stay in City | By Joel Brinkley Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-overview-80-iraq-s-planes-now-iran-hosts-intent-called-puzzle-us-says.html | WAR IN THE GULF THE OVERVIEW 80 OF IRAQS PLANES NOW IN IRAN HOSTS INTENT CALLED A PUZZLE US SAYS FLOW OF OIL IS STEMMED | By R W Apple Jr Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-reporter-s-notebook-still-all-services-it-s-hurry-up-wait.html | WAR IN THE GULF REPORTERS NOTEBOOK Still in All the Services Its Hurry Up and Wait | By Malcolm W Browne Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-un-report-iraq-says-air-raids-have-killed-324-civilians-iraq-says-us.html | WAR IN THE GULF UN REPORT Iraq Says Air Raids Have Killed 324 Civilians Iraq Says US Caused Spill | By Alan Cowell Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-gulf-water-plants-currents-not-man-will-decide-spill-s-effects.html | WAR IN THE GULF THE WATER PLANTS Currents Not Man Will Decide the Spills Effects | By Matthew L Wald | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-7-captive-us-airmen-are-listed-as-pow-s.html | WAR IN THE GULF 7 Captive US Airmen Are Listed as POWs | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-baghdad-hussein-hints-use-of-all-his-weapons.html | WAR IN THE GULF BAGHDAD Hussein Hints Use of All His Weapons | By Robert D McFadden | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-europe-polls-show-support-for-war-even-in-germany.html | WAR IN THE GULF EUROPE Polls Show Support for War Even in Germany | By Craig R Whitney Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-journalists-saudis-criticized-on-missing-cbs-men.html | WAR IN THE GULF JOURNALISTS SAUDIS CRITICIZED ON MISSING CBS MEN | By Malcolm W Browne Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-raf-comeback-for-buccaneer-bomber.html | WAR IN THE GULF RAF Comeback for Buccaneer Bomber | AP | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-reporter-s-notebook-washington-goes-to-war-besieging-the-tv-set.html | WAR IN THE GULF REPORTERS NOTEBOOK Washington Goes to War Besieging the TV Set | By Maureen Dowd Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-saudi-arabia-near-border-saudis-abandon-town-to-the-troops.html | WAR IN THE GULF SAUDI ARABIA Near Border Saudis Abandon Town to the Troops | By Judith Miller Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-the-president-bush-vows-to-tackle-middle-east-issues.html | WAR IN THE GULF THE PRESIDENT Bush Vows to Tackle Middle East Issues | By Andrew Rosenthal Special To the New York Times | TX 2-998635 | 1991-01-31 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-un-report-iraq-says-air-raids-have-killed-324-civilians.html | WAR IN THE GULF UN REPORT Iraq Says Air Raids Have Killed 324 Civilians | By Paul Lewis Special To the New York Times | TX 2-998635 | 1991-01-31 |
| 1991-01-29 | https://www.nytimes.com/1991/01/29/world/war-in-the-gulf-un-report-iraq-says-us-caused-spill.html | WAR IN THE GULF UN REPORT Iraq Says US Caused Spill | By Alan Cowell | TX 2-998635 | 1991-01-31 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/4-agents-switch-allegiance-to-rival.html | 4 Agents Switch Allegiance To Rival | By William H Honan | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/abc-is-ratings-leader-in-covering-the-war.html | ABC Is Ratings Leader In Covering the War | By Bill Carter | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/hollywood-may-lose-old-hangout-of-the-stars.html | Hollywood May Lose Old Hangout of the Stars | By Robert Reinhold Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/review-jazz-banging-the-drum-loudly.html | ReviewJazz Banging the Drum Loudly | By Peter Watrous | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/review-rock-zz-top-stressing-total-control.html | ReviewRock ZZ Top Stressing Total Control | By Peter Watrous | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/the-bolshoi-opera-is-set-for-the-met.html | The Bolshoi Opera Is Set For the Met | By Allan Kozinn | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/arts/the-pop-life-365191.html | The Pop Life | By Stephen Holden | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/books/book-notes-315591.html | Book Notes | By Edwin McDowell | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/books/books-of-the-times-troubled-in-the-role-of-the-subjugator.html | Books of The Times Troubled in the Role Of the Subjugator | By Herbert Mitgang | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/books/travel-plus-writing-plus-reflection-equals-vs-naipaul.html | Travel Plus Writing Plus Reflection Equals VS Naipaul | By Mel Gussow | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/auto-slump-hits-honda-and-production-is-cut.html | Auto Slump Hits Honda And Production Is Cut | By Doron P Levin Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/borrowing-by-fdic-suggested.html | Borrowing By FDIC Suggested | By Stephen Labaton Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-people-bain-names-chief-executive-and-begins-a-reorganization.html | BUSINESS PEOPLE Bain Names Chief Executive And Begins a Reorganization | By Geraldine Fabrikant | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-people-president-is-appointed-at-b-dalton-bookseller.html | BUSINESS PEOPLE President Is Appointed At B Dalton Bookseller | By Daniel F Cuff | TX 2-998463 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-people-shifts-at-dillon-read-stress-its-collegiality.html | BUSINESS PEOPLE Shifts at Dillon Read Stress Its Collegiality | By Daniel F Cuff | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/business-technology-repairing-machinery-from-afar.html | BUSINESS TECHNOLOGY Repairing Machinery From Afar | By Barnaby J Feder | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/canada-is-expected-to-join-us-mexico-trade-talks.html | Canada Is Expected to Join USMexico Trade Talks | By Mark A Uhlig Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/cash-draining-twa-asks-us-to-act-on-deal.html | Cash Draining TWA Asks US to Act on Deal | By Agis Salpukas | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/cd-s-and-bank-funds-fall.html | CDs and Bank Funds Fall | By Robert Hurtado | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/chrysler-to-idle-mini-van-plant.html | Chrysler to Idle MiniVan Plant | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/commodore-net-soars-on-europe-sales.html | Commodore Net Soars on Europe Sales | By Lawrence M Fisher Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/company-news-anheuser-busch-s-record-beer-sales.html | COMPANY NEWS AnheuserBuschs Record Beer Sales | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/company-news-hilton-plans-to-seek-atlantic-city-license.html | COMPANY NEWS Hilton Plans to Seek Atlantic City License | By Michael Lev Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/company-news-tetra-pak-bid-for-alfa-laval.html | COMPANY NEWS Tetra Pak Bid For AlfaLaval | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/company-news-wal-mart-to-open-puerto-rico-stores.html | COMPANY NEWS WalMart to Open Puerto Rico Stores | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/consumers-confidence-dips-again.html | Consumers Confidence Dips Again | By Louis Uchitelle | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/credit-markets-treasuries-rise-in-thin-trading.html | CREDIT MARKETS Treasuries Rise in Thin Trading | By Kenneth N Gilpin | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/dow-posts-gain-of-8.16-in-uneventful-trading.html | Dow Posts Gain of 816 In Uneventful Trading | By Robert J Cole | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/drug-maker-s-net-up-14.2.html | Drug Makers Net Up 142 | AP | TX 2-998463 | 1991-02-04 |

| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/durables-orders-up-in-month.html | Durables Orders Up In Month | By Robert D Hershey Jr Special To the New York Times | TX 2-998463 | 1991-02-04 |
|---|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/economic-scene-even-stalin-did-it-better.html | Economic Scene Even Stalin Did It Better | By Peter Passell | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/ex-banker-s-plea-disputed.html | ExBankers Plea Disputed | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/finance-new-issues-rjr-nabisco-increases-size-of-offer-to-exchange-debt.html | FINANCENEW ISSUES RJR Nabisco Increases Size Of Offer to Exchange Debt | By Robert Hurtado | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/intel-to-spend-up-to-a-billion-this-year.html | Intel to Spend Up to a Billion This Year | By Andrew Pollack Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/market-place-stock-funds-staged-a-rally-in-90.html | Market Place Stock Funds Staged a Rally in 90 | By Floyd Norris | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/media-business-advertising-cuts-travel-industry-adding-publishers-woes.html | THE MEDIA BUSINESS ADVERTISING Cuts by the Travel Industry Adding to Publishers Woes | By Kim Foltz | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/military-gives-big-role-to-civilian-technicians.html | Military Gives Big Role To Civilian Technicians | By Richard W Stevenson Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/ncr-challenge-to-at-t.html | NCR Challenge To AT T | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/net-at-scripps-declines-32.3.html | Net at Scripps Declines 323 | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/real-estate-long-island-warehouse-gets-reprieve.html | REAL ESTATELong Island Warehouse Gets Reprieve | By Rachelle Garbarine | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/s-l-figure-has-surgery.html | S L Figure Has Surgery | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/soviets-to-sell-oil-leases.html | Soviets to Sell Oil Leases | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/the-media-business-advertising-addenda-a-club-med-vocation-for-a-new-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Club Med Vocation For a New Executive | By Kim Foltz | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/the-media-business-advertising-addenda-new-york-is-featured-in-sasson-s-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Is Featured In Sassons Campaign | By Kim Foltz | TX 2-998463 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/the-media-business-advertising-addenda-patriotic-theme-popular.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Patriotic Theme Popular | By Kim Foltz | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/usx-earnings-rise-by-9.4-on-higher-profits-at-oil-unit.html | USX Earnings Rise by 94 On Higher Profits at Oil Unit | By Jonathan P Hicks | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/business/weyerhaeuser-posts-a-profit.html | Weyerhaeuser Posts a Profit | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/education/filling-gap-of-school-chiefs.html | Filling Gap of School Chiefs | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/education/giving-soviets-a-lesson-in-thinking.html | Giving Soviets a Lesson in Thinking | By Anthony Depalma Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/education/interfaith-coalition-acts-to-aid-catholic-schools.html | Interfaith Coalition Acts To Aid Catholic Schools | By Ari L Goldman | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/education/tax-rebate-in-new-hampshire-town-poses-a-test-for-school-choice-issue.html | Tax Rebate in New Hampshire Town Poses a Test for SchoolChoice Issue | By Fox Butterfield Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/60-minute-gourmet-280991.html | 60Minute Gourmet | By Pierre Franey | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/de-gustibus-in-old-new-york-savory-fare.html | DE GUSTIBUS In Old New York Savory Fare | By Molly ONeill | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/eating-well.html | Eating Well | By Marian Burros | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/food-notes-252391.html | Food Notes | By Florence Fabricant | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/italy-s-bracing-bitter-amari-drinks-to-top-off-a-lusty-meal.html | Italys Bracing Bitter Amari Drinks to Top Off a Lusty Meal | By Louis Inturrisi Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/men-playing-the-old-recipe-game.html | Men Playing The Old Recipe Game | By Ron Alexander | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/metropolitan-diary-303191.html | Metropolitan Diary | By Ron Alexander | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/review-fashion-sea-changes-for-couture.html | ReviewFashion Sea Changes For Couture | By Bernadine Morris Special To the New York Times | TX 2-998463 | 1991-02-04 |

| | | | | |
|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/garden/wine-talk-the-tastes-of-a-century.html | WINE TALK The Tastes Of a Century | By Frank J Prial Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/health/students-come-to-class-less-healthy-so-school-clinics-try-to-offer-more.html | Students Come to Class Less Healthy So School Clinics Try to Offer More | By Michel Marriott | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/movies/review-film-making-light-of-franco-with-a-gentle-touch.html | ReviewFilm Making Light of Franco With a Gentle Touch | By Vincent Canby | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/movies/series-on-ussr-tops-broadcast-awards.html | Series on USSR Tops Broadcast Awards | By Bill Carter | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/news/yale-plans-cuts-as-income-falls-and-costs-rise.html | Yale Plans Cuts as Income Falls and Costs Rise | By Anthony Depalma | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/6-charged-in-trucking-thefts.html | 6 Charged in Trucking Thefts | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/about-new-york-the-massage-is-the-message-the-soviet-way.html | About New York The Massage Is the Message The Soviet Way | By Douglas Martin | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/accuracy-of-transcript-argued-in-murder-trial.html | Accuracy of Transcript Argued in Murder Trial | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/albany-resists-dinkins-s-anti-crime-plan.html | Albany Resists Dinkinss AntiCrime Plan | Special to The New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/bridge-013091.html | Bridge | By Alan Truscott | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/council-given-data-it-sought-deputy-mayor-says.html | Council Given Data It Sought Deputy Mayor Says | By Felicia R Lee | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/cuomo-proposes-10-reduction-in-school-funds.html | Cuomo Proposes 10 Reduction In School Funds | By Sam Howe Verhovek Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/cuomo-uses-image-of-fdr-and-32.html | Cuomo Uses Image of FDR and 32 | By Elizabeth Kolbert Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/dealer-is-guilty-in-gun-slaying-of-drug-battler.html | Dealer Is Guilty In Gun Slaying Of Drug Battler | By Arnold H Lubasch | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/florio-pledges-no-new-taxes-in-92-budget.html | Florio Pledges No New Taxes In 92 Budget | By Peter Kerr Special To the New York Times | TX 2-998463 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/giants-rally-at-city-hall-fizzles-with-a-fumble.html | Giants Rally at City Hall Fizzles With a Fumble | By John Tierney | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/in-new-york-state-that-question-again-how-much-to-tax-and-who-should-pay.html | In New York State That Question Again How Much to Tax and Who Should Pay | By Erik Eckholm With Edward B Fiske | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/lawyers-at-legal-aid-picket-for-day-to-show-frustration.html | Lawyers at Legal Aid Picket For Day to Show Frustration | By William Glaberson | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/needs-of-neediest-grow-amid-shrinking-aid.html | Needs of Neediest Grow Amid Shrinking Aid | By Jonathan Rabinovitz | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/one-woman-her-lawyer-and-one-plea.html | One Woman Her Lawyer And One Plea | By Tim Golden | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/prosecutors-admit-using-stolen-documents.html | Prosecutors Admit Using Stolen Documents | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/prosecutors-study-awarding-of-water-meter-pacts.html | Prosecutors Study Awarding of Water Meter Pacts | By Dean Baquet | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/rise-in-realty-taxes-may-exceed-what-dinkins-has-spelled-out.html | Rise in Realty Taxes May Exceed What Dinkins Has Spelled Out | By Todd S Purdum | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/nyregion/times-to-seek-arbitration-on-new-plant.html | Times to Seek Arbitration on New Plant | By Alex S Jones | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/christopher-jackman-dies-at-74-longtime-legislator-in-new-jersey.html | Christopher Jackman Dies at 74 Longtime Legislator in New Jersey | By Alfonso A Narvaez | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/dr-alexander-m-schmidt-61-ex-food-and-drug-commissioner.html | Dr Alexander M Schmidt 61 ExFood and Drug Commissioner | By Glenn Fowler | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/ellis-haizlip-producer-61-dies-mentor-to-many-black-performers.html | Ellis Haizlip Producer 61 Dies Mentor to Many Black Performers | By C Gerald Fraser | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/obituaries/muriel-stuart-90-dancer-for-pavlova-and-ballet-teacher.html | Muriel Stuart 90 Dancer for Pavlova And Ballet Teacher | By Jennifer Dunning | TX 2-998463 | 1991-02-04 |

| | | | | |
|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/obitua ries/walter-hoot-evers-baseball-player-69.html | Walter Hoot Evers Baseball Player 69 | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/opinio n/foreign-affairs-gas-germs-and-nukes.html | FOREIGN AFFAIRS Gas Germs and Nukes | By Leslie H Gelb | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/opinio n/in-the-nation-the-key-to-unity.html | IN THE NATION The Key to Unity | By Tom Wicker | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/opinio n/the-military-s-new-myths.html | The Militarys New Myths | By Gary Hart | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/opinio n/well-miss-you-eastern.html | Well Miss You Eastern | By Frank Lorenzo | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ baseball-morris-and-berenguer-opt-for-free-agent-status.html | BASEBALL Morris and Berenguer Opt for FreeAgent Status | By Claire Smith | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ basketball-all-star-dream-for-king-come-true.html | BASKETBALL AllStar Dream for King Come True | By Sam Goldaper | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ basketball-murdock-sets-record-as-friars-edge-pirates.html | BASKETBALL Murdock Sets Record As Friars Edge Pirates | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ basketball-nets-trip-gloomier-as-the-lakers-coast.html | BASKETBALL Nets Trip Gloomier As the Lakers Coast | By Michael Martinez Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ basketball-overtime-pays-off-again-for-knicks.html | BASKETBALL Overtime Pays Off Again For Knicks | By Clifton Brown Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ bird-practices-with-celtics.html | Bird Practices With Celtics | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ boxing-holyfield-foreman-showdown-is-all-laughs-for-now.html | BOXING HolyfieldForeman Showdown Is All Laughs for Now | By Phil Berger Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ buccaneers-interested-in-giants-belichick.html | Buccaneers Interested In Giants Belichick | By Gerald Eskenazi | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ college-hockey-notebook-union-decides-to-join-division-i-ecac-hockey.html | COLLEGE HOCKEY NOTEBOOK Union Decides to Join Division I ECAC Hockey | By William N Wallace | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/ pro-football-a-super-good-night-for-a-happy-parcells.html | PRO FOOTBALL A Super Good Night For a Happy Parcells | By Robert Mcg Thomas | TX 2-998463 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/pro-football-giants-are-deflecting-the-big-question.html | PRO FOOTBALL Giants Are Deflecting the Big Question | By Frank Litsky Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/pro-hockey-notebook-kurri-unlikely-to-return-from-italy.html | PRO HOCKEY NOTEBOOK Kurri Unlikely to Return From Italy | By Joe Lapointe Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/pro-hockey-rare-islander-romp-with-6-goals-in-2d.html | PRO HOCKEY Rare Islander Romp With 6 Goals in 2d | By Alex Yannis Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/sports/sports-of-the-times-the-ghost-galloped-into-history.html | SPORTS OF THE TIMES The Ghost Galloped Into History | By Ira Berkow | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/style/chronicle-232991.html | CHRONICLE | By Susan Heller Anderson | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/style/chronicle-845991.html | CHRONICLE | By Susan Heller Anderson | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/style/chronicle-846791.html | CHRONICLE | By Susan Heller Anderson | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/style/chronicle-847591.html | CHRONICLE | By Susan Heller Anderson | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/69-slaying-of-girl-brings-life-term.html | 69 SLAYING OF GIRL BRINGS LIFE TERM | Special to The New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/conviction-of-lebanese-man-in-85-hijacking-is-upheld.html | Conviction of Lebanese Man In 85 Hijacking Is Upheld | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/environmental-rule-is-waived-for-pentagon.html | Environmental Rule Is Waived for Pentagon | By Keith Schneider Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/ex-navajo-leader-and-son-convicted-in-scheme-to-defraud-tribe.html | ExNavajo Leader and Son Convicted in Scheme to Defraud Tribe | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/fda-rejects-for-now-a-change-in-how-long-blood-can-be-kept.html | FDA Rejects for Now a Change in How Long Blood Can Be Kept | By Lawrence K Altman | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/for-first-time-tests-with-gene-therapy-begin-on-cancer-patients.html | For First Time Tests With Gene Therapy Begin on Cancer Patients | By Natalie Angier | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/government-halts-a-corn-reserve-program-touching-off-a-protest.html | Government Halts a Corn Reserve Program Touching Off a Protest | By William Robbins Special To the New York Times | TX 2-998463 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/house-backs-aid-for-agent-orange-victims.html | House Backs Aid for Agent Orange Victims | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/in-test-star-wars-picks-off-a-warhead-in-space.html | In Test Star Wars Picks Off a Warhead in Space | By William J Broad | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/irs-sells-singer-s-ranch.html | IRS Sells Singers Ranch | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/long-distance-calls-for-democratic-coffers.html | LongDistance Calls For Democratic Coffers | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/medical-journal-picks-a-new-chief-editor.html | Medical Journal Picks a New Chief Editor | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/new-hampshire-journal-a-small-town-drama-of-life-love-and-death.html | New Hampshire Journal A SmallTown Drama Of Life Love and Death | By Fox Butterfield Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/only-one-us-family-in-four-is-traditional.html | Only One US Family in Four Is Traditional | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/settlement-reached-with-parents-on-bible-stories-at-florida-school.html | Settlement Reached With Parents On Bible Stories at Florida School | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/shuttle-launching-is-delayed-until-march.html | Shuttle Launching Is Delayed Until March | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/state-union-capitol-scene-reassuring-ritual-counters-tension-war.html | STATE OF THE UNION The Capitol Scene A Reassuring Ritual Counters the Tension of War | By Robin Toner Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/stopping-drunken-drivers-before-the-next-wreck.html | Stopping Drunken Drivers Before the Next Wreck | By Keith Schneider Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/study-says-us-coastal-pollution-is-easing.html | Study Says US Coastal Pollution Is Easing | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/wait-for-a-bed-at-public-hospital-can-be-days.html | Wait for a Bed at Public Hospital Can Be Days | By Philip J Hilts | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/us/war-in-the-gulf-public-opinion-a-slight-decline-is-found-in-us-backing-for-war.html | WAR IN THE GULF Public Opinion A Slight Decline Is Found In US Backing for War | By Michael R Kagay | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/2-black-factions-in-south-africa-will-end-rivalry.html | 2 BLACK FACTIONS IN SOUTH AFRICA WILL END RIVALRY | By Christopher S Wren Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/egyptian-journalists-protest.html | Egyptian Journalists Protest | AP | TX 2-998463 | 1991-02-04 |

| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/ethiopia-talks-to-resume-under-us-leadership.html | Ethiopia Talks to Resume Under US Leadership | By Clifford Krauss Special To the New York Times | TX 2-998463 | 1991-02-04 |
|---|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/india-in-an-uproar-over-refueling-of-us-aircraft.html | India in an Uproar Over Refueling of US Aircraft | By Barbara Crossette Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/leading-east-german-figure-is-placed-on-trial-in-berlin.html | Leading East German Figure Is Placed on Trial in Berlin | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/moscow-assures-bush-on-baltics.html | MOSCOW ASSURES BUSH ON BALTICS | By Andrew Rosenthal Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/prices-up-sharply-in-czechoslovakia.html | PRICES UP SHARPLY IN CZECHOSLOVAKIA | Special to The New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/quebec-demands-greater-powers-if-it-is-to-remain-in-canada.html | Quebec Demands Greater Powers if It Is to Remain in Canada | By John F Burns Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/soviet-opposition-weighs-disobedience.html | Soviet Opposition Weighs Disobedience | By Francis X Clines Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/spread-of-aids-is-worrying-uganda.html | Spread of AIDS Is Worrying Uganda | By Jane Perlez Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/state-union-president-president-state-union-talk-dwells-war-economy.html | STATE OF THE UNION The President President in State of Union Talk Dwells on War and the Economy | By Maureen Dowd Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/us-gives-el-salvador-aircraft.html | US Gives El Salvador Aircraft | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-israel-israelis-say-their-patience-with-scud-attacks-thin-israeli-us.html | WAR IN THE GULF Israel Israelis Say Their Patience With Scud Attacks Is Thin IsraeliUS Talks | By Patrick E Tyler Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-overview-iran-promises-iraqi-planes-won-t-rejoin-fighting-bush-says-us.html | WAR IN THE GULF The Overview IRAN PROMISES IRAQI PLANES WONT REJOIN THE FIGHTING BUSH SAYS US IS PREVAILING | By R W Apple Jr Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-refugees-war-refugees-flood-jordan-telling-raids-extortion.html | WAR IN THE GULF Refugees War Refugees Flood Jordan Telling of Raids and Extortion | By Alan Cowell Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-saudi-arabia-war-transforms-bypassed-desert-community-into-boom-town.html | WAR IN THE GULF Saudi Arabia War Transforms a Bypassed Desert Community Into a Boom Town | By Judith Miller Special To the New York Times | TX 2-998463 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-turkish-fundamentalists-call-for-withdrawal-coalition.html | WAR IN THE GULF Turkey Turkish Fundamentalists Call for Withdrawal From Coalition | By Clyde Haberman Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-gulf-weapons-search-destroy-priority-unconventional-iraqi-munitions.html | WAR IN THE GULF The Weapons A Search and Destroy Priority Unconventional Iraqi Munitions | By Eric Schmitt Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-france-french-defense-chief-quits-opposing-allied-war-goals.html | WAR IN THE GULF France French Defense Chief Quits Opposing Allied War Goals | By Alan Riding Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-germany-germans-to-give-5.5-billion-more.html | WAR IN THE GULF Germany GERMANS TO GIVE 55 BILLION MORE | By Stephen Kinzer Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-iran-says-it-will-make-missile.html | WAR IN THE GULF Iran Says It Will Make Missile | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-irate-americans-get-gas-masks.html | WAR IN THE GULF Irate Americans Get Gas Masks | AP | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-israel-israelis-say-their-patience-with-scud-attacks-is-thin.html | WAR IN THE GULF Israel Israelis Say Their Patience With Scud Attacks Is Thin | By Joel Brinkley Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-lebanon-plo-missiles-attack-north-of-israel.html | WAR IN THE GULF Lebanon PLO Missiles Attack North Of Israel | By Ihsan A Hijazi Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-pow-s-baghdad-says-allied-air-raid-killed-pow.html | WAR IN THE GULF POWs Baghdad Says Allied Air Raid Killed POW | By Alan Cowell Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-reporter-s-notebook-desert-fires-announce-a-victory-to-the-gi-s.html | WAR IN THE GULF Reporters Notebook Desert Fires Announce A Victory to the GIs | By Philip Shenon Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-resistance-radio-voice-gives-heart-to-kuwaitis.html | WAR IN THE GULF Resistance Radio Voice Gives Heart to Kuwaitis | By Chris Hedges Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/war-in-the-gulf-the-palestinians-west-bank-leader-accused-of-spying.html | WAR IN THE GULF The Palestinians WEST BANK LEADER ACCUSED OF SPYING | By Joel Brinkley Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-30 | https://www.nytimes.com/1991/01/30/world/warsaw-journal-catching-poland-s-ear-with-west-s-catchy-music.html | Warsaw Journal Catching Polands Ear With Wests Catchy Music | By Stephen Engelberg Special To the New York Times | TX 2-998463 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/mistrust-at-hearing-on-art-regulation.html | Mistrust At Hearing On Art Regulation | By Grace Glueck | TX 2-998676 | 1991-02-04 |

Page 4142 of 33266

| 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/poll-backs-control-of-news.html | Poll Backs Control of News | By Alex S Jones | TX 2-998676 | 1991-02-04 |
|---|---|---|---|---|---|
| 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-concert-the-toronto-and-a-leader-whos-going.html | ReviewConcert The Toronto And a Leader Whos Going | By James R Oestreich | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-dance-latin-americans-and-the-world-beyond.html | ReviewDance Latin Americans and the World Beyond | By Jennifer Dunning | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-dance-on-a-dream-cartoon-journey-asking-who-am-i.html | ReviewDance On a DreamCartoon Journey Asking Who Am I | By Anna Kisselgoff | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-dance-so-happily-moving-about.html | ReviewDance So Happily Moving About | By Jennifer Dunning | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-music-contrasting-the-head-and-heart.html | ReviewMusic Contrasting The Head And Heart | By Bernard Holland | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/review-pop-demonstrating-american-influence-on-haitian-roots.html | ReviewPop Demonstrating American Influence on Haitian Roots | By Peter Watrous | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/arts/veiling-black-rage-in-broad-humor-on-tv.html | Veiling Black Rage in Broad Humor on TV | By John J OConnor | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/books/best-seller-breaks-rule-on-crossing-the-atlantic-686991.html | Best Seller Breaks Rule On Crossing The Atlantic | By Mervyn Rothstein | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/books/books-of-the-times-an-editor-on-a-dying-paper-a-traveling-banker.html | Books of The Times An Editor on a Dying Paper a Traveling Banker | By Christopher LehmannHaupt | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/6-month-high-for-stocks-dow-up-50.50.html | 6Month High For Stocks Dow Up 5050 | By Robert J Cole | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/a-fresh-eye-on-the-environment.html | A Fresh Eye on the Environment | By John Markoff | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/a-wide-gap-is-seen-as-usx-labor-talks-approach-deadline.html | A Wide Gap Is Seen as USX Labor Talks Approach Deadline | By Jonathan P Hicks | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/america-west-losses.html | America West Losses | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/bank-warns-about-rumors.html | Bank Warns About Rumors | AP | TX 2-998676 | 1991-02-04 |

| | | | | |
|---|---|---|---|---|
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/business-people-new-competition-at-top-set-up-by-itt.html | BUSINESS PEOPLE New Competition At Top Set Up by ITT | By Daniel F Cuff | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/business-people-nexgen-microsystems-names-chief-executive.html | BUSINESS PEOPLE Nexgen Microsystems Names Chief Executive | By Lawrence M Fisher | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/company-earnings-philip-morris-net-rose-by-2-in-fourth-quarter.html | COMPANY EARNINGS Philip Morris Net Rose By 2 in Fourth Quarter | By Anthony Ramirez | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/company-news-2-competitors-in-pact-on-advanced-tv-plan.html | COMPANY NEWS 2 Competitors in Pact On Advanced TV Plan | By Edmund L Andrews Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/company-news-977391.html | COMPANY NEWS | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/company-news-fidelity-planning-to-cut-226-jobs.html | COMPANY NEWS Fidelity Planning To Cut 226 Jobs | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/compaq-s-profit-up-70.html | Compaqs Profit Up 70 | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/consumer-rates-yields-end-week-mixed.html | CONSUMER RATES Yields End Week Mixed | By Robert Hurtado | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/continental-adds-32-flights-12-from-newark-to-florida.html | Continental Adds 32 Flights 12 From Newark to Florida | By Agis Salpukas | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS Prices of Treasury Issues Mixed | By Kenneth N Gilpin | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/economic-indicators-up-by-0.1.html | Economic Indicators Up by 01 | By Robert D Hershey Jr Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/globex-debut-is-set.html | Globex Debut Is Set | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/greenspan-warns-of-a-deep-recession-if-war-lasts.html | Greenspan Warns of a Deep Recession if War Lasts | By David E Rosenbaum Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/market-place-investors-betting-on-big-recovery.html | Market Place Investors Betting on Big Recovery | By Floyd Norris | TX 2-998676 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/media-business-advertising-saatchi-expected-offer-new-plan-for-shareholders.html | THE MEDIA BUSINESS ADVERTISING Saatchi Expected to Offer New Plan for Shareholders | By Kim Foltz | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/net-declines-3-at-du-pont.html | Net Declines 3 at Du Pont | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/occidental-reports-loss-of-2-billion.html | Occidental Reports Loss Of 2 Billion | By Michael Lev Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/report-faults-fdic-in-2-bank-bailouts.html | Report Faults FDIC in 2 Bank Bailouts | By Jeff Gerth Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/sears-s-credit-ratings-downgraded-by-s-p.html | Searss Credit Ratings Downgraded by SP | By Isadore Barmash | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/talking-deals-harcourt-deal-raises-questions.html | Talking Deals Harcourt Deal Raises Questions | By Geraldine Fabrikant | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/the-media-business-advertising-addenda-accounts-040891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/the-media-business-advertising-addenda-nike-s-2-stars-appear-in-a-new-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikes 2 Stars Appear In a New Campaign | By Kim Foltz | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/the-media-business-advertising-addenda-people-038691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/three-big-steel-companies-post-disappointing-results.html | Three Big Steel Companies Post Disappointing Results | By Jonathan P Hicks | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/turmoil-then-hope-in-argentina.html | Turmoil Then Hope in Argentina | By Nathaniel C Nash Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/business/us-will-trim-sale-of-reserve-oil-by-half.html | US Will Trim Sale of Reserve Oil by Half | By Matthew L Wald | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/a-gardener-s-world-when-is-gardening-a-subversive-act.html | A GARDENERS WORLD When Is Gardening A Subversive Act | By Allen Lacy | TX 2-998676 | 1991-02-04 |

| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/artists-give-bedrooms-a-nautical-motif.html | Artists Give Bedrooms a Nautical Motif | By Elaine Louie | TX 2-998676 | 1991-02-04 |
|---|---|---|---|---|---|
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-a-new-home-and-style-for-fairchild-publications.html | CURRENTS A New Home and Style For Fairchild Publications | By Elaine Louie | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-children-staying-fit-with-fonda.html | CURRENTS Children Staying Fit With Fonda | By Elaine Louie | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-kew-from-the-royal-botanic-gardens.html | CURRENTS Kew From the Royal Botanic Gardens | By Elanie Louie | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-moving-snakes-and-leaves.html | CURRENTS Moving Snakes And Leaves | By Elaine Louie | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/currents-ticking-over-a-new-tiffany-s.html | CURRENTS Ticking Over a New Tiffanys | By Elaine Louie | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/every-night-s-a-night-at-the-opera-in-one-man-s-stage-set-for-life.html | Every Nights a Night at the Opera In One Mans Stage Set for Life | By Suzanne Slesin | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/getting-a-rolltop-desk-rolling-again.html | Getting a RollTop Desk Rolling Again | By Michael Varese | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/improvisations-masking-decay-try-lots-of-taffeta.html | IMPROVISATIONS Masking Decay Try Lots of Taffeta | By Elaine Louie | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/review-fashion-saint-laurent-reasonable-man.html | ReviewFashion Saint Laurent Reasonable Man | By Bernadine Morris Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/the-quilts-wear-buildings.html | The Quilts Wear Buildings | By Barbara Gamarekian Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/garden/where-to-find-it-sources-for-the-stars-and-stripes.html | WHERE TO FIND IT Sources for the Stars and Stripes | By Terry Trucco | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/health/saying-life-is-not-enough-the-disabled-demand-rights-and-choices.html | Saying Life Is Not Enough the Disabled Demand Rights and Choices | By Gina Kolata | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/bridge-919691.html | Bridge | By Alan Truscott | TX 2-998676 | 1991-02-04 |

| | | | | |
|---|---|---|---|---|
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/contributions-to-neediest-hit-4-million.html | Contributions To Neediest Hit 4 Million | By Jonathan Rabinovitz | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/cuomo-and-senate-leader-present-cost-cutting-plans.html | Cuomo and Senate Leader Present CostCutting Plans | By Kevin Sack Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/honor-student-found-stabbed-to-death.html | Honor Student Found Stabbed to Death | By James C McKinley Jr | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/jury-acquits-korean-cited-by-boycotters.html | Jury Acquits Korean Cited By Boycotters | By Arnold H Lubasch | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/memos-not-released-by-dinkins-are-said-to-call-bridges-unsafe.html | Memos Not Released by Dinkins Are Said to Call Bridges Unsafe | By Calvin Sims | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/metro-matters-is-albany-battle-over-school-aid-shifting-to-court.html | Metro Matters Is Albany Battle Over School Aid Shifting to Court | By Sam Roberts | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/money-meters-window-city-contracts-special-report-kentucky-business-made-it-big.html | MONEY AND METERS A WINDOW ON CITY CONTRACTS  A SPECIAL REPORT How a Kentucky Business Made It Big in New York | By Martin Gottlieb With Dean Baquet | TX 2-998676 | |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/new-jersey-officials-fault-property-tax-figures.html | New Jersey Officials Fault PropertyTax Figures | By Robert Hanley Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/newark-clerics-battle-over-role-of-women.html | Newark Clerics Battle Over Role of Women | By Ari L Goldman | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/plea-bargain-is-accepted-for-final-jogger-case-defendant.html | Plea Bargain Is Accepted for Final JoggerCase Defendant | By Ronald Sullivan | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/nyregion/troopers-in-connecticut-s-small-towns-may-fade-away.html | Troopers in Connecticuts Small Towns May Fade Away | By Nick Ravo Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/dr-john-bardeen-82-winner-of-nobel-prize-for-transistor-dies.html | Dr John Bardeen 82 Winner Of Nobel Prize for Transistor Dies | By John Noble Wilford | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/obituaries/james-r-spicola-60-headed-grain-concern.html | James R Spicola 60 Headed Grain Concern | AP | TX 2-998676 | 1991-02-04 |

| 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/essay-don-t-throw-away-victory.html | ESSAY Dont Throw Away Victory | By William Safire | TX 2-998676 | 1991-02-04 |
|---|---|---|---|---|---|
| 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/patriots-point-the-way.html | Patriots Point the Way | By Malcolm Wallop | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/protesters-are-fighting-the-last-war.html | Protesters Are Fighting the Last War | By Paul Berman | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/opinion/public-private-the-domestic-front.html | PUBLIC  PRIVATE The Domestic Front | By Anna Quindlen | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/baseball-harazin-takes-another-step-as-the-successor-to-cashen.html | BASEBALL Harazin Takes Another Step As the Successor to Cashen | By Claire Smith | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/clubs-must-make-plan-b-decisions.html | Clubs Must Make Plan B Decisions | By William N Wallace | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/college-basketball-duke-tops-georgia-tech-on-hill-s-late-baskets.html | COLLEGE BASKETBALL Duke Tops Georgia Tech On Hills Late Baskets | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/college-basketball-inside-or-outside-redmen-can-t-match-hoyas.html | COLLEGE BASKETBALL Inside or Outside Redmen Cant Match Hoyas | By William C Rhoden Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/golf-cypress-point-chooses-to-surrender-its-status.html | GOLF Cypress Point Chooses to Surrender Its Status | By Jaime Diaz | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/outdoors-time-doesn-t-change-eriksen-s-flair-on-skis.html | OUTDOORS Time Doesnt Change Eriksens Flair on Skis | By Janet Nelson | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/pro-basketball-knicks-find-way-to-win-a-game.html | PRO BASKETBALL Knicks Find Way to Win a Game | By Clifton Brown Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/pro-football-marinovich-is-reported-likely-to-enter-the-draft.html | PRO FOOTBALL Marinovich Is Reported Likely to Enter the Draft | By Samantha Stevenson Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/pro-hockey-layoff-no-help-as-rangers-are-beaten-by-flames-5-1.html | PRO HOCKEY Layoff No Help as Rangers Are Beaten by Flames 51 | By Joe Lapointe Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/sports-of-the-times-davey-waits-by-the-phone-and-waits.html | SPORTS OF THE TIMES Davey Waits By the Phone And Waits | By Joseph Durso | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/sports/track-and-field-a-cuban-adjusts-himself-to-system.html | TRACK AND FIELD A Cuban Adjusts Himself To System | By Michael Janofsky | TX 2-998676 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-31 | https://www.nytimes.com/1991/01/31/style/chronicle-099891.html | CHRONICLE | By Susan Heller Anderson | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/style/chronicle-101391.html | CHRONICLE | By Susan Heller Anderson | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/style/chronicle-616891.html | CHRONICLE | By Susan Heller Anderson | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/theater/review-theater-now-romeo-and-juliet-love-and-die-on-west-42d.html | ReviewTheater Now Romeo And Juliet Love and Die On West 42d | By Mel Gussow | | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/theater/review-theater-strindberg-s-war-of-wills.html | ReviewTheater Strindbergs War of Wills | By Wilborn Hampton | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/alaska-wants-1.2-billion-to-drop-suit-over-spill.html | Alaska Wants 12 Billion to Drop Suit Over Spill | By Timothy Egan Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/ban-on-campus-police-beards-is-overruled.html | Ban on Campus Police Beards Is Overruled | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/bill-passed-to-aid-veterans-affected-by-agent-orange.html | Bill Passed to Aid Veterans Affected by Agent Orange | By Adam Clymer | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/boston-journal-eagerness-in-aids-fight-ruffles-a-neighborhood.html | BOSTON JOURNAL Eagerness in AIDS Fight Ruffles a Neighborhood | Special to The New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/bush-would-let-the-states-decide-how-to-spend-15-billion-in-aid.html | Bush Would Let the States Decide How to Spend 15 Billion in Aid | By Robert Pear Special to the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/california-set-to-impose-most-drastic-water-curbs.html | California Set to Impose Most Drastic Water Curbs | By Robert Reinhold Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/congress-predicting-298-billion-deficit-reaching-a-record.html | Congress Predicting 298 Billion Deficit Reaching a Record | Special to The New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/disk-jockey-falsely-reports-nuclear-attack.html | Disk Jockey Falsely Reports Nuclear Attack | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/doctors-may-not-do-enough-to-treat-asthma-study-says.html | Doctors May Not Do Enough To Treat Asthma Study Says | By Gina Kolata | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/ending-long-fight-ousted-gay-soldier-settles-with-army.html | Ending Long Fight Ousted Gay Soldier Settles With Army | AP | TX 2-998676 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/ex-navajo-leader-is-convicted-again.html | EXNAVAJO LEADER IS CONVICTED AGAIN | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/labor-dept-nominee-lists-her-goals.html | Labor Dept Nominee Lists Her Goals | By Peter T Kilborn Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/new-course-for-star-wars-from-full-to-a-limited-defense.html | New Course for Star Wars From Full to a Limited Defense | By William J Broad | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/referendum-on-puerto-rico-s-future-could-be-delayed-until-1993.html | Referendum on Puerto Ricos Future Could Be Delayed Until 1993 | By Martin Tolchin Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/robber-in-wheelchair-cleared.html | Robber in Wheelchair Cleared | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/us/war-in-the-gulf-the-reserves-ripples-of-pain-as-us-dips-deeper-into-military.html | WAR IN THE GULF THE RESERVES Ripples of Pain as US Dips Deeper Into Military | By Peter Applebome | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/for-african-congress-tough-path-lies-ahead.html | For African Congress Tough Path Lies Ahead | By Christopher S Wren Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/from-misery-and-jobs-in-berlin-to-hope-and-no-jobs.html | From Misery and Jobs in Berlin to Hope and No Jobs | By John Tagliabue Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/haitian-victor-s-backer-is-harsh-toward-us.html | Haitian Victors Backer Is Harsh Toward US | By Howard W French Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/mexico-city-journal-gasping-mexicans-act-to-clear-the-capital-s-air.html | Mexico City Journal Gasping Mexicans Act to Clear the Capitals Air | By Mark A Uhlig Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/once-blackballed-romania-joins-the-aid-club.html | Once Blackballed Romania Joins the Aid Club | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/president-of-guatemala-says-rebels-shot-at-his-helicopter.html | President of Guatemala Says Rebels Shot at His Helicopter | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/traffickers-suspend-total-war-against-colombia.html | Traffickers Suspend Total War Against Colombia | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/vietnam-leaders-reported-deeply-divided.html | Vietnam Leaders Reported Deeply Divided | By Steven Erlanger Special To the New York Times | TX 2-998676 | 1991-02-04 |

| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-lebanon-israeli-forces-battle-palestinians-for-second-day-north-border.html | WAR IN THE GULF LEBANON Israeli Forces Battle Palestinians For Second Day North of Border | By Ihsan A Hijazi Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-military-briefing-excerpts-report-schwarzkopf-fighting-persian-gulf.html | WAR IN THE GULF MILITARY BRIEFING Excerpts From Report by Schwarzkopf on the Fighting in the Persian Gulf | Special to The New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-overview-iraq-raid-across-saudi-border-leads-us-into-ground-combat.html | WAR IN THE GULF THE OVERVIEW IRAQ RAID ACROSS SAUDI BORDER LEADS US INTO GROUND COMBAT GENERAL RECOUNTS AIR SUCCESS | By R W Apple Jr Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-palestinians-israelis-left-right-assail-arab-leader-s-arrest.html | WAR IN THE GULF THE PALESTINIANS Israelis of the Left and Right Assail Arab Leaders Arrest | By Joel Brinkley Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-reporter-s-notebook-poison-gas-attack-longstanding-fear-that-continues.html | WAR IN THE GULF REPORTERS NOTEBOOK Poison Gas Attack A Longstanding Fear That Continues to Nag the Troops | By Eric Schmitt Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-superpowers-big-2-horse-trade-both-us-soviets-give-get-their-statement.html | WAR IN THE GULF SUPERPOWERS BIG2 HORSE TRADE Both US and Soviets Give and Get In Their Statement on the Gulf Crisis | By Thomas L Friedman | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-gulf-truce-terms-text-joint-statement-baker-bessmertnykh.html | WAR IN THE GULF TRUCE TERMS Text of the Joint Statement by Baker and Bessmertnykh | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-2-american-warships-denied-docking-rights-by-sri-lanka.html | WAR IN THE GULF 2 American Warships Denied Docking Rights by Sri Lanka | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-egypt-tensions-rise-between-cairo-and-the-pro-iraqi-sudanese.html | WAR IN THE GULF EGYPT Tensions Rise Between Cairo And the ProIraqi Sudanese | By Youssef M Ibrahim Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-germany-germans-are-told-of-gulf-war-role.html | WAR IN THE GULF GERMANY GERMANS ARE TOLD OF GULFWAR ROLE | By Stephen Kinzer Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-gunmen-tied-to-war-kill-a-turkish-aide.html | WAR IN THE GULF Gunmen Tied to War Kill a Turkish Aide | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-iran-iran-said-to-play-both-sides-in-gulf.html | WAR IN THE GULF IRAN IRAN SAID TO PLAY BOTH SIDES IN GULF | By Clifford Krauss Special To the New York Times | TX 2-998676 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-iraq-hussein-is-controlling-plans-for-ground-war-report-says.html | WAR IN THE GULF IRAQ Hussein Is Controlling Plans For Ground War Report Says | By Alan Cowell Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-lithuania-kremlin-says-its-extra-troops-have-left-lithuania.html | WAR IN THE GULF LITHUANIA Kremlin Says Its Extra Troops Have Left Lithuania | By Francis X Clines Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-marines-seize-an-island.html | WAR IN THE GULF Marines Seize An Island | AP | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-military-analysis-air-war-described-as-slow-but-effective.html | WAR IN THE GULF MILITARY ANALYSIS Air War Described as Slow but Effective | By Michael R Gordon Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-the-fouled-sea-another-oil-spill-imperils-the-gulf.html | WAR IN THE GULF THE FOULED SEA Another Oil Spill Imperils the Gulf | By Philip Shenon Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-the-ground-combat-in-a-ghost-town-a-deadly-skirmish.html | WAR IN THE GULF THE GROUND COMBAT In a Ghost Town a Deadly Skirmish | By Chris Hedges Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-washington-gulf-concession-that-wasn-t-us-moves-to-quell-a-furor.html | WAR IN THE GULF WASHINGTON Gulf Concession That Wasnt US Moves to Quell a Furor | By Andrew Rosenthal Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/war-in-the-gulf-west-bank-palestinians-are-chafing-at-hardships-of-curfew.html | WAR IN THE GULF WEST BANK Palestinians Are Chafing At Hardships of Curfew | By Sabra Chartrand Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-01-31 | https://www.nytimes.com/1991/01/31/world/yugoslavia-and-croatia-arrest-order-reignites-a-fire.html | Yugoslavia and Croatia Arrest Order Reignites a Fire | By Chuck Sudetic Special To the New York Times | TX 2-998676 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/auctions.html | Auctions | By Rita Reif | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/concern-for-iraqi-antiquities.html | Concern for Iraqi Antiquities | By William H Honan | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/critics-choice-126491.html | Critics Choice | By Bernard Holland | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/for-children.html | For Children | By Dulcie Leimbach | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/if-times-are-tough-it-s-a-job-for-the-funnies.html | If Times Are Tough Its A Job For The Funnies | By Steven Heller | TX 2-998677 | 1991-02-04 |

| | | | | |
|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/pool-it-s-on-a-run.html | Pool Its on a Run | By Karen Schoemer and Debra Rubenstein | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/pop-jazz-offbeat-benefit-for-a-place-that-benefits-the-offbeat.html | POPJAZZ Offbeat Benefit for a Place That Benefits the Offbeat | By Peter Watrous | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/restaurants-034991.html | Restaurants | By Bryan Miller | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/review-art-one-work-embodies-a-place-an-artist-and-an-era.html | ReviewArt One Work Embodies a Place an Artist and an Era | By Michael Brenson | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/review-dance-feld-opens-with-sequel-to-a-success.html | ReviewDance Feld Opens With Sequel to a Success | By Anna Kisselgoff | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/review-music-the-boston-in-a-piece-of-history.html | ReviewMusic The Boston In a Piece Of History | By Donal Henahan | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/review-photography-a-glimpse-of-the-40-s-and-50-s-at-the-met-museum.html | ReviewPhotography A Glimpse of the 40s and 50s at the Met Museum | By Andy Grundberg | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/sounds-around-town-072191.html | Sounds Around Town | By John S Wilson | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/sounds-around-town-533291.html | Sounds Around Town | By Jon Pareles | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/arts/tv-weekend-an-independent-spirit-on-the-prairie.html | TV Weekend An Independent Spirit on the Prairie | By John J OConnor | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/books/books-of-the-times-paying-the-price-for-dreams-followed-to-the-limit.html | Books of The Times Paying the Price for Dreams Followed to the Limit | By Michiko Kakutani | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/accounting-proposals-for-banks.html | Accounting Proposals For Banks | By Michael Quint | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/an-auction-is-planned-for-eastern.html | An Auction Is Planned For Eastern | By Agis Salpukas | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/atlanta-papers-to-cut-255-jobs.html | Atlanta Papers To Cut 255 Jobs | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/big-profit-gains-at-lilly-and-johnson-johnson.html | Big Profit Gains at Lilly and Johnson Johnson | By Milt Freudenheim | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/bleak-forecasts-for-the-fdic-are-challenged.html | Bleak Forecasts For the FDIC Are Challenged | By Stephen Labaton Special To the New York Times | TX 2-998677 | 1991-02-04 |

| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/bundesbank-lifts-2-key-interest-rates.html | Bundesbank Lifts 2 Key Interest Rates | By Ferdinand Protzman Special To the New York Times | TX 2-998677 | 1991-02-04 |
|---|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/business-people-founder-plans-to-retire-at-spaghetti-warehouse.html | BUSINESS PEOPLE Founder Plans to Retire At Spaghetti Warehouse | By Daniel F Cuff | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/business-people-kollmorgen-seeking-new-chief-executive.html | BUSINESS PEOPLE Kollmorgen Seeking New Chief Executive | By Daniel F Cuff | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-3-auto-makers-in-battery-plan.html | COMPANY NEWS 3 Auto Makers In Battery Plan | Special to The New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-arco-in-japan-minimarket-plan.html | COMPANY NEWS ARCO in Japan Minimarket Plan | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-chartwell-seeking-avon-board-seats.html | COMPANY NEWS Chartwell Seeking Avon Board Seats | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-ncr-deadline-for-meeting-set.html | COMPANY NEWS NCR Deadline For Meeting Set | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-reebok-net-rises-13.html | Company News Reebok Net Rises 13 | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-sears-seeking-to-offer-the-visa-credit-card.html | COMPANY NEWS Sears Seeking to Offer The Visa Credit Card | By Isadore Barmash | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/company-news-xerox-s-earnings-rise-11-on-strong-sales-for-copiers.html | COMPANY NEWS Xerox Earnings Rise 11 On Strong Sales for Copiers | By Barnaby J Feder | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/credit-markets-us-securities-up-trading-slow.html | CREDIT MARKETS US Securities Up Trading Slow | By Kenneth N Gilpin | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/december-farm-prices-up.html | December Farm Prices Up | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/dow-climbs-23.27-points-nasdaq-up.html | Dow Climbs 2327 Points Nasdaq Up | By Robert J Cole | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/earnings-dip-at-gannett.html | Earnings Dip At Gannett | AP | TX 2-998677 | 1991-02-04 |

| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/economic-scene-barriers-to-ending-the-credit-crunch.html | Economic Scene Barriers to Ending The Credit Crunch | By Leonard Silk | TX 2-998677 | 1991-02-04 |
|---|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/lotus-posts-its-first-loss-for-a-quarter.html | Lotus Posts Its First Loss For a Quarter | Special to The New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/market-place-investors-bid-up-retailing-stocks.html | Market Place Investors Bid Up Retailing Stocks | By Isadore Barmash | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/philip-morris-to-enlarge-plant.html | Philip Morris to Enlarge Plant | By Anthony Ramirez | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/report-calls-for-washington-to-overhaul-export-policies.html | Report Calls for Washington To Overhaul Export Policies | By John Markoff | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/soap-sellers-new-credo-less-powder-more-power.html | Soap Sellers New Credo Less Powder More Power | By Anthony Ramirez | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/suburban-rental-market-stamford-apartments-near-completion.html | Suburban Rental MarketStamford Apartments Near Completion | By Diana Shaman | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-22-rise-in-postal-costs-upsets-magazine-publishers.html | The 22 Rise in Postal Costs Upsets Magazine Publishers | By Deirdre Carmody | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-261991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-andersen-lembke-says-billings-doubled.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Andersen  Lembke Says Billings Doubled | By Kim Foltz | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-better-results-on-super-bowl.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Better Results On Super Bowl | By Kim Foltz | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-campbell-mithun-esty.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CampbellMithunEsty | By Kim Foltz | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-gianettino-merridith.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gianettino  Merridith | By Kim Foltz | TX 2-998677 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-nbc-decides-to-allow-la-gear-commercial.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBC Decides to Allow LA Gear Commercial | By Kim Foltz | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-addenda-people-259791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/the-media-business-advertising-groupe-fca-buys-bloom-in-latest-french-us-deal.html | THE MEDIA BUSINESS ADVERTISING Groupe FCA Buys Bloom In Latest FrenchUS Deal | By Kim Foltz | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/tonka-accepts-offer-from-hasbro.html | Tonka Accepts Offer From Hasbro | By Anthony Ramirez | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/ual-posts-big-deficit-in-quarter.html | UAL Posts Big Deficit In Quarter | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/us-british-talks-end-with-no-aviation-pact.html | USBritish Talks End With No Aviation Pact | By Steven Prokesch Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/business/usx-to-issue-stock-linked-to-steel-unit.html | USX to Issue Stock Linked to Steel Unit | By Jonathan P Hicks | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/bertolucci-s-uncut-epic-of-class-and-clash.html | Bertoluccis Uncut Epic Of Class and Clash | By Caryn James | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-a-real-horror-show-that-spoofs-its-genre.html | ReviewFilm A Real Horror Show That Spoofs Its Genre | By Vincent Canby | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-big-decisions-and-small-horizons-in-queens.html | ReviewFilm Big Decisions And Small Horizons In Queens | By Janet Maslin | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-insects-with-an-ecological-mission.html | ReviewFilm Insects With an Ecological Mission | By Vincent Canby | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-oh-those-silly-teen-age-boys.html | ReviewFilm Oh Those Silly TeenAge Boys | By Janet Maslin | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/movies/review-film-on-the-lam-the-lessons-harvard-law-didn-t-teach.html | ReviewFilm On the Lam The Lessons Harvard Law Didnt Teach | By Janet Maslin | TX 2-998677 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/news/bar-guide-lawyers-words-palookas-cardozos-federal-bench.html | At the Bar A guide in lawyers words to the Palookas and the Cardozos on the Federal bench | By David Margolick | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/news/presiding-as-ideas-clash-in-capital-appeals-court.html | Presiding as ideas Clash In Capital Appeals Court | By Neil A Lewis Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/company-s-chairman-says-expertise-alone-won-contracts.html | Companys Chairman Says Expertise Alone Won Contracts | By Eric N Berg Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/couple-slain-in-new-jersey-son-is-suspect.html | Couple Slain In New Jersey Son Is Suspect | By Joseph F Sullivan Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/cuomo-proposing-steep-budget-cuts-and-tax-increases.html | CUOMO PROPOSING STEEP BUDGET CUTS AND TAX INCREASES | By Sam Howe Verhovek Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/cuomo-tough-talk-for-hard-times.html | Cuomo Tough Talk for Hard Times | By Elizabeth Kolbert Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/dinkins-yields-to-council-and-surrenders-bridge-data.html | Dinkins Yields to Council and Surrenders Bridge Data | By Calvin Sims | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/investigations-of-meter-work-are-expanded.html | Investigations Of Meter Work Are Expanded | By Dean Baquet | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/new-york-city-school-panel-goes-public-with-its-discord.html | New York City School Panel Goes Public With Its Discord | By Andrew L Yarrow | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/officer-cleared-in-killing-of-auto-thief.html | Officer Cleared in Killing of Auto Thief | By James C McKinley Jr | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/our-towns-fighting-static-on-the-railroad-with-a-computer.html | Our Towns Fighting Static On the Railroad With a Computer | By Andrew H Malcolm | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/reporter-s-notebook-budget-numbers-are-cut-and-people-bleed.html | Reporters Notebook Budget Numbers Are Cut and People Bleed | By Kevin Sack Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/some-who-help-the-neediest-are-grateful-for-no-junk-mail.html | Some Who Help the Neediest Are Grateful for No Junk Mail | By Jonathan Rabinovitz | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/nyregion/tv-station-is-taking-koch-off-the-air.html | TV Station Is Taking Koch Off the Air | By Todd S Purdum | TX 2-998677 | 1991-02-04 |

| 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/denys-sutton-73-an-art-critic-editor-and-curator-of-exhibitions.html | Denys Sutton 73 an Art Critic Editor and Curator of Exhibitions | By John Russell | TX 2-998677 | 1991-02-04 |
|---|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/eleanor-brown-is-dead-at-100-interior-designer-pioneered-field.html | Eleanor Brown Is Dead at 100 Interior Designer Pioneered Field | By Carol Vogel | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/john-graham-architect-82-dies-designed-space-needle-for-seattle.html | John Graham Architect 82 Dies Designed Space Needle for Seattle | By Glenn Fowler | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/john-mcintire-83-was-wagonmaster-on-wagon-train.html | John McIntire 83 Was Wagonmaster On Wagon Train | By Peter B Flint | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/joseph-h-johnson-68-executive-who-headed-retail-concern-dies.html | Joseph H Johnson 68 Executive Who Headed Retail Concern Dies | By Alfonso A Narvaez | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/obituaries/mario-valentino-designer-64-known-for-his-leather-fashions.html | Mario Valentino Designer 64 Known for His Leather Fashions | By Marvine Howe | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/abroad-at-home-the-first-lesson.html | ABROAD AT HOME The First Lesson | By Anthony Lewis | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/on-my-mind-too-clever-by-half.html | ON MY MIND Too Clever by Half | By A M Rosenthal | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/the-apocalypse-stay-tuned.html | The Apocalypse  Stay Tuned | By Steve Erickson | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/opinion/unleash-the-israelis.html | Unleash the Israelis | By Norman Podhoretz | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/baseball-mets-sporting-new-attitude-to-go-with-a-new-lineup.html | BASEBALL Mets Sporting New Attitude to Go With a New Lineup | By Claire Smith | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/college-basketball-fordham-wins-9th-in-row-sinking-manhattan-75-68.html | COLLEGE BASKETBALL Fordham Wins 9th in Row Sinking Manhattan 7568 | By Al Harvin | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/college-basketball-ohio-state-is-handed-first-loss-by-mich-st.html | COLLEGE BASKETBALL Ohio State Is Handed First Loss by Mich St | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/figure-skating-witt-switches-routine-and-lands-smoothly.html | FIGURE SKATING Witt Switches Routine And Lands Smoothly | By Michael Janofsky | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/garden-revolt-king-cheered-bianchi-jeered.html | Garden Revolt King Cheered Bianchi Jeered | By Sam Goldaper | TX 2-998677 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/golf-hogan-tour-graduate-leads-at-pebble-beach.html | GOLF Hogan Tour Graduate Leads at Pebble Beach | By Jaime Diaz Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-basketball-good-numbers-for-nets-except-for-final-score.html | PRO BASKETBALL Good Numbers for Nets Except for Final Score | By Michael Martinez Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-football-some-super-bowl-heroes-might-be-cut-loose-by-the-giants.html | PRO FOOTBALL Some Super Bowl Heroes Might Be Cut Loose by the Giants | By Frank Litsky | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-football-steinberg-is-secretive-on-his-plans-for-plan-b.html | PRO FOOTBALL Steinberg Is Secretive on His Plans for Plan B | By Al Harvin | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-hockey-hunter-lifts-capitals-in-overtime.html | PRO HOCKEY Hunter Lifts Capitals in Overtime | By Alex Yannis Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/pro-hockey-richter-misses-3-shots-but-oh-those-59-saves.html | PRO HOCKEY Richter Misses 3 Shots But Oh Those 59 Saves | By Joe Lapointe Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/revitalized-millrose-games-seek-to-rescue-sport-s-image.html | Revitalized Millrose Games Seek to Rescue Sports Image | By Michael Janofsky | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/sports/sports-of-the-times-following-a-sweater-to-springfield.html | SPORTS OF THE TIMES Following A Sweater To Springfield | By Malcolm Moran | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-644491.html | CHRONICLE | By Susan Heller Anderson | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-645291.html | CHRONICLE | By Susan Heller Anderson | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-646091.html | CHRONICLE | By Susan Heller Anderson | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-647991.html | CHRONICLE | By Susan Heller Anderson | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/style/chronicle-910391.html | CHRONICLE | By Susan Heller Anderson | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/style/review-fashion-by-valentino-a-buoyant-look-and-peace-in-silver-sequins.html | ReviewFashion By Valentino a Buoyant Look And Peace in Silver Sequins | By Bernadine Morris Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 2-998677 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/theater/review-theater-a-dead-jewish-mother-and-layers-of-guilt.html | ReviewTheater A Dead Jewish Mother And Layers of Guilt | By Frank Rich | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/16-injured-in-crash-landing-of-aircraft-in-west-virginia.html | 16 Injured in Crash Landing Of Aircraft in West Virginia | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/barred-colombian-settles-for-visa-in-us-suit.html | Barred Colombian Settles for Visa in US Suit | By Dennis Hevesi | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/bush-proposes-more-anti-drug-spending.html | Bush Proposes More AntiDrug Spending | By Joseph B Treaster Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/death-toll-from-smoking-is-worsening.html | Death Toll From Smoking Is Worsening | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/epa-is-said-to-plan-a-curb-on-dirty-air-at-grand-canyon.html | EPA Is Said to Plan a Curb On Dirty Air at Grand Canyon | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/growth-of-aids-virus-is-slowed-in-study.html | Growth of AIDS Virus Is Slowed in Study | By Lawrence K Altman | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/judge-approves-plan-blocking-deportation.html | Judge Approves Plan Blocking Deportation | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/judge-clears-publication-of-book-on-iran-contra-by-ex-prosecutor.html | Judge Clears Publication of Book On IranContra by ExProsecutor | By Craig Wolff | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/man-is-guilty-in-stealing-thousands-of-rare-books.html | Man Is Guilty in Stealing Thousands of Rare Books | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/pan-am-is-sued-over-its-policy-barring-iraqis-from-flights.html | Pan Am Is Sued Over Its Policy Barring Iraqis From Flights | By Craig Wolff | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/philadelphia-journal-frank-rizzo-is-back-making-waves-again.html | Philadelphia Journal Frank Rizzo Is Back Making Waves Again | By Michael Decourcy Hinds Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/plan-signals-a-shift-by-nuclear-industry.html | Plan Signals a Shift by Nuclear Industry | By Keith Schneider Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/rhode-island-governor-is-accused-of-violating-depositors-privacy.html | Rhode Island Governor Is Accused of Violating Depositors Privacy | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/two-new-governors-offer-plans-to-trim-deficits.html | Two New Governors Offer Plans to Trim Deficits | By Fox Butterfield Special To the New York Times | TX 2-998677 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/war-gulf-mood-now-grief-11-families-get-word-they-dreaded-for-months.html | WAR IN THE GULF The Mood Now the Grief 11 Families Get the Word They Dreaded for Months | By Seth Mydans | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/us/2d-hostage-killed-by-colombian-ring.html | 2D HOSTAGE KILLED BY COLOMBIAN RING | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/albanians-urge-official-s-ouster.html | Albanians Urge Officials Ouster | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/apartheid-foes-to-rally-at-parliament-opening.html | Apartheid Foes to Rally At Parliament Opening | By Christopher S Wren Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/beijing-journal-why-so-many-chinese-are-teary-the-soap-opera-epoch-has-dawned.html | Beijing Journal Why So Many Chinese Are Teary The Soap Opera Epoch Has Dawned | By Sheryl Wudunn Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/brazil-freezes-all-wages-and-prices.html | Brazil Freezes All Wages and Prices | By James Brooke Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/conservation-doubles-elephants-in-uganda.html | Conservation Doubles Elephants in Uganda | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/extreme-cold-deepens-muscovites-forebodings.html | Extreme Cold Deepens Muscovites Forebodings | By Francis X Clines Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/in-pakistan-war-stirs-emotions-and-politics.html | In Pakistan War Stirs Emotions and Politics | By Barbara Crossette Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/judge-backs-gulf-use-of-unapproved-drugs.html | Judge Backs Gulf Use Of Unapproved Drugs | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/un-aide-assailed-in-salvadoran-talks.html | UN Aide Assailed in Salvadoran Talks | By Clifford Krauss Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-bombers-saudis-recapture-ghost-town-allies-bomb-new-iraqi-column-new.html | WAR IN THE GULF The Bombers SAUDIS RECAPTURE GHOST TOWN ALLIES BOMB NEW IRAQI COLUMN NEW BASES FOR US | By Michael R Gordon Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-infiltration-saudis-are-reported-execute-6-terrorists-infiltrate-iraq.html | WAR IN THE GULF Infiltration Saudis Are Reported to Execute 6 As Terrorists Infiltrate From Iraq | By Malcolm W Browne Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-iran-top-iraqi-envoy-visits-teheran-told-planes-will-be-held.html | WAR IN THE GULF Iran A Top Iraqi Envoy Visits Teheran and Is Told Planes Will Be Held | By Paul Lewis | TX 2-998677 | 1991-02-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-overview-saudis-recapture-ghost-town-allies-bomb-new-iraqi-column-36.html | WAR IN THE GULF The Overview SAUDIS RECAPTURE GHOST TOWN ALLIES BOMB NEW IRAQI COLUMN A 36HOUR STRUGGLE | By R W Apple Jr Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-war-notebook-staff-sergeant-s-general-store-scrounger-s-heaven.html | WAR IN THE GULF War Notebook The Staff Sergeants General Store A Scroungers Heaven | By John Kifner Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-washington-us-says-israel-signaling-limit-restraint-iraq.html | WAR IN THE GULF Washington US Says Israel Is Signaling A Limit to Restraint on Iraq | By Thomas L Friedman Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-gulf-china-beijing-backs-away-from-full-support-of-the-war.html | WAR IN THE GULF China Beijing Backs Away From Full Support of the War | By Nicholas D Kristof Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-combat-invading-force-is-destroyed-as-saudi-town-is-won-back.html | WAR IN THE GULF Combat Invading Force Is Destroyed As Saudi Town Is Won Back | By Malcolm W Browne Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-iraq-more-air-attacks-on-road-to-jordan.html | WAR IN THE GULF Iraq MORE AIR ATTACKS ON ROAD TO JORDAN | By Alan Cowell Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-israel-israel-gets-670-million-in-german-aid.html | WAR IN THE GULF Israel Israel Gets 670 Million in German Aid | By Joel Brinkley Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-lebanon-clashes-increase-between-israelis-and-the-plo.html | WAR IN THE GULF Lebanon Clashes Increase Between Israelis And the PLO | By Ihsan A Hijazi Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-shock-waves-70-terrorist-acts-outside-us-listed.html | WAR IN THE GULF Shock Waves 70 TERRORIST ACTS OUTSIDE US LISTED | By David Johnston Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-the-arabs-respect-for-hussein.html | WAR IN THE GULF The Arabs Respect for Hussein | By Judith Miller Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-the-medics-trek-across-the-desert-may-hinder-lifesaving.html | WAR IN THE GULF The Medics Trek Across the Desert May Hinder Lifesaving | By Philip J Hilts Special To the New York Times | TX 2-998677 | 1991-02-04 |
| 1991-02-01 | https://www.nytimes.com/1991/02/01/world/war-in-the-gulf-un-council-declines-to-debate-cease-fire.html | WAR IN THE GULF UN Council Declines To Debate CeaseFire | AP | TX 2-998677 | 1991-02-04 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/arts-officials-voice-shock-at-cuomo-cuts.html | Arts Officials Voice Shock at Cuomo Cuts | By Grace Glueck | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/bridge-735191.html | Bridge | By Alan Truscott | TX 3-011700 | 1991-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/critic-s-notebook-not-letting-tv-do-its-best-job-in-the-war.html | Critics Notebook Not Letting TV Do Its Best Job in the War | By Walter Goodman | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/opera-s-revision-defines-a-composer.html | Operas Revision Defines a Composer | By Roberto Suro Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/review-music-korean-violinist-s-romantic-roots.html | ReviewMusic Korean Violinists Romantic Roots | By Bernard Holland | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/review-music-met-s-first-fidelio-of-season.html | ReviewMusic Mets First Fidelio Of Season | By Donal Henahan | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/review-opera-a-tour-for-figaro-and-a-gain-for-intimacy.html | ReviewOpera A Tour for Figaro And a Gain for Intimacy | By John Rockwell Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/arts/writers-in-residence.html | WritersinResidence | By Edwin McDowell | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/books/books-of-the-times-two-views-of-rights-and-repression-in-the-us.html | Books of The Times Two Views of Rights and Repression in the US | By Herbert Mitgang | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/2-banks-seized-by-fdic.html | 2 Banks Seized By FDIC | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/big-california-utility-deal-is-set-back.html | Big California Utility Deal Is Set Back | By Michael Lev Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-chrysler-raising-some-rebates.html | COMPANY NEWS Chrysler Raising Some Rebates | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-grand-met-seeks-big-board-listing.html | COMPANY NEWS Grand Met Seeks Big Board Listing | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-navistar-to-cut-525-staff-jobs.html | COMPANY NEWS Navistar to Cut 525 Staff Jobs | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-new-england-bank.html | COMPANY NEWS New England Bank | AP | TX 3-011700 | 1991-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-tank-plant-layoffs-set-by-general-dynamics.html | COMPANY NEWS Tank Plant Layoffs Set By General Dynamics | AP  LPThe General Dynamics Corporation said today that it would lay off about 1200 workers this year at its tankmaking plants in Michigan Ohio and Pennsylvania   It is the second round of layoff notices in less than a month for the nations secondbiggest Defense Department contractor which is based in the St Louis suburb of Clayton | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/company-news-unit-of-williams-in-centel-deal.html | COMPANY NEWS Unit of Williams In Centel Deal | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/construction-spending-slid-0.5-in-december.html | Construction Spending Slid 05 in December | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/crossland-has-wider-loss.html | Crossland Has Wider Loss | By Daniel F Cuff | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/dow-drops-5.70-to-2730.69-but-smaller-stocks-surge.html | Dow Drops 570 to 273069 But Smaller Stocks Surge | By Robert J Cole | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/fdic-is-dealt-a-setback-in-judge-s-ruling-on-mcorp.html | FDIC Is Dealt a Setback In Judges Ruling on Mcorp | By Thomas C Hayes Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/federal-reserve-cuts-loan-rates-to-prod-economy.html | FEDERAL RESERVE CUTS LOAN RATES TO PROD ECONOMY | By David E Rosenbaum Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/flood-of-corporate-issues-follows-credit-market-rally.html | Flood of Corporate Issues Follows Credit Market Rally | By Kenneth N Gilpin | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/job-losses-up-sharply-last-month.html | Job Losses Up Sharply Last Month | By Robert D Hershey Jr Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/murdoch-obtains-accord-on-most-of-news-corp-debt.html | Murdoch Obtains Accord On Most of News Corp Debt | By Barnaby J Feder | TX 3-011700 | 1991-02-14 |

| | | | | |
|---|---|---|---|---|
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/new-york-state-unemployment-up-to-6.5.html | New York State Unemployment Up to 65 | By Richard Levine | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/patents-an-industrial-pump-to-move-solid-materials.html | Patents An Industrial Pump To Move Solid Materials | By Edmund L Andrews | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/patents-energizing-engines.html | Patents Energizing Engines | By Edmund L Andrews | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/patents-future-look-at-cruise-control.html | Patents Future Look At Cruise Control | By Edmund L Andrews | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/patents-heimlich-develops-new-breathing-tube.html | Patents Heimlich Develops New Breathing Tube | By Edmund L Andrews | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/payments-are-missed-by-twa.html | Payments Are Missed By TWA | By Agis Salpukas | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/purchasers-index-is-at-9-year-low.html | Purchasers Index Is at 9Year Low | By Jonathan P Hicks | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/stock-scandal-in-japan-runs-deep.html | Stock Scandal in Japan Runs Deep | By James Sterngold Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/trade-offer-by-europe.html | Trade Offer By Europe | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/trump-deal-is-seen-with-bondholders.html | Trump Deal Is Seen With Bondholders | By Richard D Hylton | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/us-and-british-dispute-on-air-routes-heats-up.html | US and British Dispute On Air Routes Heats Up | By Steven Prokesch Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/yields-plunge-as-fed-cuts-discount-rate.html | Yields Plunge As Fed Cuts Discount Rate | By H J Maidenberg | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/business/your-money-profit-sharing-based-on-age.html | Your Money Profit Sharing Based on Age | By Jan M Rosen | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/health/making-sure-a-health-club-is-on-strong-financial-ground.html | Making Sure a Health Club Is on Strong Financial Ground | By Leonard Sloane | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/movies/hollywood-abuzz-over-cost-memo.html | Hollywood Abuzz Over Cost Memo | By Larry Rohter Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/news/center-for-auto-safety-s-point-man.html | Center for Auto Safetys Point Man | By Robert D Hershey Jr Special To the New York Times | TX 3-011700 | 1991-02-14 |

| 1991-02-02 | https://www.nytimes.com/1991/02/02/news/coping-with-frail-fabrics.html | Coping With Frail Fabrics | By Andree Brooks | TX 3-011700 | 1991-02-14 |
|---|---|---|---|---|---|
| 1991-02-02 | https://www.nytimes.com/1991/02/02/news/postage-due-29-cents.html | Postage Due 29 Cents | By Barth Healey | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/a-serial-killer-gets-a-sentence-of-250-years.html | A Serial Killer Gets a Sentence Of 250 Years | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/about-new-york-he-s-in-arabia-she-in-the-bronx-in-her-own-fight.html | About New York Hes in Arabia She in the Bronx In Her Own Fight | By Douglas Martin | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/abrams-to-run-for-us-senate-in-1992-contest.html | Abrams to Run For US Senate In 1992 Contest | By Sam Howe Verhovek Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/after-giving-to-the-neediest-finding-reason-to-give-again.html | After Giving to the Neediest Finding Reason to Give Again | By Jonathan Rabinovitz | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/cuomo-budget-called-burden-at-local-level.html | Cuomo Budget Called Burden At Local Level | By Kevin Sack | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/daily-news-and-unions-begin-final-phase-of-talks.html | Daily News and Unions Begin Final Phase of Talks | By Robert D McFadden | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/dinkins-s-trip-to-israel-upsets-some-blacks.html | Dinkinss Trip to Israel Upsets Some Blacks | By Felicia R Lee | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/florio-vetoes-measure-for-smokers-rights.html | Florio Vetoes Measure For Smokers Rights | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/invective-roils-genteel-gramercy-park.html | Invective Roils Genteel Gramercy Park | By Alessandra Stanley | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/newsstand-plan-for-5th-avenue-suffers-setback.html | Newsstand Plan For 5th Avenue Suffers Setback | By David W Dunlap | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/union-s-role-in-meter-work-is-investigated.html | Unions Role In Meter Work Is Investigated | By Martin Gottlieb | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/nyregion/was-st-paul-gay-claim-stirs-fury.html | Was St Paul Gay Claim Stirs Fury | By Ari L Goldman | TX 3-011700 | 1991-02-14 |

| 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/phil-watson-78-a-former-player-and-coach-of-the-rangers-dies.html | Phil Watson 78 A Former Player And Coach of the Rangers Dies | By Robert Mcg Thomas Jr | TX 3-011700 | 1991-02-14 |
|---|---|---|---|---|---|
| 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/robert-havighurst-90-educator-and-expert-on-youth-and-old-age.html | Robert Havighurst 90 Educator And Expert on Youth and Old Age | By Glenn Fowler | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/obituaries/yasushi-inoue-novelist-83.html | Yasushi Inoue Novelist 83 | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/in-the-nation-an-opposition-leader.html | IN THE NATION An Opposition Leader | By Tom Wicker | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/is-the-start-treaty-slipping-away.html | Is the Start Treaty Slipping Away | By Spurgeon M Keeny Jr | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/observer-a-pretty-flabby-defense.html | OBSERVER A Pretty Flabby Defense | By Russell Baker | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/stamping-out-magazines.html | Stamping Out Magazines | By Richard Thau | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/opinion/the-wrong-cause-at-the-worst-time.html | The Wrong Cause at the Worst Time | By Martin Walker | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/at-32-foster-outruns-years-and-millrose-competition.html | At 32 Foster Outruns Years and Millrose Competition | By Michael Janofsky | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/basketball-barkley-returns-and-sparks-sixers.html | Basketball Barkley Returns and Sparks Sixers | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/basketball-knicks-fans-turn-up-the-heat-on-bianchi.html | Basketball Knicks Fans Turn Up The Heat on Bianchi | By Sam Goldaper | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/craig-and-bavaro-among-those-up-for-grabs.html | Craig and Bavaro Among Those Up for Grabs | By Gerald Eskenazi | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/golf-azinger-leads-by-2-shots-at-helpless-pebble-beach.html | GOLF Azinger Leads by 2 Shots at Helpless Pebble Beach | By Jaime Diaz Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/hockey-despite-making-59-saves-richter-shares-the-spotlight.html | HOCKEY Despite Making 59 Saves Richter Shares the Spotlight | By Joe Lapointe Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/sports/sports-of-the-times-students-athletes-and-politics.html | SPORTS OF THE TIMES Students Athletes And Politics | By William C Rhoden | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/style/chronicle-004891.html | CHRONICLE | By Susan Heller Anderson | TX 3-011700 | 1991-02-14 |

| 1991-02-02 | https://www.nytimes.com/1991/02/02/style/chronicle-005691.html | CHRONICLE | By Susan Heller Anderson | TX 3-011700 | 1991-02-14 |
|---|---|---|---|---|---|
| 1991-02-02 | https://www.nytimes.com/1991/02/02/style/chronicle-006491.html | CHRONICLE | By Susan Heller Anderson | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/style/chronicle-007291.html | CHRONICLE | By Susan Heller Anderson | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/american-and-pilots-brace-for-strike.html | American and Pilots Brace for Strike | By Thomas C Hayes Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/ban-on-some-european-wines-may-end.html | Ban on Some European Wines May End | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/bush-to-propose-star-wars-rise-in-arms-budget.html | Bush to Propose Star Wars Rise In Arms Budget | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/grand-canyon-haze-plan-is-disputed.html | Grand Canyon Haze Plan Is Disputed | By Keith Schneider Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/gulf-war-proving-bountiful-for-some-prophets-of-doom.html | Gulf War Proving Bountiful For Some Prophets of Doom | By Peter Steinfels | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/judge-to-reconsider-order-on-child-support.html | Judge to Reconsider Order on Child Support | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/lines-of-jobless-grow-as-benefits-staff-shrinks.html | Lines of Jobless Grow as Benefits Staff Shrinks | By Steven A Holmes Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/los-angeles-crash-on-runway-leaves-5-dead-and-30-hurt.html | Los Angeles Crash On Runway Leaves 5 Dead and 30 Hurt | By Seth Mydans Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/troubled-b-1-bomber-spends-war-at-home.html | Troubled B1 Bomber Spends War at Home | By Richard W Stevenson Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/us/us-study-finds-a-reduced-cancer-danger-from-radon-in-homes.html | US Study Finds a Reduced Cancer Danger From Radon in Homes | By Warren E Leary Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/earthquake-kills-109-in-pakistan.html | Earthquake Kills 109 in Pakistan | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/excerpts-from-remarks-to-parliament-by-de-klerk.html | Excerpts From Remarks To Parliament by de Klerk | Special to The New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/gorbachev-easing-baltic-stand-appoints-panels-for-discussions.html | Gorbachev Easing Baltic Stand Appoints Panels for Discussions | By Francis X Clines Special to the New York Times | TX 3-011700 | 1991-02-14 |

| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/naivasha-journal-dutch-flowers-in-name-only-ask-the-kenyans.html | Naivasha Journal Dutch Flowers In Name Only Ask the Kenyans | By Jane Perlez Special to the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/new-haitian-leader-asserts-interim-rulers-drain-coffers.html | New Haitian Leader Asserts Interim Rulers Drain Coffers | AP | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/right-wing-party-joining-israeli-coalition.html | RightWing Party Joining Israeli Coalition | Special to The New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/south-africa-moves-to-scrap-apartheid.html | South Africa Moves to Scrap Apartheid | By Christopher S Wren Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/soviet-troops-join-the-police-on-patrol.html | Soviet Troops Join the Police on Patrol | By Serge Schmemann Special to the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-gulf-troops-us-investigates-whether-marines-were-killed-american-jets.html | WAR IN THE GULF The Troops US Investigates Whether Marines Were Killed by American Jets | By John H Cushman Jr Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-allied-air-forces-pound-iraqi-units-at-kuwait-border.html | WAR IN THE GULF ALLIED AIR FORCES POUND IRAQI UNITS AT KUWAIT BORDER | By John Kifner Special to the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-combat-town-regained-morale-of-arab-allies-is-lifted.html | WAR IN THE GULF Combat Town Regained Morale Of Arab Allies Is Lifted | By Chris Hedges Special to the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-europe-france-says-us-bombers-can-now-use-airspace.html | WAR IN THE GULF Europe France Says US Bombers Can Now Use Airspace | By Alan Riding Special to the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-human-rights-syria-and-iraq-faulted-by-us-on-human-rights.html | WAR IN THE GULF Human Rights Syria and Iraq Faulted by US on Human Rights | By Thomas L Friedman Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-iraq-iraq-threatens-pow-s.html | WAR IN THE GULF Iraq Iraq Threatens POWs | By Alan Cowell Special to the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-japan-japan-s-premier-backs-a-compromise-on-aid-for-the-gulf-war.html | WAR IN THE GULF Japan Japans Premier Backs a Compromise on Aid for the Gulf War | By Steven R Weisman Special to the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-khafji-clash-whose-loss-us-saudis-and-iraq-can-claim-benefits.html | WAR IN THE GULF Khafji Clash Whose Loss US Saudis and Iraq Can Claim Benefits | By R W Apple Jr Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-palestinians-and-israel-renew-lebanon-clash.html | WAR IN THE GULF Palestinians and Israel Renew Lebanon Clash | AP | TX 3-011700 | 1991-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-tactics-iraqis-in-the-open-suit-us-strategy.html | WAR IN THE GULF Tactics Iraqis in the Open Suit US Strategy | By Michael R Gordon Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-the-president-bush-tours-3-bases-thanking-troops-and-families.html | WAR IN THE GULF The President Bush Tours 3 Bases Thanking Troops and Families | By Andrew Rosenthal Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-02 | https://www.nytimes.com/1991/02/02/world/war-in-the-gulf-war-notebook-for-luck-and-memories-a-little-bit-of-lace.html | WAR IN THE GULF War Notebook For Luck and Memories a Little Bit of Lace | By Eric Schmitt Special To the New York Times | TX 3-011700 | 1991-02-14 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/archives/film-from-a-dream-marriage-emerges-a-nightmare.html | FILMFrom a Dream Marriage Emerges a Nightmare | By Susan Linfield | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/archives/gardening-a-museums-replica-inspires-new-ideas-for-a-landscape.html | GardeningA Museums Replica Inspires New Ideas For a Landscape | By Patricia Leuchtman | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/archives/theater-hes-back-home-but-is-it-the-real-robert-wilson.html | THEATERHes Back Home but Is It the Real Robert Wilson | By Leigh Hafrey | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/antiques-portrait-miniatures-the-bigger-picture.html | ANTIQUES Portrait Miniatures The Bigger Picture | By Rita Reif | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/art-for-new-art-a-building-drenched-in-art-history.html | ART For New Art a Building Drenched in Art History | By Ginger Danto | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/art-view-how-one-work-colors-an-entire-museum.html | ART VIEW How One Work Colors an Entire Museum | By Michael Brenson | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/classical-view-composition-as-compost-rotten-idea.html | CLASSICAL VIEW Composition As Compost Rotten Idea | By Donal Henahan | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/dance-a-dancer-a-choreographer-and-their-creative-alchemy.html | DANCE A Dancer a Choreographer And Their Creative Alchemy | By Diane Solway | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/dance-view-this-troupe-transcends-family.html | DANCE VIEW This Troupe Transcends Family | By Anna Kisselgoff | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/music-chopin-meets-the-slam-dunk.html | MUSIC Chopin Meets the Slam Dunk | By James R Oestreich | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/music-the-key-to-luisa-is-luisa.html | MUSIC The Key to Luisa Is  Luisa | By Kenneth Furie | TX 2-994487 | 1991-02-06 |

| | | | | |
|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/recordings-view-a-new-swing-for-the-once-forgotten-clarinet.html | RECORDINGS VIEW A New Swing for the OnceForgotten Clarinet | By Will Friedwald | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/recordings-view-three-opera-releases-kick-off-a-mozart-year.html | RECORDINGS VIEW Three Opera Releases Kick Off a Mozart Year | By John Rockwell | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/review-dance-the-young-eliot-feld-is-reflected-in-new-bill.html | ReviewDance The Young Eliot Feld Is Reflected in New Bill | By Anna Kisselgoff | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/review-music-pianist-returns-to-new-york.html | ReviewMusic Pianist Returns to New York | By Bernard Holland | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/review-music-schutz-purcell-program-by-sine-nomine-singers.html | ReviewMusic SchutzPurcell Program By Sine Nomine Singers | By Allan Kozinn | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/sound-said-a-speaker-to-a-living-room-speak-to-me.html | SOUND Said a Speaker To a Living Room Speak to Me | By Hans Fantel | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/television-cotton-candy-and-electric-dreams.html | TELEVISION Cotton Candy and Electric Dreams | By James Sanders | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/tv-view-custer-call-your-spin-doctor.html | TV VIEW Custer Call Your Spin Doctor | By John J OConnor | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/arts/why-the-world-is-after-vanilla-ice.html | Why the World Is After Vanilla Ice | By James Bernard | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/a-backwater-makes-good.html | A Backwater Makes Good | By Gordon Williams | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/a-hole-in-the-stained-glass-window.html | A Hole in the StainedGlass Window | By George Stade | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/a-stirring-giant.html | A Stirring Giant | By Gayle Feldman | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/all-language-was-foreign.html | All Language Was Foreign | By Lou Ann Walker | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/all-wrapped-up-in-his-work.html | All Wrapped Up in His Work | By Malcolm W Browne | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/children-s-books-208891.html | CHILDRENS BOOKS | By Jenny Polshek | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/emancipation-for-what.html | Emancipation for What | By Eric Foner | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/from-riches-to-rags.html | From Riches to Rags | By Michael Lewis | TX 2-994487 | 1991-02-06 |

| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/huggies-and-isaac-newton.html | Huggies and Isaac Newton | By Dick Teresi | TX 2-994487 | 1991-02-06 |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-fiction.html | IN SHORT FICTION | By Dulcy Brainard | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Ferber | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-nonfiction-016591.html | IN SHORT NONFICTION | By Ray Walters | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-nonfiction-017391.html | IN SHORT NONFICTION | By Martha Southgate | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-nonfiction-still-life-with-skyscrapers.html | IN SHORT NONFICTIONStill Life With Skyscrapers | By Hanna Rubin | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By L Elisabeth Beattie | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/my-search-for-coke-stevenson.html | My Search for Coke Stevenson | By Robert A Caro | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/not-a-cuddly-kid.html | Not a Cuddly Kid | By James Gordon Bennett | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/someone-was-silly.html | Someone Was Silly | By Fiona MacCarthy | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/the-curse-of-the-caucasians.html | The Curse of the Caucasians | By George Garrett | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/the-man-who-stayed-in-bed.html | The Man Who Stayed in Bed | By John Waters | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/the-occidental-tourist.html | The Occidental Tourist | By John Burnham Schwartz | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/the-sloop-of-araby.html | The Sloop of Araby | By Jonathan Raban | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/books/winning-their-hearts-and-minds.html | Winning Their Hearts and Minds | By Terrence Maitland | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/all-about-denim-the-appeal-of-blue-now-red-or-green-jeans.html | All AboutDenim The Appeal of Blue  Now Red or Green  Jeans | By AnneMarie Schiro | TX 2-994487 | 1991-02-06 |

Page 4172 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/chasing-few-buyers-with-too-many-tires.html | Chasing Few Buyers With Too Many Tires | By Jonathan P Hicks | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/forum-afterward-make-africa-a-priority.html | FORUM Afterward Make Africa a Priority | By Salim Lone | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/forum-the-war-s-inevitable-fifth-horseman.html | FORUM The Wars Inevitable Fifth Horseman | By Thomas Ferguson | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/hutchinson-no-longer-holds-its-nose.html | Hutchinson No Longer Holds Its Nose | By John Holusha | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/managing-welcoming-those-with-disabilities.html | Managing Welcoming Those With Disabilities | By Claudia H Deutsch | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/market-watch-reverberations-from-a-forgotten-recession.html | MARKET WATCH Reverberations From a Forgotten Recession | By Floyd Norris | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/mutual-funds-global-bond-funds-gulf-strategy.html | Mutual Funds Global Bond Funds Gulf Strategy | By Carole Gould | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/mutual-funds-time-for-science-and-technology.html | Mutual Funds Time for Science and Technology | By Carole Gould | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/paying-a-merger-s-dues-more-tough-times-at-unisys.html | Paying a Mergers Dues More Tough Times at Unisys | By Eben Shapiro | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/technology-using-biological-fire-to-turn-waste-into-fertilizer.html | Technology Using Biological Fire To Turn Waste Into Fertilizer | By John Holusha | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/the-executive-computer-what-laptop-users-can-expect-to-find-at-airports.html | The Executive Computer What Laptop Users Can Expect to Find at Airports | By Peter H Lewis | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/the-executive-life-an-auction-pandering-to-wellbred-ambition.html | The Executive LifeAn Auction Pandering To WellBred Ambition | By Deirdre Fanning | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/wall-street-disguising-the-risks-of-research.html | Wall Street Disguising the Risks of Research | By Diana B Henriques | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/wall-street-supermarkets-that-win-favor-even-with-junk.html | Wall Street Supermarkets That Win Favor Even With Junk | By Diana B Henriques | TX 2-994487 | 1991-02-06 |

| | | | | |
|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/world-markets-the-bundesbank-as-bogyman.html | World Markets The Bundesbank as Bogyman | By Jonathan Fuerbringer | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/business/your-own-account-when-in-recession-think-cycles.html | Your Own AccountWhen in Recession Think Cycles | By Mary Rowland | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/about-men-mum-s-the-word.html | About Men Mums the Word | BY Austen A Ettinger | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/all-aboard-for-the-new-europe.html | All Aboard for the New Europe | By Malcolm Bradbury | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/design-snuggle-up.html | Design SNUGGLE UP | BY Carol Vogel | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/fashion-winds-of-change.html | Fashion WINDS OF CHANGE | BY Carrie Donovan | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/food-the-square-meal.html | Food The Square Meal | BY Marialisa Calta | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/heating-the-global-warming-debate.html | HEATING THE GLOBAL WARMING DEBATE | By Karen Wright | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/informer-the-life-and-death-of-an-ira-man.html | Informer The Life and Death of an IRA Man | By Kevin Toolis | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/men-s-style-shoulder-shifts.html | Mens Style SHOULDER SHIFTS | BY Ruth La Ferla | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/magazine/on-language-balloon-goes-up-on-war-words.html | On Language Balloon Goes Up on War Words | BY William Safire | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/movies/film-steve-martin-targets-la.html | FILM Steve Martin Targets LA | By Laurie Halpern Benenson | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/movies/film-view-odd-couples-need-to-be-truly-odd.html | FILM VIEW Odd Couples Need to Be Truly Odd | By Janet Maslin | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/movies/sundance-plumbs-urban-darkness.html | Sundance Plumbs Urban Darkness | By Aljean Harmetz | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/news/a-season-for-wearing-your-art-on-your-sleeve.html | A Season for Wearing Your Art on Your Sleeve | By AnneMarie Schiro | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/news/bridge-690391.html | Bridge | By Alan Truscott | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/news/camera.html | Camera | Andy Grundberg | TX 2-994487 | 1991-02-06 |

| | | | | |
|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/news/chess-678491.html | Chess | By Robert Byrne | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/news/coins.html | Coins | By Jed Stevenson | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/images-of-hearts-for-a-day-of-schmaltz.html | Images of Hearts for a Day of Schmaltz | By Deborah Hofmann | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/news/sunday-menu-good-wine-is-the-secret-to-a-scallop-dish.html | Sunday Menu Good Wine Is the Secret to a Scallop Dish | By Marian Burros | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/news/sunday-outing-a-special-place-to-celebrate-black-history-month.html | Sunday Outing A Special Place to Celebrate Black History Month | Special to The New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/news/unknown-designers-parade-dreams-before-fashion-arbiters-at-open-see.html | Unknown Designers Parade Dreams Before Fashion Arbiters at OpenSee | By Trish Hall | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/1-year-old-dies-in-car-fire.html | 1YearOld Dies in Car Fire | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/a-few-firms-shine-in-face-of-downturn.html | A Few Firms Shine In Face Of Downturn | By Richard Scholem | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/a-ski-jump-brings-pride-and-experts-to-salisbury.html | A Ski Jump Brings Pride And Experts To Salisbury | By Valerie Cruice | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/about-long-island-the-limelight-shines-brightly-on-the-east-coast.html | ABOUT LONG ISLAND The Limelight Shines Brightly on the East Coast | By Diane Ketcham | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/after-6-addicts-die-police-in-northeast-warn-of-toxic-drug.html | After 6 Addicts Die Police in Northeast Warn of Toxic Drug | By Evelyn Nieves | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/answering-the-mail-861291.html | Answering The Mail | By Bernard Gladstone | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/answering-the-mail-862092.html | Answering The Mail | By Bernard Gladstone | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/answering-the-mail-863991.html | Answering The Mail | By Bernard Gladstone | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/answering-the-mail-864791.html | Answering The Mail | By Bernard Gladstone | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/anxious-times-for-residents-with-family-or-friends-in-israel.html | Anxious Times for Residents With Family or Friends in Israel | By Roberta Hershenson | TX 2-994487 | 1991-02-06 |

| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/art-dick-tracy-at-cartoon-museum-horror-balanced-by-humor.html | ARTDick Tracy at Cartoon Museum Horror Balanced by Humor | By William Zimmer | TX 2-994487 | 1991-02-06 |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/art-reflections-on-what-the-world-has-come-to.html | ART Reflections on What the World Has Come To | By Vivien Raynor | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/art-sculpture-paintings-borrow-from-the-past.html | ART SculpturePaintings Borrow From the Past | By Vivien Raynor | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/art-the-possibilities-of-abstractions-as-explored-by-five-artists.html | ARTThe Possibilities of Abstractions as Explored by Five Artists | By Helen A Harrison | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/as-economy-changes-the-port-authority-must-overcome-its-own-image.html | As Economy Changes the Port Authority Must Overcome Its Own Image | By Richard Levine | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/balancing-the-budget-with-an-idea-borrowed-from-past.html | Balancing The Budget With an Idea Borrowed From Past | By Joseph F Sullivan | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/battling-nature-in-the-sculpture-garden.html | Battling Nature in the Sculpture Garden | By Suzanne Dechillo | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/bereaved-find-solace-in-gifts-to-the-neediest.html | Bereaved Find Solace in Gifts to the Neediest | By Jonathan Rabinovitz | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/besieged-stores-run-out-of-flags.html | Besieged Stores Run Out of Flags | By Elsa Brenner | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/businesses-try-to-trim-health-care-costs.html | Businesses Try to Trim HealthCare Costs | By Charlotte Libov | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/commissioner-whom-cuomo-asked-to-resign-is-still-serving.html | Commissioner Whom Cuomo Asked to Resign Is Still Serving | By Selwyn Raab | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/connecticut-guide-395091.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/connecticut-qa-randall-arendt-how-zoning-can-prevent.html | CONNECTICUT QA RANDALL ARENDTHow Zoning Can Prevent Suburbanization | By Cathy Corman | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/court-victory-for-homeless-57-for-breakfast.html | Court Victory for Homeless 57 for Breakfast | By Ronald Sullivan | TX 2-994487 | 1991-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/crafts-hidden-messages-in-indian-artifacts.html | CRAFTS Hidden Messages in Indian Artifacts | By Betty Freudenheim | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/crafts-personal-images-from-a-weaver-and-a-potter.html | CRAFTS Personal Images From a Weaver and a Potter | PATRICIA MALARCHER | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/dining-out-a-chinese-menu-with-meaningful-stars.html | DINING OUT A Chinese Menu With Meaningful Stars | By Patricia Brooks | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/dining-out-improvements-make-a-visit-worthwhile.html | DINING OUTImprovements Make a Visit Worthwhile | By Valerie Sinclair | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/dining-out-oldfashioned-italian-menu-in-armonk.html | DINING OUTOldFashioned Italian Menu in Armonk | By M H Reed | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/dining-out-where-the-tab-for-a-family-of-4-is-20.html | DINING OUT Where the Tab for a Family of 4 Is 20 | By Joanne Starkey | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/doctor-arrested-over-fraudulent-credential.html | Doctor Arrested Over Fraudulent Credential | By Dennis Hevesi | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/doormat-no-more.html | Doormat No More | By Todd S Purdum | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/finding-a-stage-setting-for-mozart.html | Finding a Stage Setting for Mozart | By Barbara Delatiner | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/food-falling-back-on-chocolate-on-valentine-s-day.html | FOOD Falling Back on Chocolate on Valentines Day | By Moira Hodgson | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/for-40-years-the-retarded-find-work-and-help-in-bridgeport.html | For 40 Years the Retarded Find Work and Help in Bridgeport | By Bess Liebenson | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/for-a-weekend-treat-dim-sum.html | For a Weekend Treat Dim Sum | By Anne Semmes | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/from-novels-about-li-to-screenplays.html | From Novels About LI to Screenplays | By Valerie Gladstone | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/gardening-choosing-fertilizer-for-indoor-plants.html | GARDENING Choosing Fertilizer for Indoor Plants | By Joan Lee Faust | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/home-clinic-locating-hard-to-find-wall-studs.html | HOME CLINIC Locating HardtoFind Wall Studs | By John Warde | TX 2-994487 | 1991-02-06 |

| | | | | |
|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/in-pursuit-of-careers-dancers-struggle-to-survive.html | In Pursuit of Careers Dancers Struggle to Survive | By Barbara Gilford | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/li-sends-china-moving-aids-message.html | LI Sends China Moving AIDS Message | By Bill Snyder | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/long-island-journal-580491.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/major-wine-producer-files-for-bankruptcy.html | Major Wine Producer Files for Bankruptcy | By Anne C Fullam | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/music-a-new-opera-company-begins-with-a-tribute.html | MUSIC A New Opera Company Begins With a Tribute | By Robert Sherman | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/music-a-parade-of-pianists-in-concert-and-recital.html | MUSIC A Parade Of Pianists In Concert And Recital | By Robert Sherman | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/music-english-trios-concert-offers-17thcentury-works.html | MUSICEnglish Trios Concert Offers 17thCentury Works | By Rena Fruchter | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/nader-group-asks-data-on-state-s-nuclear-plants.html | Nader Group Asks Data on States Nuclear Plants | By States News Service | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/new-jersey-q-a-rayna-gillman-helping-the-laidoff-executive-recover.html | NEW JERSEY Q  A RAYNA GILLMANHelping the LaidOff Executive Recover | By Linda Lynwander | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/ocean-grove-journal-seeking-rooming-house-limits.html | Ocean Grove JournalSeeking Rooming House Limits | By Jacqueline Shaheen | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/st-john-s-sexual-assault-trial-delayed.html | St Johns SexualAssault Trial Delayed | By Joseph P Fried | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/state-readies-plan-to-treat-casualties-of-gulf-war.html | State Readies Plan to Treat Casualties Of Gulf War | By Sandra Friedland | TX 2-994487 | 1991-02-06 |

| | | | | |
|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/stricter-rules-on-airport-noise-may-be-blocked.html | Stricter Rules On Airport Noise May Be Blocked | By Tessa Melvin | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/students-create-projects-to-challenge-bias.html | Students Create Projects To Challenge Bias | By Ina Aronow | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/theater-in-david-s-mother-a-flaunting-of-guilt.html | THEATER In Davids Mother A Flaunting of Guilt | By Alvin Klein | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/theater-review-even-on-stage-love-can-find-its-way.html | THEATER REVIEW Even on Stage Love Can Find Its Way | By Leah D Frank | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/theater-stamford-business-infuses-a-drama.html | THEATER Stamford Business Infuses a Drama | By Alvin Klein | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/tough-times-pinch-welfare-programs.html | Tough Times Pinch Welfare Programs | By Robert A Hamilton | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/traffic-fatalities-show-drop.html | Traffic Fatalities Show Drop | By Jay Romano | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/upgrading-is-promised-for-rural-phone-lines.html | Upgrading Is Promised For Rural Phone Lines | By Jeanne Leblanc | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/view-quaker-hill-piggery-s-denizens-thrive-fresh-air-home-cooking.html | THE VIEW FROM QUAKER HILL Piggerys Denizens Thrive on Fresh Air And Home Cooking | By Carolyn Battista | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/view-westchester-county-courthouse-romance-murder-make-warmus-trial-its-own.html | THE VIEW FROM THE WESTCHESTER COUNTY COURTHOUSE Romance and Murder Make Warmus Trial Its Own Theater | By Lisa W Foderaro | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/volunteers-take-on-creative-campaigns.html | Volunteers Take On Creative Campaigns | By Penny Singer | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/war-casting-a-shadow-at-economics-conference.html | War Casting A Shadow At Economics Conference | By John Rather | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/war-in-the-gulf-the-families-grief-for-the-lucky-ones-who-escaped-the-bronx.html | WAR IN THE GULF The Families Grief for the Lucky Ones Who Escaped the Bronx | By David Gonzalez | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/weicker-recruits-his-team.html | Weicker Recruits His Team | By Kirk Johnson | TX 2-994487 | 1991-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/westchester-guide-435291.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/nyregion/westchester-qa-ernest-prince-pressing-country-clubs-to-accept.html | WESTCHESTER QA ERNEST PRINCEPressing Country Clubs to Accept Blacks | By Donna Greene | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/and-the-food-was-swill-i-mean-swell.html | And the Food Was Swill I Mean Swell | By Bob Hope | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/foreign-affairs-the-next-surprise.html | FOREIGN AFFAIRS The Next Surprise | By Leslie H Gelb | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/germany-and-japan-dragging-their-boots.html | Germany and Japan  Dragging Their Boots | By Walter Russell Mead | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/opinion/public-private-women-warriors.html | PUBLIC  PRIVATE Women Warriors | By Anna Quindlen | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/the-black-table-is-still-there.html | The Black Table Is Still There | By Lawrence Otis Graham | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/co-op-and-condo-delinquencies-rising.html | Coop and Condo Delinquencies Rising | By Andree Brooks | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/commercial-property-showroom-buildings-specialty-dealers-remain-together-draw.html | Commercial Property Showroom Buildings Specialty Dealers Remain Together To Draw the Buyers | By David W Dunlap | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/delinquencies-of-condo-and-co-op-owners-rising.html | Delinquencies of Condo and Coop Owners Rising | By Andree Brooks | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/foreclosures-yielding-to-a-helping-hand.html | Foreclosures Yielding To a Helping Hand | By Shawn G Kennedy | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/if-you-re-thinking-of-living-in-fort-hamilton.html | If Youre Thinking of Living in Fort Hamilton | By Jerry Cheslow | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/in-the-region-long-island-housing-partnership-makes-progress.html | In the Region Long IslandHousing Partnership Makes Progress | By Diana Shaman | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/in-the-region-new-jersey-a-mt-laurel-ruling-backs-impact-fees.html | In the Region New JerseyA Mt Laurel Ruling Backs Impact Fees | By Rachelle Garbarine | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/in-the-region-westchester-and-connecticut-a-convention-hotel.html | In the Region Westchester and ConnecticutA Convention Hotel Proposed for Yonkers | By Joseph P Griffith | TX 2-994487 | 1991-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/national-notebook-columbus-ohio-subcontracts-for-minorities.html | NATIONAL NOTEBOOK Columbus OhioSubcontracts For Minorities | By Beth Mollard | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/national-notebook-milwaukee-freeway-site-project-starts.html | NATIONAL NOTEBOOK MilwaukeeFreeway Site Project Starts | By Jeffrey Bentoff | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/national-notebook-pittsburgh-office-complex-near-hospitals.html | NATIONAL NOTEBOOK PittsburghOffice Complex Near Hospitals | By Chriss Swaney | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/northeast-notebook-bethany-beach-del-old-fashioned-bungalows.html | Northeast Notebook Bethany Beach Del OldFashioned Bungalows | By Maureen Milford | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/northeast-notebook-cambridge-mass-a-hotel-rises-on-the-square.html | Northeast Notebook Cambridge MassA Hotel Rises On the Square | By Susan Diesenhouse | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/northeast-notebook-pittsburgh-office-complex-near-hospitals.html | Northeast Notebook PittsburghOffice Complex Near Hospitals | By Chriss Swaney | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/perspectives-the-assessment-roll-changing-a-system-of-unequal-burdens.html | Perspectives The Assessment Roll Changing a System of Unequal Burdens | By Alan S Oser | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/q-and-a-859091.html | Q and A | By Shawn G Kennedy | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/streetscapes-the-crown-building-a-1921-elegance-entangled-in-disputes.html | Streetscapes The Crown Building A 1921 Elegance Entangled in Disputes | By Christopher Gray | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/realestate/talking-water-bills-curbing-alarming-increases.html | Talking Water Bills Curbing Alarming Increases | By Andree Brooks | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/about-cars-from-olds-a-more-distinctive-tourer.html | About Cars From Olds a More Distinctive Tourer | By Marshall Schuon | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/baseball-new-mattingly-awaits-a-new-season.html | BASEBALL New Mattingly Awaits a New Season | By Claire Smith | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/baseball-notebook-hall-of-famer-palmer-says-he-pitched-wrong.html | BASEBALL NOTEBOOK Hall of Famer Palmer Says He Pitched Wrong | By Murray Chass | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/boxing-leonard-still-ticking-as-clock-winds-down.html | Boxing Leonard Still Ticking as Clock Winds Down | By Phil Berger | TX 2-994487 | 1991-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/college-basketball-panthers-pounded-by-bruins-112-85.html | COLLEGE BASKETBALL Panthers Pounded By Bruins 11285 | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/college-basketball-redmen-give-carnesecca-500th-victory.html | COLLEGE BASKETBALL Redmen Give Carnesecca 500th Victory | By William C Rhoden | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/golf-lpga-seeks-stability-with-mechem.html | GOLF LPGA Seeks Stability With Mechem | By Jaime Diaz | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/golf-mediate-leads-by-1-finding-the-touch-with-long-putter.html | GOLF Mediate Leads by 1 Finding the Touch With Long Putter | By Jaime Diaz Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/horse-racing-victory-for-fly-so-free.html | HORSE RACING Victory for Fly So Free | Special to The New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/horse-racing-war-and-recession-hit-thoroughbred-industry.html | HORSE RACING War and Recession Hit Thoroughbred Industry | By Joseph Durso | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/outdoors-women-s-club-still-thriving-in-massachusetts.html | OUTDOORS Womens Club Still Thriving in Massachusetts | By Richard D Lyons | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-basketball-ewing-out-but-knicks-flourish.html | PRO BASKETBALL Ewing Out But Knicks Flourish | By Clifton Brown Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-basketball-midseason-report-after-a-half-knicks-faltering-on-all-fronts.html | PRO BASKETBALL Midseason Report After a Half Knicks Faltering on All Fronts | By Clifton Brown | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-football-alcohol-ban-stays-at-texas-stadium.html | PRO FOOTBALL Alcohol Ban Stays At Texas Stadium | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-football-steinberg-defends-moves.html | PRO FOOTBALL Steinberg Defends Moves | By Al Harvin | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-hockey-arbour-gets-a-laugh-and-a-tie.html | PRO HOCKEY Arbour Gets a Laugh and a Tie | By Alex Yannis Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/pro-hockey-hot-blues-too-much-for-devils.html | PRO HOCKEY Hot Blues Too Much for Devils | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/sports-of-the-times-1991-is-already-year-of-the-kicker.html | SPORTS OF THE TIMES 1991 Is Already Year of the Kicker | By Dave Anderson | TX 2-994487 | 1991-02-06 |

| | | | | |
|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/sports-of-the-times-george-steinbrenner-in-exile.html | SPORTS OF THE TIMESGeorge Steinbrenner in Exile | By George Berkow | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/track-and-field-surprise-in-wanamaker.html | TRACK AND FIELD Surprise in Wanamaker | By Michael Janofsky | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/views-of-sport-in-horses-we-glimpse-our-lost-nobility.html | VIEWS OF SPORT In Horses We Glimpse Our Lost Nobility | By Jane Schwartz | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/sports/yachting-volatile-seas-and-icebergs-await-boc-sailors.html | YACHTING Volatile Seas and Icebergs Await BOC Sailors | By Barbara Lloyd | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/style/social-events.html | Social Events | By Thomas W Ennis | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/style/style-makers-barbara-bosha-nelson-jewelry-maker.html | Style Makers Barbara Bosha Nelson Jewelry Maker | By Woody Hochswender | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/style/style-makers-claire-carlevaro-art-dealer.html | Style Makers Claire Carlevaro Art Dealer | By Deborah Blumenthal | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/style/style-makers-jane-brook-barba-horticulturist.html | Style Makers Jane Brook Barba Horticulturist | By Suzanne Slesin | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/theater/review-theater-an-editor-his-wife-and-her-lover.html | ReviewTheater An Editor His Wife and Her Lover | By Mel Gussow Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/theater/theater-the-dollars-and-sense-of-a-2-million-comedy.html | THEATER The Dollars and Sense Of a 2 Million Comedy | By William Harris | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/theater/they-shoot-presidents-don-t-they.html | They Shoot Presidents Dont They | By David Richards | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/a-special-guide-to-cruises-worldwide-a-cruise-but-not-smooth-sailing.html | A Special Guide to Cruises Worldwide A Cruise but Not Smooth Sailing | By Ann Pringle Harris | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/a-special-guide-to-cruises-worldwide-ships-set-course-for-calmer.html | A Special Guide to Cruises WorldwideShips Set Course for Calmer Waters | By Vernon Kidd | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/a-special-guide-to-cruises-worldwide-to-nassau-and-back-on-a-weekend.html | A Special Guide to Cruises Worldwide To Nassau And Back On a Weekend | By Enid Nemy | TX 2-994487 | 1991-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/practical-traveler-insuring-against-changed-plans.html | PRACTICAL TRAVELER Insuring Against Changed Plans | By John Brannon Albright | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/q-and-a-784391.html | Q and A | By Carl Sommers | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/shopper-s-world-new-interest-in-scotland-s-painted-pottery.html | SHOPPERS WORLD New Interest in Scotlands Painted Pottery | By Amanda Mayer Stinchecum | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-atlanta-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS  ATLANTA Stepped Up Airport Security Reports From Abroad and the US | By Peter Applebome | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-bangkok-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS  BANGKOK Stepped Up Airport Security Reports From Abroad and the US | By Steven Erlanger | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-boston-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS  BOSTON Stepped Up Airport Security Reports From Abroad and the US | By Mary Tabor | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-brussels-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS  BRUSSELS Stepped Up Airport Security Reports From Abroad and the US | By Paul L Montgomery | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-chicago-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS  CHICAGO Stepped Up Airport Security Reports From Abroad and the US | By Isabel Wilkerson | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-frankfurt-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS  FRANKFURT Stepped Up Airport Security Reports From Abroad and the US | By Stephen Kinzer | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-london-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS  LONDON Stepped Up Airport Security Reports From Abroad and the US | By Suzanne Cassidy | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-los-angeles-stepped-up-airport-security-reports.html | TRAVEL ADVISORY ON THE GULF CRISIS  LOS ANGELES Stepped Up Airport Security Reports From Abroad and the US | By Robert Reinhold | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-mexico-city-stepped-up-airport-security-reports.html | TRAVEL ADVISORY ON THE GULF CRISIS  MEXICO CITY Stepped Up Airport Security Reports From Abroad and the US | By Mark A Uhlig | TX 2-994487 | 1991-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-miami-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS  MIAMI Stepped Up Airport Security Reports From Abroad and the US | By Howard W French | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-new-york-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS  NEW YORK Stepped Up Airport Security Reports From Abroad and the US | By Eric Weiner | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-paris-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS  PARIS Stepped Up Airport Security Reports From Abroad and the US | By Alan Riding | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS Stepped Up Airport Security Reports From Abroad and the US | By Betsy Wade | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-tokyo-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS  TOKYO Stepped Up Airport Security Reports From Abroad and the US | by Yasuko Kamiizumi | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-toronto-stepped-up-airport-security-reports-abroad.html | TRAVEL ADVISORY ON THE GULF CRISIS  TORONTO Stepped Up Airport Security Reports From Abroad and the US | By John F Burns | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-gulf-crisis-vienna-stepped-up-airport-security-reports-abroad-us.html | TRAVEL ADVISORY ON THE GULF CRISIS  VIENNA Stepped Up Airport Security Reports From Abroad and the US | By Brenda Fowler | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-on-the-gulf-crisis-honolulu-stepped-up-airport.html | TRAVEL ADVISORY ON THE GULF CRISIS  HONOLULUStepped Up Airport Security Reports From Abroad and the US | By Lennie Magida | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/travel-advisory-on-the-gulf-crisis-rome-stepped-up-airport-security.html | TRAVEL ADVISORY ON THE GULF CRISIS  ROMEStepped Up Airport Security Reports From Abroad and the US | By Donatella Ortona | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/travel/what-s-doing-in-perth.html | WHATS DOING IN Perth | By Nina Bick | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/a-mother-and-proud-of-it.html | A Mother and Proud of It | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/bush-blurs-home-goals.html | Bush Blurs Home Goals | By Jason Deparle Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/contrast-seen-in-2-crashes-of-usair-jets.html | Contrast Seen In 2 Crashes Of USAir Jets | By Keith Bradsher | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/crash-renews-concerns-about-safety-at-los-angeles-airport.html | Crash Renews Concerns About Safety at Los Angeles Airport | By Seth Mydans Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/despite-war-pentagon-plans-big-cuts.html | Despite War Pentagon Plans Big Cuts | By Michael R Gordon Special To the New York Times | TX 2-994487 | 1991-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/left-behind-in-murder-inquiry-but-still-behind-bars.html | Left Behind in Murder Inquiry but Still Behind Bars | By Ronald Smothers Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/pilots-dead-many-missing-in-fiery-los-angeles-crash.html | Pilots Dead Many Missing In Fiery Los Angeles Crash | By Robert Reinhold Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/president-to-seek-23-billion-saving-in-medicare-costs.html | President to Seek 23 Billion Saving in Medicare Costs | By Robert Pear Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/unexplored-territory-a-recession-in-services.html | Unexplored Territory A Recession in Services | By Sylvia Nasar | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/us-offers-rules-on-wine-drinks.html | US Offers Rules on Wine Drinks | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/war-in-the-gulf-home-front-war-s-ribbons-are-yellow-with-meaning-of-many-hues.html | WAR IN THE GULF Home Front Wars Ribbons Are Yellow With Meaning of Many Hues | By Alessandra Stanley | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/war-in-the-gulf-mia-s-her-strength-is-theirs-family-of-casualty-says.html | WAR IN THE GULF MIAs Her Strength Is Theirs Family of Casualty Says | By Don Terry Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/white-house-proposes-curbs-on-insured-deposits.html | White House Proposes Curbs on Insured Deposits | By Stephen Labaton | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/us/white-house-reassures-hard-pressed-governors.html | White House Reassures HardPressed Governors | By Martin Tolchin Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/choosing-sides-in-the-mideast-a-fear-that-war-is-only-the-beginning.html | Choosing Sides In the Mideast A Fear That War Is Only The Beginning | By Youssef M Ibrahim | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/ideas-trends-electricity-and-cancer-the-mystery-increases.html | Ideas  Trends Electricity And Cancer The Mystery Increases | By Keith Schneider | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/ideas-trends-the-push-to-consider-a-once-taboo-subject-national-school-tests.html | Ideas  Trends The Push to Consider A Once Taboo Subject National School Tests | By Karen de Witt | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-region-for-schools-chancellor-no-hat-and-no-rabbit.html | The Region For Schools Chancellor No Hat and No Rabbit | By Joseph Berger | TX 2-994487 | 1991-02-06 |

| | | | | |
|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-region-new-york-city-tallies-the-human-costs-of-its-1970-s-cutbacks.html | The Region New York City Tallies The Human Costs Of Its 1970s Cutbacks | By Sam Roberts | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-15-years-after-zhou-s-death-his-image-is-larger-than-life.html | The World 15 Years After Zhous Death His Image Is Larger Than Life | By Nicholas D Kristof | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-bush-s-holy-war-the-crusader-s-cloak-can-grow-heavy-on-the-shoulders.html | The World Bushs Holy War The Crusaders Cloak Can Grow Heavy on the Shoulders | By Maureen Dowd | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-central-america-faces-new-us-policy-the-cold-shoulder.html | The World Central America Faces New US Policy The Cold Shoulder | By Mark A Uhlig | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-for-the-economy-the-gulf-war-has-little-impact-so-far.html | The World For the Economy the Gulf War Has Little Impact  So Far | By Peter Passell | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-if-it-s-good-news-for-the-oil-industry-the-world-beware.html | The World If Its Good News For the Oil Industry The World Beware | By Matthew L Wald | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-in-the-long-run-the-oil-spill-may-be-less-than-disastrous.html | The World In the Long Run the Oil Spill May Be Less Than Disastrous | By Keith Schneider | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/weekinreview/the-world-quebec-is-trying-again-to-strike-off-on-its-own.html | The World Quebec Is Trying Again to Strike Off on Its Own | By John F Burns | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/13-are-killed-in-2-shootings-in-colombia-police-report.html | 13 Are Killed in 2 Shootings In Colombia Police Report | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/bonn-will-return-property-in-east.html | BONN WILL RETURN PROPERTY IN EAST | By John Tagliabue Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/deaths-in-pakistan-afghan-quake-are-put-at-300.html | Deaths in PakistanAfghan Quake Are Put at 300 | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/faction-in-un-panel-blocks-a-rights-group.html | Faction in UN Panel Blocks a Rights Group | By Paul Lewis Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/four-gorbachev-years-hope-disillusion-special-report-soviet-life-thaw-becomes.html | Four Gorbachev Years Hope to DisillusionA special report In Soviet Life Thaw Becomes Chill | By Bill Keller Special To the New York Times | TX 2-994487 | 1991-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/in-czechoslovakia-hunt-for-villains.html | IN CZECHOSLOVAKIA HUNT FOR VILLAINS | By Burton Bollag Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/mandela-still-sees-a-need-for-sanctions.html | Mandela Still Sees a Need for Sanctions | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/salvadoran-rebels-return-8-missiles-to-nicaragua.html | Salvadoran Rebels Return 8 Missiles to Nicaragua | AP | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/vilnius-tense-as-rivals-patrol-streets.html | Vilnius Tense as Rivals Patrol Streets | By Francis X Clines Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-gulf-britain-cotswold-town-chance-relive-finest-hour-b-52-s-return.html | WAR IN THE GULF Britain In Cotswold Town Chance to Relive Finest Hour as B52s Return | By Craig R Whitney | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-gulf-environment-winds-slowing-gulf-oil-spill-keeping-it-saudi-coast.html | WAR IN THE GULF The Environment Winds Slowing Gulf Oil Spill Keeping It From Saudi Coast | By Eric Schmitt Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-gulf-jordan-talk-amman-understanding-hussein-orphan-who-fights-be-remembered.html | WAR IN THE GULF JordanThe Talk of Amman Understanding Hussein An Orphan Who Fights to Be Remembered | By Alan Cowell Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-iran-iran-said-to-reject-warplanes-exit.html | WAR IN THE GULF Iran Iran Said to Reject Warplanes Exit | By Alan Cowell Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-the-casualties-pentagon-seems-vague-on-the-iraqis-death-toll.html | WAR IN THE GULF The Casualties Pentagon Seems Vague on the Iraqis Death Toll | By John H Cushman Jr Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-the-marines-war-is-vivid-in-gun-sights-of-the-sniper.html | WAR IN THE GULF The Marines War Is Vivid In Gun Sights Of the Sniper | By Chris Hedges Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-the-overview-iraq-navy-threat-ended-allies-say-2-us-jets-downed.html | WAR IN THE GULF The Overview IRAQ NAVY THREAT ENDED ALLIES SAY 2 US JETS DOWNED | By R W Apple Jr Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-the-troops-copter-pilot-after-battle-no-longer-sees-quick-war.html | WAR IN THE GULF The Troops Copter Pilot After Battle No Longer Sees Quick War | By Philip Shenon Special To the New York Times | TX 2-994487 | 1991-02-06 |
| 1991-02-03 | https://www.nytimes.com/1991/02/03/world/war-in-the-gulf-war-notebook-this-time-good-to-go-is-american-battle-cry.html | WAR IN THE GULF War Notebook This Time Good to Go Is American Battle Cry | By John Kifner Special To the New York Times | TX 2-994487 | 1991-02-06 |

| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/critic-s-notebook-a-rogues-gallery-of-sociopaths.html | Critics Notebook A Rogues Gallery of Sociopaths | By John J OConnor | TX 3-011703 | 1991-02-14 |
|---|---|---|---|---|---|
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/frohnmayer-approves-environmental-project.html | Frohnmayer Approves Environmental Project | By Barbara Gamarekian Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/helping-hostile-cultures-touch.html | Helping Hostile Cultures Touch | By William H Honan | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/review-jazz-far-from-the-conservatory.html | ReviewJazz Far From the Conservatory | By John S Wilson | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/review-music-popular-tunes-that-aged-into-classics.html | ReviewMusic Popular Tunes That Aged Into Classics | By Allan Kozinn | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/review-music-wind-quintet-with-piano.html | ReviewMusic Wind Quintet With Piano | By James R Oestreich | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/review-television-a-potpourri-of-cher-s-mood-swings.html | ReviewTelevision A Potpourri Of Chers Mood Swings | By John J OConnor | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/reviews-dance-a-sensuous-ode-with-action-to-open-sexuality.html | ReviewsDance A Sensuous Ode With Action to Open Sexuality | By Jennifer Dunning | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/reviews-dance-an-abridged-swan-lake-with-a-regal-odette.html | ReviewsDance An Abridged Swan Lake With a Regal Odette | By Jack Anderson | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/reviews-dance-fancy-free-ages-graciously-into-the-90-s.html | ReviewsDance Fancy Free Ages Graciously Into the 90s | By Jennifer Dunning | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/arts/reviews-dance-getting-around-sometimes-upside-down.html | ReviewsDance Getting Around Sometimes Upside Down | By Jack Anderson | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/books/books-of-the-times-spoil-the-rod-and-spare-the-child.html | Books of The Times Spoil the Rod And Spare the Child | By Christopher LehmannHaupt | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/a-sudden-revival-for-east-asian-oil.html | A Sudden Revival for East Asian Oil | By David E Sanger Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/credit-markets-pressures-are-building-for-lower-bond-yields.html | CREDIT MARKETS Pressures Are Building For Lower Bond Yields | By Kenneth N Gilpin | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/developers-shrug-off-rate-cut.html | Developers Shrug Off Rate Cut | By Michael Quint | TX 3-011703 | 1991-02-14 |

| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/environmental-coalition-is-split.html | Environmental Coalition Is Split | By John Holusha | TX 3-011703 | 1991-02-14 |
|---|---|---|---|---|---|
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/few-bidders-are-expected-in-bank-sale.html | Few Bidders Are Expected In Bank Sale | By Leslie Wayne | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/for-ad-agencies-a-costly-hard-sell.html | For Ad Agencies a Costly Hard Sell | By Randall Rothenberg | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/liquor-ad-rule-is-reconsidered.html | Liquor Ad Rule Is Reconsidered | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/market-place-chairman-s-role-in-rexene-feuds.html | Market Place Chairmans Role In Rexene Feuds | By Alison Leigh Cowan | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/mnc-posts-loss-for-1990.html | MNC Posts Loss for 1990 | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/poland-asks-west-to-cancel-most-of-its-big-foreign-debt.html | Poland Asks West to Cancel Most of Its Big Foreign Debt | By Steven Greenhouse Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/rockwell-fine-is-upheld.html | Rockwell Fine Is Upheld | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/shutdowns-set-by-car-makers.html | Shutdowns Set By Car Makers | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/soviet-ventures-are-losing-appeal-for-us-business.html | SOVIET VENTURES ARE LOSING APPEAL FOR US BUSINESS | By Steven Greenhouse | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-chandris-picks-korey-kay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chandris Picks Korey Kay | By Kim Foltz | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-head-of-federation-to-resign-at-year-end.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Head of Federation To Resign at YearEnd | By Kim Foltz | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-people-840091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 3-011703 | 1991-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-hdm-worldwide-revamps-consolidating-into-3-groups.html | THE MEDIA BUSINESS ADVERTISING HDM Worldwide Revamps Consolidating Into 3 Groups | By Kim Foltz | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-advertising-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING New Campaigns | By Kim Foltz | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-despite-ad-slump-us-magazines-move-to-britain.html | THE MEDIA BUSINESS Despite Ad Slump US Magazines Move to Britain | By Suzanne Cassidy Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-paperbacks-seem-to-be-making-a-comeback.html | THE MEDIA BUSINESS Paperbacks Seem to Be Making a Comeback | By Roger Cohen | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/business/the-media-business-television-in-super-bowl-race-the-loser-may-win-big.html | THE MEDIA BUSINESS Television In Super Bowl Race The Loser May Win Big | By Bill Carter | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/movies/review-film-photojournalist-copes-with-tragedy-but-not-heartbreak.html | ReviewFilm Photojournalist Copes With Tragedy but Not Heartbreak | By Stephen Holden | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/movies/review-television-the-coney-island-of-new-york-s-age-of-innocence.html | ReviewTelevision The Coney Island of New Yorks Age of Innocence | By Walter Goodman | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/2-state-100-officer-chase-follows-minor-violation.html | 2State 100Officer Chase Follows Minor Violation | By Donatella Lorch | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/as-realty-taxes-go-up-up-dreams-die-in-new-jersey.html | As Realty Taxes Go Up Up Dreams Die in New Jersey | By Peter Kerr Special to the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/bridge-052391.html | Bridge | Alan Truscott | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/chronicle-448091.html | Chronicle | By Robert E Tomasson | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/chronicle-838991.html | Chronicle | By Susan Heller Anderson | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/craving-for-better-high-is-synthetics-fatal-lure.html | Craving for Better High Is Synthetics Fatal Lure | By Joseph B Treaster | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/dinkins-stresses-solidarity-on-israel-visit.html | Dinkins Stresses Solidarity on Israel Visit | By Sabra Chartrand Special To the New York Times | TX 3-011703 | 1991-02-14 |

| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/filling-deep-gaps-for-neediest.html | Filling Deep Gaps for Neediest | By Jonathan Rabinovitz | TX 3-011703 | 1991-02-14 |
|---|---|---|---|---|---|
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/fiscal-reality-bumpy-streets-library-cuts-and-tuition-rise.html | Fiscal Reality Bumpy Streets Library Cuts and Tuition Rise | By Josh Barbanel | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/hard-lesson-for-army-reserve-how-to-write-a-will.html | Hard Lesson for Army Reserve How to Write a Will | By David Margolick Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/metro-matters-beyond-theories-to-what-works-for-the-homeless.html | Metro Matters Beyond Theories To What Works For the Homeless | By Sam Roberts | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/new-york-teachers-defer-wages.html | New York Teachers Defer Wages | By Joseph Berger | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/project-tenants-see-island-of-safety-washing-away.html | Project Tenants See Island Of Safety Washing Away | By Don Terry | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/record-high-temperatures-bring-high-spirits-and-fears.html | Record High Temperatures Bring High Spirits and Fears | By John Tierney | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/nyregion/toxic-heroin-has-killed-12-officials-say.html | Toxic Heroin Has Killed 12 Officials Say | By Evelyn Nieves | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/obituaries/frank-rose-u-of-alabama-chief-during-racial-turmoil-dies-at-70.html | Frank Rose U of Alabama Chief During Racial Turmoil Dies at 70 | By Peter B Flint | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/obituaries/pete-axthelm-47-sports-author-columnist-and-tv-commentator.html | Pete Axthelm 47 Sports Author Columnist and TV Commentator | By George James | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/abroad-at-home-the-old-order.html | ABROAD AT HOME The Old Order | By Anthony Lewis | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/essay-congress-to-the-rescue.html | ESSAY Congress to the Rescue | By William Safire | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/limited-war-maximum-advantage.html | Limited War Maximum Advantage | By Zbigniew Brzezinski | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/opinion/what-does-it-mean-to-seal-a-room.html | What Does It Mean To Seal a Room | By Ed Volk | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/azinger-fires-a-67-for-a-big-victory.html | Azinger Fires a 67 For a Big Victory | By Jaime Diaz Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/baseball-hometown-hero-with-an-arm-of-clay.html | BASEBALL Hometown Hero With an Arm of Clay | By Joe Sexton | TX 3-011703 | 1991-02-14 |

| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/blooming-outside-the-garden.html | Blooming Outside The Garden | By William C Rhoden | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/carnesecca-talks-memories.html | Carnesecca Talks Memories | By William C Rhoden | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/cautious-skating-gives-islanders-tie.html | Cautious Skating Gives Islanders Tie | By Alex Yannis Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/college-basketball-unlv-overruns-rutgers.html | COLLEGE BASKETBALL UNLV Overruns Rutgers | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/it-s-settled-knicks-commit-to-a-starting-5.html | Its Settled Knicks Commit to a Starting 5 | By Clifton Brown | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/nba-johnson-helps-suns-end-pistons-streak.html | NBA Johnson Helps Suns End Pistons Streak | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/on-your-own-luge-runs-arent-just-for-olympians.html | ON YOUR OWNLuge Runs Arent Just for Olympians | By James Raia | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/on-your-own-ski-poles-of-many-facets.html | ON YOUR OWN Ski Poles Of Many Facets | By Barbara Lloyd | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/outdoors-hunters-prepare-for-chase.html | Outdoors Hunters Prepare for Chase | By Nelson Bryant | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/question-box.html | Question Box | By Ray Corio | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/rangers-see-progress-but-lose-to-jets-4-3.html | Rangers See Progress But Lose to Jets 43 | By Joe Lapointe | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/sidelines.html | SIDELINES | By Jack Curry | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/the-thumb-in-baseball-s-hall-of-fame.html | The Thumb in Baseballs Hall of Fame | By Ira Berkow | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/sports/track-and-field-ereng-is-back-in-run.html | TRACK AND FIELD Ereng Is Back In Run | By Michael Janofsky Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/2-verdicts-voided-in-du-pont-secrets-case.html | 2 Verdicts Voided in Du Pont Secrets Case | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/changing-view-of-cancer-something-to-live-with.html | Changing View of Cancer Something to Live With | By Tamar Lewin | TX 3-011703 | 1991-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/cuts-after-decade-of-cuts-governors-grim-at-meeting.html | Cuts After Decade of Cuts Governors Grim at Meeting | By Martin Tolchin Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/indecent-cartoon-prank.html | Indecent Cartoon Prank | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/oakland-journal-schools-resist-call-of-the-military.html | Oakland Journal Schools Resist Call of the Military | By Katherine Bishop Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/radar-screen-was-broken-at-time-of-plane-collision.html | Radar Screen Was Broken At Time of Plane Collision | By John H Cushman Jr Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/raiders-chic-a-style-and-sinister-overtones.html | Raiders Chic A Style And Sinister Overtones | By Tim Golden | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/scandal-yields-windfall-for-an-impoverished-city.html | Scandal Yields Windfall for an Impoverished City | Special to The New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/science-would-receive-one-of-sharpest-rises-in-spending-in-bush-plan.html | Science Would Receive One of Sharpest Rises in Spending in Bush Plan | By Philip J Hilts Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/soldier-is-discharged-for-not-telling-of-aids.html | Soldier Is Discharged for Not Telling of AIDS | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/steel-company-agrees-to-pact-with-workers.html | Steel Company Agrees to Pact With Workers | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/war-gulf-draft-despite-pentagon-denial-plans-many-are-looking-over-shoulder.html | WAR IN THE GULF The Draft Despite Pentagon Denial of Plans Many Are Looking Over Shoulder | By B Drummond Ayres Jr Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/washington-talk-a-hard-swim-upstream-for-political-lobbyists.html | Washington Talk A Hard Swim Upstream For Political Lobbyists | By Adam Clymer Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/us/with-new-law-budget-makers-face-new-limits.html | With New Law Budget Makers Face New Limits | By David E Rosenbaum Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/arab-expulsion-party-in-israel-s-cabinet.html | ArabExpulsion Party in Israels Cabinet | By Joel Brinkley Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/as-villagers-return-unfazed-chernobyl-aims-for-tourists.html | As Villagers Return Unfazed Chernobyl Aims for Tourists | By Francis X Clines Special To the New York Times | TX 3-011703 | 1991-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/cambodia-peace-accord-adjustments-sought.html | Cambodia Peace Accord Adjustments Sought | By Steven Erlanger Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/china-takes-hard-line-waging-war-on-words.html | China Takes Hard Line Waging War on Words | By Nicholas D Kristof Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/de-klerk-s-surprise.html | De Klerks Surprise | By Christopher S Wren Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/italy-s-communists-take-new-name.html | Italys Communists Take New Name | By Clyde Haberman Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/new-delhi-ousts-government-of-a-big-state.html | New Delhi Ousts Government of a Big State | By Barbara Crossette Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/rio-journal-city-of-zillion-vanities-is-set-to-flaunt-a-few.html | Rio Journal City of Zillion Vanities Is Set to Flaunt a Few | By James Brooke Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/riot-squads-separate-rivals-at-albanian-opposition-rally.html | Riot Squads Separate Rivals At Albanian Opposition Rally | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/south-asia-earthquake-toll-may-exceed-700-fatalities.html | South Asia Earthquake Toll May Exceed 700 Fatalities | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-gulf-lebanon-beirut-reports-arrest-terrorist-s-aide-army-go-south.html | WAR IN THE GULF Lebanon Beirut Reports Arrest Of Terrorists Aide Army to Go to South | By Ihsan A Hijazi Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-gulf-logistics-bombs-burgers-gulf-war-involves-biggest-supply-effort-ever.html | WAR IN THE GULF Logistics From Bombs to Burgers Gulf War Involves Biggest Supply Effort Ever | By John Kifner Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-gulf-troop-carrier-armored-vehicle-checked-for-defective-transmissions.html | WAR IN THE GULF Troop Carrier Armored Vehicle Is Checked For Defective Transmissions | By Keith Bradsher | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-backers-of-gulf-war-turn-out-for-a-capital-demonstration.html | WAR IN THE GULF Backers of Gulf War Turn Out For a Capital Demonstration | AP | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-covering-the-war-press-and-the-military-old-suspicions.html | WAR IN THE GULF Covering the War Press and the Military Old Suspicions | By R W Apple Jr Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-huge-morocco-march-supports-iraq-in-war.html | WAR IN THE GULF Huge Morocco March Supports Iraq in War | AP | TX 3-011703 | 1991-02-14 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-latin-america-war-s-ripples-lap-at-latin-america.html | WAR IN THE GULF Latin America Wars Ripples Lap at Latin America | By James Brooke Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-overview-us-bombers-hit-iraqis-air-bases-and-supply-lines.html | WAR IN THE GULF Overview US BOMBERS HIT IRAQIS AIR BASES AND SUPPLY LINES | By Eric Schmitt Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-04 | https://www.nytimes.com/1991/02/04/world/war-in-the-gulf-the-troops-war-cries-and-whistling-in-the-dark.html | WAR IN THE GULF The Troops War Cries and Whistling in the Dark | By Philip Shenon Special To the New York Times | TX 3-011703 | 1991-02-14 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/for-cbs-a-coup-in-ratings.html | For CBS A Coup In Ratings | By Bill Carter | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/inventors-hopes-on-display-from-mousetraps-to-engines.html | Inventors Hopes on Display From Mousetraps to Engines | By Eleanor Blau | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-blues-the-women-bad-the-man-weak.html | ReviewBlues The Women Bad The Man Weak | By Jon Pareles | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-cabaret-a-spirited-hildegarde-who-never-grows-tired.html | ReviewCabaret A Spirited Hildegarde Who Never Grows Tired | By Stephen Holden | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-dance-aloft-on-a-magic-oriental-carpet.html | ReviewDance Aloft On a Magic Oriental Carpet | By Anna Kisselgoff | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-dance-an-evening-of-good-will.html | ReviewDance An Evening of Good Will | By Jack Anderson | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-ice-skating-sliding-around-with-mickey-and-friends.html | ReviewIce Skating Sliding Around With Mickey and Friends | By Stephen Holden | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-jazz-an-organist-who-reveres-the-past.html | ReviewJazz An Organist Who Reveres The Past | By Peter Watrous | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/review-television-a-play-by-arthur-miller-and-a-talk-with-him.html | ReviewTelevision A Play by Arthur Miller And a Talk With Him | By John J OConnor | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/reviews-dance-in-masked-art-of-indonesia-a-portrait-gallery-in-motion.html | ReviewsDance In Masked Art of Indonesia A Portrait Gallery in Motion | By Jack Anderson | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/reviews-music-early-and-late-mozart.html | ReviewsMusic Early and Late Mozart | By John Rockwell | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/arts/reviews-music-pianist-s-diverse-recital.html | ReviewsMusic Pianists Diverse Recital | By Bernard Holland | TX 2-998490 | 1991-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-05 | https://www.nytimes.com/1991/02/05/books/books-of-the-times-looking-to-grow-rich-and-be-happy-in-texas.html | Books Of The Times Looking to Grow Rich And Be Happy in Texas | By Michiko Kakutani | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/a-proposal-to-limit-fdic.html | A Proposal To Limit FDIC | By Stephen Labaton Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/advertising-star-opens-new-show.html | Advertising Star Opens New Show | By Randall Rothenberg | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/american-revival-in-manufacturing-seen-in-us-report.html | AMERICAN REVIVAL IN MANUFACTURING SEEN IN US REPORT | By Sylvia Nasar | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/argentina-s-markets-back-economic-plan.html | Argentinas Markets Back Economic Plan | By Nathaniel C Nash Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/business-and-health-companies-add-long-term-care.html | Business and Health Companies Add LongTerm Care | By Milt Freudenheim | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/business-groups-fight-laws-in-california-on-wage-scales.html | Business Groups Fight Laws In California on Wage Scales | By Andrew Pollack Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/business-people-2-longtime-executives-are-promoted-at-cargill.html | BUSINESS PEOPLE 2 Longtime Executives Are Promoted at Cargill | By Daniel F Cuff | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/business-people-former-interim-chief-to-head-kinder-care.html | BUSINESS PEOPLE Former Interim Chief To Head KinderCare | By Daniel F Cuff | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/careers-monitoring-the-trauma-of-job-loss.html | Careers Monitoring The Trauma Of Job Loss | By Elizabeth M Fowler | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/citicorp-makes-a-deal-to-sell-data-businesses.html | Citicorp Makes a Deal To Sell Data Businesses | By Michael Quint | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/coca-cola-s-earnings-drop-61.1.html | CocaColas Earnings Drop 611 | By Anthony Ramirez | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-chairman-is-replaced-at-hollywood-park.html | COMPANY NEWS Chairman Is Replaced At Hollywood Park | By Michael Lev Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-chip-estimate-cut-by-nec-officials.html | COMPANY NEWS Chip Estimate Cut By NEC Officials | AP | TX 2-998490 | 1991-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-hughes-unit-plans-layoffs.html | COMPANY NEWS Hughes Unit Plans Layoffs | Special to The New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-lilly-research-pact.html | COMPANY NEWS Lilly Research Pact | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/company-news-norway-approval-for-conoco-plan.html | COMPANY NEWS Norway Approval For Conoco Plan | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/credit-markets-rally-continues-in-treasury-issues.html | CREDIT MARKETS Rally Continues in Treasury Issues | By Kenneth N Gilpin | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/currency-markets-us-allies-join-in-buying-the-dollar.html | CURRENCY MARKETS US Allies Join in Buying The Dollar | By Jonathan Fuerbringer | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/dow-soars-in-heavy-trading-to-gain-41.59.html | Dow Soars in Heavy Trading to Gain 4159 | By Robert J Cole | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/europe-has-its-share-of-airline-problems.html | Europe Has Its Share Of Airline Problems | By Steven Prokesch Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/federated-posts-profit.html | Federated Posts Profit | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/gm-cuts-dividend-almost-50.html | GM Cuts Dividend Almost 50 | By Doron P Levin Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/hills-department-stores-files-for-chapter-11-bankruptcy.html | Hills Department Stores Files for Chapter 11 Bankruptcy | By Isadore Barmash | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/market-place-still-more-woes-for-real-estate.html | Market Place Still More Woes For Real Estate | By Richard D Hylton | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/media-business-advertising-addenda-weekly-edition-life-will-focus-war.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Weekly Edition of Life Will Focus on the War | By Kim Foltz | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/productivity-flat-over-all-in-4th-quarter.html | Productivity Flat Over All In 4th Quarter | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-accounts-600491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 2-998490 | 1991-02-07 |

| | | | | |
|---|---|---|---|---|
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-people-597091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-study-says-ad-revenue-for-radio-rose-5.2.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Study Says Ad Revenue For Radio Rose 52 | By Kim Foltz | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-addenda-yankees-draft-new-ad-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Yankees Draft New Ad Team | By Kim Foltz | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/the-media-business-advertising-after-review-hardee-s-stays-with-ogilvy.html | THE MEDIA BUSINESS ADVERTISING After Review Hardees Stays With Ogilvy | By Kim Foltz | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/business/va-lowering-loan-rates.html | VA Lowering Loan Rates | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/health/the-doctor-s-world-editor-of-journal-envisions-new-directions-and-lighter-tone.html | THE DOCTORS WORLD Editor of Journal Envisions New Directions and Lighter Tone | By Lawrence K Altman Md | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/health/the-doctor-s-world-tests-of-nasal-insulin-spray-show-promise-for-diabetics.html | THE DOCTORS WORLD Tests of Nasal Insulin Spray Show Promise for Diabetics | By Elisabeth Rosenthal | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/2-bridges-over-tracks-are-to-be-closed.html | 2 Bridges Over Tracks Are to Be Closed | By Calvin Sims | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/africa-centered-school-plan-is-rooted-in-60-s-struggles.html | Africa Centered School Plan Is Rooted in 60s Struggles | By M A Farber | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/bond-rating-for-new-york-holds-steady.html | Bond Rating For New York Holds Steady | By Todd S Purdum | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/bridge-889391.html | Bridge | By Alan Truscott | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/brooklyn-grand-jury-finds-school-patronage-pervasive.html | Brooklyn Grand Jury Finds School Patronage Pervasive | By Andrew L Yarrow | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/chess-879691.html | Chess | By Robert Byrne | TX 2-998490 | 1991-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/cuomo-and-florio-paths-converging-on-budgets.html | Cuomo and Florio Paths Converging on Budgets | By Elizabeth Kolbert Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/encounters-in-israel-make-dinkins-feel-at-home.html | Encounters in Israel Make Dinkins Feel at Home | By Sabra Chartrand Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/execution-urged-in-drug-case.html | Execution Urged in Drug Case | By Arnold H Lubasch | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/holding-on-to-dreams-amid-harlem-s-reality.html | Holding On to Dreams Amid Harlems Reality | By Don Terry | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/judges-barred-from-sealing-most-records.html | Judges Barred From Sealing Most Records | By Elizabeth Kolbert Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/legal-aid-society-confronts-its-own-eviction.html | Legal Aid Society Confronts Its Own Eviction | By William Glaberson | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/man-seized-in-new-jersey-killing-of-parents.html | Man Seized in New Jersey Killing of Parents | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/our-towns-how-a-parkway-became-a-ribbon-of-living-beauty.html | Our Towns How a Parkway Became a Ribbon Of Living Beauty | By Andrew H Malcolm | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/some-use-creative-formulas-in-donating-to-the-neediest.html | Some Use Creative Formulas In Donating to the Neediest | By Jonathan Rabinovitz | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/nyregion/trenton-postpones-school-voting.html | Trenton Postpones School Voting | By Joseph F Sullivan Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/george-i-bloom-politician-92.html | George I Bloom Politician 92 | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/obituaries/nancy-kulp-69-dies-film-and-tv-actress.html | Nancy Kulp 69 Dies Film and TV Actress | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/observer-jumbo-was-a-humbug.html | OBSERVER Jumbo Was a Humbug | By Russell Baker | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/on-my-mind-man-in-the-window.html | ON MY MIND Man in the Window | By A M Rosenthal | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/teherans-game-plan.html | Teherans Game Plan | By Mansour Farhang | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/opinion/trip-wire-of-armageddon.html | Trip Wire Of Armageddon | By Victor W Sidel and H Jack Geiger | TX 2-998490 | 1991-02-07 |

| | | | | |
|---|---|---|---|---|
| 1991-02-05 | https://www.nytimes.com/1991/02/05/science/as-antimissile-era-dawns-planners-eye-panoply-of-weapons.html | As Antimissile Era Dawns Planners Eye Panoply of Weapons | By William J Broad | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/science/growth-and-death-of-hair-yield-clues-to-cell-s-cycles.html | Growth and Death of Hair Yield Clues to Cells Cycles | By Natalie Angier | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/science/in-a-warming-world-who-comes-out-ahead.html | In a Warming World Who Comes Out Ahead | By William K Stevens | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/science/making-it-safe-for-endangered-animals-to-go-home-again.html | Making It Safe for Endangered Animals to Go Home Again | By Jane E Brody | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/science/peripherals-for-a-babel-of-programs-translation.html | PERIPHERALS For a Babel of Programs Translation | By L R Shannon | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/science/personal-computers-taking-on-form-1040-with-2-mac-programs.html | PERSONAL COMPUTERS Taking on Form 1040 With 2 Mac Programs | By Peter H Lewis | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/science/us-accepts-greenhouse-target.html | US Accepts Greenhouse Target | By Keith Schneider Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/a-champion-who-s-fighting-obscurity.html | A Champion Whos Fighting Obscurity | By Michael Martinez Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/blazers-improve-at-nets-expense.html | Blazers Improve at Nets Expense | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/board-says-rose-is-ineligible-for-hall-of-fame.html | Board Says Rose Is Ineligible for Hall of Fame | By Murray Chass | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/chang-a-winner.html | Chang A Winner | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/fuhr-reinstated-by-nhl.html | Fuhr Reinstated by NHL | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/giants-taylor-is-arrested.html | Giants Taylor Is Arrested | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/horse-racing-notebook-filly-colt-showdown-likely-in-triple-crown.html | HORSE RACING NOTEBOOK FillyColt Showdown Likely in Triple Crown | By Joseph Durso | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/lineman-preparing-big-leap-to-nfl.html | Lineman Preparing Big Leap to NFL | By Samantha Stevenson | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/neilson-sees-danger-in-injury-reports.html | Neilson Sees Danger in Injury Reports | By Joe Lapointe | TX 2-998490 | 1991-02-07 |

| | | | | |
|---|---|---|---|---|
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/nfl-has-29-players-listed-for-early-draft.html | NFL Has 29 Players Listed for Early Draft | By Gerald Eskenazi | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/notebook-magic-johnson-gets-clearance-after-tests.html | NOTEBOOK Magic Johnson Gets Clearance After Tests | By Sam Goldaper | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/sports/sports-of-the-times-for-joe-d-1941-glows-golden-now.html | SPORTS OF THE TIMES For Joe D 1941 Glows Golden Now | By Dave Anderson | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/style/by-design-brooches-big-or-clustered.html | By Design Brooches Big or Clustered | By Carrie Donovan | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/style/chronicle-911991.html | CHRONICLE | By Susan Heller Anderson | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/style/chronicle-919491.html | CHRONICLE | By Susan Heller Anderson | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/style/chronicle-920891.html | CHRONICLE | By Susan Heller Anderson | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/style/patterns-906291.html | PATTERNS | By AnneMarie Schiro | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/style/review-fashion-split-personalities-in-evening-skirts.html | ReviewFashion Split Personalities In Evening Skirts | By Bernadine Morris | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/theater/review-theater-plot-turns-continue-past-end-of-thriller.html | ReviewTheater Plot Turns Continue Past End Of Thriller | By Mel Gussow | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/7-are-killed-in-wisconsin-plane-collision.html | 7 Are Killed in Wisconsin Plane Collision | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/arizona-expands-political-inquiry.html | ARIZONA EXPANDS POLITICAL INQUIRY | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/bombs-found-at-huge-chemical-tanks.html | Bombs Found at Huge Chemical Tanks | By B Drummond Ayres Jr Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/book-accuses-cia-in-contra-aid-plot.html | Book Accuses CIA in Contra Aid Plot | By David Johnston | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/collision-warning-system-is-being-updated.html | Collision Warning System Is Being Updated | By Richard Witkin | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/drought-forces-cutoff-of-water-to-vast-farmlands-in-california.html | Drought Forces Cutoff of Water To Vast Farmlands in California | By Robert Reinhold Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/ex-fbi-agent-sentenced-for-giving-secrets-to-soviets.html | ExFBI Agent Sentenced For Giving Secrets to Soviets | Special to The New York Times | TX 2-998490 | 1991-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/federal-budget-analysis-tactics-numbers-budget-intended-counter-image-white.html | THE FEDERAL BUDGET News Analysis Tactics and Numbers A Budget Intended to Counter an Image Of a White House That Courts the Rich | By David E Rosenbaum Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/federal-budget-military-despite-detailed-pentagon-blueprint-questions-spending.html | THE FEDERAL BUDGET The Military Despite Detailed Pentagon Blueprint Questions on Spending Remain | By Michael R Gordon Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/federal-budget-overview-president-submits-spending-package-tied-optimism.html | THE FEDERAL BUDGET The Overview PRESIDENT SUBMITS SPENDING PACKAGE TIED TO OPTIMISM | By Robert Pear Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/federal-budget-proposals-winners-losers-bush-s-plan-would-affect-domestic.html | THE FEDERAL BUDGET Proposals Winners and Losers How Bushs Plan Would Affect Domestic Spending | Special to The New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/judge-drops-charges-of-delivering-drugs-to-an-unborn-baby.html | Judge Drops Charges Of Delivering Drugs To an Unborn Baby | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/sitka-journal-life-liberty-and-maybe-marijuana.html | Sitka Journal Life Liberty and Maybe Marijuana | By Timothy Egan Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/staffing-and-radar-problems-are-linked-to-crash.html | Staffing and Radar Problems Are Linked to Crash | By John H Cushman Jr Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/state-makes-videotape-public-in-right-to-die-case.html | State Makes Videotape Public in RighttoDie Case | Special to The New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/the-federal-budget-government-risk-to-insure-s-l-and-bank-deposits-88-billion.html | THE FEDERAL BUDGET Government Risk To Insure S L and Bank Deposits 88 Billion | By Stephen Labaton Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/the-federal-budget-the-governors-bush-asks-states-to-press-congress.html | THE FEDERAL BUDGET The Governors BUSH ASKS STATES TO PRESS CONGRESS | By Martin Tolchin Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/thornburgh-may-be-witness-at-drug-trial-of-former-aide.html | Thornburgh May Be Witness at Drug Trial of Former Aide | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/us/women-s-club-hiring-is-ruled-discriminatory.html | Womens Club Hiring Is Ruled Discriminatory | AP | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/bush-applauds-de-klerk.html | Bush Applauds de Klerk | AP | TX 2-998490 | 1991-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/china-posts-criminal-trials-for-2-tiananmen-dissidents.html | China Posts Criminal Trials For 2 Tiananmen Dissidents | Special to The New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/europeans-move-to-lift-pretoria-curbs.html | Europeans Move to Lift Pretoria Curbs | By Alan Riding Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/gorbachev-is-promoting-hard-line-police-chief.html | Gorbachev Is Promoting HardLine Police Chief | By Francis X Clines Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/reported-slayings-in-liberia-anger-nigerians.html | Reported Slayings in Liberia Anger Nigerians | By Kenneth B Noble Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/rostock-journal-left-out-in-cold-german-port-fights-to-survive.html | Rostock Journal Left Out in Cold German Port Fights to Survive | By John Tagliabue Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/rural-union-chief-is-slain-in-brazil.html | RURAL UNION CHIEF IS SLAIN IN BRAZIL | By James Brooke Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/suddenly-italy-s-communists-find-themselves-leaderless.html | Suddenly Italys Communists Find Themselves Leaderless | By Clyde Haberman Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/trial-of-winnie-mandela-is-opened.html | Trial of Winnie Mandela Is Opened | By Christopher S Wren Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-gulf-logistics-some-larceny-your-heart-helps-getting-war-supplies.html | WAR IN THE GULF Logistics Some Larceny in Your Heart Helps in Getting War Supplies | By Chris Hedges Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-gulf-overview-us-battleship-shells-iraqis-bunkers-kuwait-coast.html | WAR IN THE GULF The Overview US Battleship Shells Iraqis In Bunkers on Kuwait Coast | By Philip Shenon Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-gulf-us-commander-commander-claims-gains-breaking-iraqi-army-s-will.html | WAR IN THE GULF The US Commander COMMANDER CLAIMS GAINS IN BREAKING IRAQI ARMYS WILL | By R W Apple Jr Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-gulf-war-notebook-minefields-nightmare-allies-sleep-better-after-test.html | WAR IN THE GULF War Notebook Minefields a Nightmare Allies Sleep Better After Test | By John Kifner Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-egypt-egypt-appears-more-likely-to-join-in-ground-combat.html | WAR IN THE GULF Egypt Egypt Appears More Likely To Join in Ground Combat | By Youssef M Ibrahim Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-iran-iran-s-president-offers-to-broker-gulf-settlement.html | WAR IN THE GULF Iran Irans President Offers to Broker Gulf Settlement | By Thomas L Friedman Special To the New York Times | TX 2-998490 | 1991-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-israel-shamir-tells-west-to-beware-of-pressing-new-peace-plans.html | WAR IN THE GULF Israel Shamir Tells West to Beware Of Pressing New Peace Plans | By Joel Brinkley Special To The New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-plo-pledges-to-stop-rocket-raids-on-israel.html | WAR IN THE GULF PLO Pledges to Stop Rocket Raids on Israel | Special to The New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-saudi-arabia-egyptians-now-replace-other-arabs-in-saudi-jobs.html | WAR IN THE GULF Saudi Arabia Egyptians Now Replace Other Arabs in Saudi Jobs | By Judith Miller Special To The New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-staff-and-services-cut-back-at-us-embassy-in-amman.html | WAR IN THE GULF Staff and Services Cut Back At US Embassy in Amman | Special to The New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-the-weapons-a-warhorse-that-fires-the-heftiest-of-shells.html | WAR IN THE GULF The Weapons A Warhorse That Fires The Heftiest of Shells | By Keith Bradsher | TX 2-998490 | 1991-02-07 |
| 1991-02-05 | https://www.nytimes.com/1991/02/05/world/war-in-the-gulf-washington-cheney-cautious-on-declaring-early-war-success.html | WAR IN THE GULF Washington Cheney Cautious on Declaring Early War Success | By Patrick E Tyler Special To the New York Times | TX 2-998490 | 1991-02-07 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/archives/school-bus-offers-a-bonus-with-the-ride-videos.html | School Bus Offers a Bonus With the Ride Videos | By Amy Stuart Wells | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-jazz-more-than-one-way-to-improvise.html | ReviewJazz More Than One Way To Improvise | By Peter Watrous | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-music-prize-winning-violinist.html | ReviewMusic PrizeWinning Violinist | By Bernard Holland | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-music-riley-minimal-no-longer-turns-to-a-polyglot-swirl.html | ReviewMusic Riley Minimal No Longer Turns to a Polyglot Swirl | By Allan Kozinn | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-recital-a-violinist-who-shares-not-merely-dazzles.html | ReviewRecital A Violinist Who Shares Not Merely Dazzles | By Bernard Holland | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-rock-neil-young-wailing-and-murky.html | ReviewRock Neil Young Wailing and Murky | By Jon Pareles | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-television-anything-but-love-but-much-else.html | ReviewTelevision Anything but Love but Much Else | By John J OConnor | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/review-television-battered-woman-s-defense-for-victims-who-fight-back.html | ReviewTelevision Battered Womans Defense For Victims Who Fight Back | By Walter Goodman | TX 3-004881 | 1991-02-11 |

| | | | | |
|---|---|---|---|---|
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/the-pop-life-927091.html | The Pop Life | By Stephen Holden | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/tracking-bierstadts-the-making-of-a-show.html | Tracking Bierstadts The Making of a Show | By Glenn Collins | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/arts/what-went-wrong-at-the-rock-in-rio-festival.html | What Went Wrong at the Rock in Rio Festival | By Jon Pareles | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/books/book-notes-910691.html | Book Notes | By Edwin McDowell | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/books/books-of-the-times-short-stories-spanning-graham-greene-s-career.html | Books of The Times Short Stories Spanning Graham Greenes Career | By Herbert Mitgang | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/books/boston-college-buys-beckett-collection.html | Boston College Buys Beckett Collection | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/4000-jobs-to-be-cut-at-pan-am.html | 4000 Jobs To Be Cut At Pan Am | By Richard D Hylton | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/administration-presents-its-plan-for-broad-overhaul-of-banking.html | Administration Presents Its Plan For Broad Overhaul of Banking | By Stephen Labaton Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/bank-funds-and-cd-s-fall.html | Bank Funds and CDs Fall | By Robert Hurtado | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/bank-plan-s-gains-are-all-long-term.html | Bank Plans Gains Are All Long Term | By David E Rosenbaum Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/big-airlines-gain-in-eastern-sales.html | Big Airlines Gain in Eastern Sales | By Agis Salpukas | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/business-people-rodman-renshaw-names-a-new-president.html | BUSINESS PEOPLE Rodman  Renshaw Names a New President | By Daniel F Cuff | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/business-people-senior-service-chief-oversees-acquisition.html | BUSINESS PEOPLE Senior Service Chief Oversees Acquisition | By Daniel F Cuff | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/business-technology-war-spurs-navigation-by-satellite.html | BUSINESS TECHNOLOGY War Spurs Navigation by Satellite | By Andrew Pollack Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/canada-to-join-us-and-mexico-in-talks-on-free-trade.html | Canada to Join US and Mexico in Talks on Free Trade | By Clyde H Farnsworth Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/chicago-test-of-trading.html | Chicago Test Of Trading | AP | TX 3-004881 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-goodrich-s-earnings-off-by-48-percent.html | COMPANY EARNINGS Goodrichs Earnings Off By 48 Percent | By Jonathan P Hicks | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-kroger-returns-to-profitability.html | COMPANY EARNINGS Kroger Returns To Profitability | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-manville-s-profit-plunges-costs-of-asbestos-fund-cited.html | COMPANY EARNINGS Manvilles Profit Plunges Costs of Asbestos Fund Cited | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-mcdonnell-has-loss-and-cuts-payout.html | COMPANY EARNINGS McDonnell Has Loss and Cuts Payout | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-pepsico-up-in-quarter-31.6-to-265.9-million.html | COMPANY EARNINGS Pepsico Up in Quarter 316 to 2659 Million | By Anthony Ramirez | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-polaroid-earnings-rise.html | COMPANY EARNINGS Polaroid Earnings Rise | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-earnings-salomon-says-it-lost-15-million-in-period.html | COMPANY EARNINGS Salomon Says It Lost 15 Million in Period | By Kurt Eichenwald | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-campeau-closing-4-florida-stores.html | COMPANY NEWS Campeau Closing 4 Florida Stores | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-carbide-insurance.html | COMPANY NEWS Carbide Insurance | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-eastern-germany-part-of-coke-plan.html | COMPANY NEWS Eastern Germany Part of Coke Plan | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-pier-1-will-curtail-expansion-plans.html | COMPANY NEWS Pier 1 Will Curtail Expansion Plans | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/company-news-zenith-considers-sale-television-business.html | COMPANY NEWS Zenith Considers Sale Television Business | By Edmund L Andrews | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/credit-markets-3-year-note-yield-lowest-since-1987.html | CREDIT MARKETS 3Year Note Yield Lowest Since 1987 | By Kenneth N Gilpin | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/dow-up-16.09-to-2788.37-in-heavy-trading.html | Dow Up 1609 to 278837 in Heavy Trading | By Robert J Cole | TX 3-004881 | 1991-02-11 |

| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/economic-scene-keeping-chicken-in-every-pot.html | Economic Scene Keeping Chicken In Every Pot | By Peter Passell | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/evidence-of-cash-problems-mounting-at-carter-hawley.html | Evidence of Cash Problems Mounting at Carter Hawley | By Michael Lev Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/indonesian-oil-outlook.html | Indonesian Oil Outlook | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/market-place-surprising-profits-of-futures-funds.html | Market Place Surprising Profits Of Futures Funds | By H J Maidenberg | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/media-business-advertising-prospering-amid-recession-avrett-free-approach.html | THE MEDIA BUSINESS ADVERTISING Prospering Amid Recession The Avrett Free Approach | By Kim Foltz | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/orders-to-factories-showed-no-change-in-december.html | Orders to Factories Showed No Change in December | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/panel-approves-funds-for-bailout.html | Panel Approves Funds for Bailout | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/proposal-has-supporters-but-many-raise-objections.html | Proposal Has Supporters But Many Raise Objections | By Michael Quint | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/real-estate-swedes-join-foreign-rush-to-build-hotels-in-atlanta.html | Real Estate Swedes Join Foreign Rush To Build Hotels in Atlanta | By Ford Risley | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/rjr-nabisco-s-losses-are-slashed.html | RJR Nabiscos Losses Are Slashed | By Anthony Ramirez | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-advertising-addenda-lord-dentsu-loses-dannon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Dentsu Loses Dannon | By Kim Foltz | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-advertising-addenda-marketing-campaigns-receive-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing Campaigns Receive Top Honors | By Kim Foltz | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-advertising-addenda-people-994791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-004881 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/the-media-business-daily-news-operating-loss.html | THE MEDIA BUSINESS Daily News Operating Loss | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/business/us-sales-of-vehicles-drop-31.5.html | US Sales Of Vehicles Drop 315 | By Paul C Judge Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/education/despite-terrorist-fear-overseas-studies-go-on.html | Despite Terrorist Fear Overseas Studies Go On | By Anthony Depalma | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/education/educators-disappointed-with-bush-s-new-budget.html | Educators Disappointed With Bushs New Budget | By Karen de Witt Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/education/us-backs-researcher-in-suing-ex-colleague-over-accuracy-of-data.html | US Backs Researcher In Suing ExColleague Over Accuracy of Data | By Katherine Bishop Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/60-minute-gourmet-088091.html | 60Minute Gourmet | By Pierre Franey | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/de-gustibus-on-holiday-trying-the-exotic-and-trying-to-like-it.html | DE GUSTIBUS On Holiday Trying the Exotic and Trying to Like It | By Dena Kleiman | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/food-notes-057091.html | Food Notes | By Florence Fabricant | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/high-tech-takes-on-truffles.html | HighTech Takes On Truffles | By Dena Kleiman | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/metropolitan-diary-987491.html | Metropolitan Diary | By Ron Alexander | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/paris-schools-add-a-course-a-la-carte.html | Paris Schools Add a Course A la Carte | By Alan Riding Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/pinball-s-back-and-wizards-tilt-with-joy.html | Pinballs Back And Wizards Tilt With Joy | By James Barron | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/review-fashion-honest-earthy-clothes-for-men.html | ReviewFashion Honest Earthy Clothes for Men | By Woody Hochswender | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/garden/wine-talk-031791.html | Wine Talk | By Frank J Prial Special To the New York Times | TX 3-004881 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-06 | https://www.nytimes.com/1991/02/06/news/temple-u-reaches-an-accord-with-professors-who-struck.html | Temple U Reaches an Accord With Professors Who Struck | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/40-colombians-die-in-rebel-violence.html | 40 COLOMBIANS DIE IN REBEL VIOLENCE | Special to The New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/43-ton-soviet-space-station-will-plunge-to-earth.html | 43Ton Soviet Space Station Will Plunge to Earth | By William J Broad | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/about-new-york-barks-and-coos-from-a-master-of-tin-pan-alley.html | About New York Barks and Coos From a Master Of Tin Pan Alley | By Douglas Martin | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/as-many-fall-project-s-survivors-struggle-on.html | As Many Fall Projects Survivors Struggle On | By Don Terry | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/bridge-958591.html | Bridge | By Alan Truscott | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/china-legal-scholar-faces-death-penalty-in-democracy-trial.html | China Legal Scholar Faces Death Penalty In Democracy Trial | By Sheryl Wudunn Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/contract-study-faults-awards-without-bids.html | Contract Study Faults Awards Without Bids | By Dean Baquet | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/cuomo-begins-budget-fight-he-still-opposes-a-tax-rise.html | Cuomo Begins Budget Fight He Still Opposes a Tax Rise | By Kevin Sack Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/gorbachev-to-disregard-lithuanian-vote.html | Gorbachev to Disregard Lithuanian Vote | By Serge Schmemann Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/jail-is-planned-for-brooklyn-and-foes-rise.html | Jail Is Planned For Brooklyn And Foes Rise | By Frank J Prial | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/life-s-small-problems-inspire-donations-to-neediest-cases.html | Lifes Small Problems Inspire Donations to Neediest Cases | By Jonathan Rabinovitz | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/new-jersey-to-open-agency-on-women-and-aids.html | New Jersey to Open Agency on Women and AIDS | By Joseph F Sullivan Special to the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/new-york-s-school-spending-is-questioned.html | New Yorks School Spending Is Questioned | By Joseph Berger | TX 3-004881 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/patancheru-journal-300-factories-add-up-to-india-s-very-sick-town.html | Patancheru Journal 300 Factories Add Up to Indias Very Sick Town | By Barbara Crossette Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/suburbs-staggered-by-cuomo-budget-cuts.html | Suburbs Staggered by Cuomo Budget Cuts | By Sam Howe Verhovek | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/suspect-is-killed-in-struggle-with-5-officers-in-queens.html | Suspect Is Killed in Struggle With 5 Officers in Queens | By Donatella Lorch | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/terrorists-get-early-release.html | Terrorists Get Early Release | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/us-acts-to-end-monopolies-in-new-york-trash-hauling.html | US Acts to End Monopolies In New York Trash Hauling | By Allan R Gold | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/us-to-close-nuclear-sub-base-in-scotland-in-92.html | US to Close Nuclear Sub Base in Scotland in 92 | By Craig R Whitney Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-gulf-lebanon-israel-bombs-palestinian-targets-near-major-port-south-lebanon.html | WAR IN THE GULF LEBANON Israel Bombs Palestinian Targets Near Major Port in South Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-gulf-war-shortages-iraq-suspending-fuel-sales-raids-widen-shortages.html | WAR IN THE GULF WAR SHORTAGES Iraq Suspending Fuel Sales As Raids Widen Shortages | By Alan Cowell Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-iraq-tales-of-attack-on-town-dear-to-baghdad.html | WAR IN THE GULF IRAQ Tales of Attack on Town Dear to Baghdad | By Elaine Sciolino Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-israel-israelis-slacken-curfew-on-arabs.html | WAR IN THE GULF ISRAEL ISRAELIS SLACKEN CURFEW ON ARABS | By Sabra Chartrand Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-oil-slick-kills-gulf-shrimping.html | WAR IN THE GULF Oil Slick Kills Gulf Shrimping | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-the-arabs-war-puts-strain-on-north-africa.html | WAR IN THE GULF THE ARABS WAR PUTS STRAIN ON NORTH AFRICA | By Steven Greenhouse Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-the-desert-in-the-table-flat-land-sand-wind-and-flies.html | WAR IN THE GULF THE DESERT In the TableFlat Land Sand Wind and Flies | By Chris Hedges Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-the-drums-of-protest.html | WAR IN THE GULF The Drums of Protest | Special to The New York Times | TX 3-004881 | 1991-02-11 |

| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/war-in-the-gulf-war-notebook-for-the-confident-us-pilots-a-cautionary-word.html | WAR IN THE GULF WAR NOTEBOOK For the Confident US Pilots a Cautionary Word | By Eric Schmitt Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/nyregion/winnie-mandela-is-rebuffed-as-judge-upholds-a-charge.html | Winnie Mandela Is Rebuffed As Judge Upholds a Charge | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/dean-jagger-actor-87-is-dead-versatile-figure-in-films-and-tv.html | Dean Jagger Actor 87 Is Dead Versatile Figure in Films and TV | By Peter B Flint | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/edward-s-taylor-88-a-pioneer-in-aircraft-engine-development.html | Edward S Taylor 88 a Pioneer In Aircraft Engine Development | By Alfonso A Narvaez | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/harry-ackerman-78-tv-producer-is-dead.html | Harry Ackerman 78 TV Producer Is Dead | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/luesther-mertz-85-arts-patron-and-partner-in-magazine-business.html | LuEsther Mertz 85 Arts Patron And Partner in Magazine Business | By Eleanor Blau | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/obituaries/pedro-arrupe-jesuit-chief-for-18-years-dies-at-83.html | Pedro Arrupe Jesuit Chief for 18 Years Dies at 83 | By Peter Steinfels | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/foreign-affairs-gulf-military-questions.html | FOREIGN AFFAIRS Gulf Military Questions | By Leslie H Gelb | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/from-passaic-to-riyadh.html | From Passaic to Riyadh | By Robert E Sullivan Jr | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/in-the-nation-why-democrats-lose.html | IN THE NATION Why Democrats Lose | By Tom Wicker | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/opinion/the-next-soviet-challenge.html | The Next Soviet Challenge | By Flora Lewis | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/baseball-morris-finally-receives-his-chance-with-twins.html | BASEBALL  Morris Finally Receives His Chance With Twins | By Murray Chass | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/basketball-penn-state-foils-rutgers.html | BASKETBALL Penn State Foils Rutgers | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/boxing-notebook-bowe-s-latest-success-has-offers-pouring-in.html | BOXING Notebook Bowes Latest Success Has Offers Pouring In | By Phil Berger | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/cycling-lemond-ready-for-us-tour.html | CYCLING LeMond Ready for US Tour | By Thomas Rogers | TX 3-004881 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/football-browns-hire-belichick-for-head-coaching-job.html | FOOTBALL Browns Hire Belichick For Head Coaching Job | By Gerald Eskenazi | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/football-it-s-official-big-east-to-play-football.html | FOOTBALL Its Official Big East to Play Football | By Malcolm Moran Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/hockey-college-notebook-bc-bu-showdown-in-beanpot.html | HOCKEY College Notebook BCBU Showdown in Beanpot | By William N Wallace Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/hockey-terreri-stops-37-shots.html | HOCKEY Terreri Stops 37 Shots | By Alex Yannis Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/knicks-rally-falls-short-as-magic-sweeps-season-series.html | Knicks Rally Falls Short as Magic Sweeps Season Series | By Clifton Brown Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/redmen-s-title-aspirations-are-throttled-by-bryson.html | Redmens Title Aspirations Are Throttled by Bryson | By William C Rhoden | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/sports/sports-of-the-times-one-of-our-goalies-is-missing.html | SPORTS OF THE TIMES One of Our Goalies Is Missing | By George Vecsey | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/style/chronicle-174791.html | CHRONICLE | By Susan Heller Anderson | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/style/chronicle-906891.html | CHRONICLE | By Susan Heller Anderson | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/blast-at-apartment-complex-kills-3-in-milwaukee-suburb.html | Blast at Apartment Complex Kills 3 in Milwaukee Suburb | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/cleanup-of-nuclear-waste-at-arms-plant-is-postponed.html | Cleanup of Nuclear Waste At Arms Plant Is Postponed | By Matthew L Wald | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/drought-may-alter-face-of-california-as-it-spurs-showdown-over-water.html | Drought May Alter Face Of California as It Spurs Showdown Over Water | By Robert Reinhold Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/ex-governor-brown-will-run-for-senate-in-92-in-california.html | ExGovernor Brown Will Run for Senate In 92 in California | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/fearing-loss-of-us-money-capital-council-kills-gun-law.html | Fearing Loss of US Money Capital Council Kills Gun Law | AP | TX 3-004881 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/federal-budget-new-york-dinkins-other-officials-assail-bush-s-budget-over.html | THE FEDERAL BUDGET NEW YORK Dinkins and Other Officials Assail Bushs Budget Over Spending Cuts | By Wayne King Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/federal-budget-overview-darman-greeted-politely-cautious-foray-hill.html | THE FEDERAL BUDGET THE OVERVIEW Darman Greeted Politely in Cautious Foray to Hill | By Robert Pear Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/lawmaker-has-brain-surgery.html | Lawmaker Has Brain Surgery | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/michigan-court-bars-doctor-from-using-his-suicide-machine.html | Michigan Court Bars Doctor From Using His Suicide Machine | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/no-terrorist-link-to-bombs-is-found.html | NO TERRORIST LINK TO BOMBS IS FOUND | By B Drummond Ayres Jr Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/remains-of-14-eagles-found-in-oklahoma.html | Remains of 14 Eagles Found in Oklahoma | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/seven-lawmakers-in-arizona-indicted-in-corruption-inquiry.html | Seven Lawmakers in Arizona Indicted in Corruption Inquiry | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/social-links-are-seen-in-black-stress.html | Social Links Are Seen in Black Stress | By Warren E Leary Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/the-federal-budget-block-grants-plan-to-shift-15-billion-faces-an-uncertain-fate.html | THE FEDERAL BUDGET BLOCK GRANTS Plan to Shift 15 Billion Faces an Uncertain Fate | By Adam Clymer Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/the-federal-budget-medicare-plan-who-would-pay-more.html | THE FEDERAL BUDGET Medicare Plan Who Would Pay More | Special to The New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/thornburgh-testifies-that-a-former-aide-denied-using-drugs.html | Thornburgh Testifies That a Former Aide Denied Using Drugs | AP | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/us-proposing-steps-to-curb-ground-collisions-of-aircraft.html | US Proposing Steps to Curb Ground Collisions of Aircraft | By John H Cushman Jr Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/vigilance-is-urged-in-the-treatment-of-asthmatics.html | Vigilance Is Urged in the Treatment of Asthmatics | By Lawrence K Altman | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/war-in-the-gulf-demonstrations-backers-of-policy-seize-initiative-in-the-streets.html | WAR IN THE GULF DEMONSTRATIONS Backers of Policy Seize Initiative in the Streets | By Peter Applebome | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/us/woman-confesses-to-killing-2-men-along-florida-roads.html | Woman Confesses to Killing 2 Men Along Florida Roads | AP | TX 3-004881 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-06 | https://www.nytimes.com/1991/02/06/world/outlook-is-cloudy-for-an-arms-deal-by-us-and-soviets.html | OUTLOOK IS CLOUDY FOR AN ARMS DEAL BY US AND SOVIETS | By Michael R Gordon Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/world/pope-sees-walesa-urges-aid.html | Pope Sees Walesa Urges Aid | By Clyde Haberman Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/world/soviets-increase-patrols-by-army-extending-crackdown-to-86-cities.html | Soviets Increase Patrols by Army Extending Crackdown to 86 Cities | By Francis X Clines Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/world/war-gulf-intelligence-best-iraqi-troops-not-badly-hurt-bombs-pentagon-officials.html | WAR IN THE GULF INTELLIGENCE Best Iraqi Troops Not Badly Hurt By Bombs Pentagon Officials Say | By Patrick E Tyler Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/world/war-gulf-president-bush-doubts-air-war-alone-will-defeat-iraqi-military-top.html | WAR IN THE GULF THE PRESIDENT BUSH DOUBTS AIR WAR ALONE WILL DEFEAT IRAQI MILITARY TOP UNITS STILL JUDGED ABLE | By Andrew Rosenthal Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-06 | https://www.nytimes.com/1991/02/06/world/war-in-the-gulf-the-overview-us-hits-husseins-town-as-war-hits-home-in-iraq.html | WAR IN THE GULF THE OVERVIEW US Hits Husseins Town As War Hits Home in Iraq | By R W Apple Jr Special To the New York Times | TX 3-004881 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/city-opera-announces-next-season-and-more.html | City Opera Announces Next Season and More | By John Rockwell | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/how-television-is-cultivating-new-ways-of-looking-at-blacks.html | How Television Is Cultivating New Ways of Looking at Blacks | By Andrea Adelson Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/planners-vision-of-newark-arts-center.html | Planners Vision of Newark Arts Center | By Glenn Collins Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/review-ballet-young-dancers-take-on-new-challenges.html | ReviewBallet Young Dancers Take On New Challenges | By Anna Kisselgoff | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/review-cabaret-marilyn-sokol-s-way-with-guilt.html | ReviewCabaret Marilyn Sokols Way With Guilt | By Stephen Holden | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/review-music-boston-pops-plays-songs-of-the-cinema.html | ReviewMusic Boston Pops Plays Songs of the Cinema | By Stephen Holden | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/review-piano-chance-is-a-star-at-a-debut.html | ReviewPiano Chance Is a Star at a Debut | By Bernard Holland | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/reviews-music-east-west-mix-in-recital.html | ReviewsMusic EastWest Mix in Recital | By Bernard Holland | TX 3-011605 | 1991-02-11 |

| | | | | |
|---|---|---|---|---|
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/reviews-music-sawallisch-conducts.html | ReviewsMusic Sawallisch Conducts | By Donal Henahan | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/san-francisco-getting-a-major-modern-art-collection.html | San Francisco Getting a Major Modern Art Collection | By Grace Glueck | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/the-sorcerer-of-city-ballet-is-retiring-tonight.html | The Sorcerer of City Ballet Is Retiring Tonight | By Jennifer Dunning | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/arts/trying-to-open-up-the-barnes-and-pay-some-of-its-bills-too.html | Trying to Open Up the Barnes And Pay Some of Its Bills Too | By Michael Kimmelman Special to the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/books/books-of-the-times-tricks-miracles-and-consequences.html | Books of The Times Tricks Miracles and Consequences | By Christopher LehmannHaupt | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/bush-is-confident-economy-will-rebound.html | Bush Is Confident Economy Will Rebound | By Maureen Dowd | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business-and-the-law-the-insurer-s-role-in-waste-cleanup.html | Business and the Law The Insurers Role In Waste Cleanup | By Barnaby J Feder | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business-people-fairmont-hotel-goes-outside-family-for-chief.html | BUSINESS PEOPLE Fairmont Hotel Goes Outside Family for Chief | By Lawrence M Fisher | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business-people-son-of-co-founder-named-president-of-sturm-ruger.html | BUSINESS PEOPLE Son of CoFounder Named President of Sturm Ruger | By Daniel F Cuff | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business-people-william-morris-shifts-follow-5-resignations.html | BUSINESS PEOPLE William Morris Shifts Follow 5 Resignations | By Larry Rohter | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-a-compromise-for-lockheed.html | COMPANY NEWS A Compromise For Lockheed | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-ashton-tate-posts-deficit.html | COMPANY NEWS AshtonTate Posts Deficit | Special to The New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-chrysler-may-end-grand-wagoneers.html | COMPANY NEWS Chrysler May End Grand Wagoneers | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-fay-s-is-acquiring-rival-drug-chain.html | COMPANY NEWS Fays Is Acquiring Rival Drug Chain | AP | TX 3-011605 | 1991-02-11 |

| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-ford-nissan-mini-van-deal.html | COMPANY NEWS FordNissan MiniVan Deal | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-jaguar-is-planning-to-cut-production.html | COMPANY NEWS Jaguar Is Planning To Cut Production | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-kodak-posts-improved-earnings.html | COMPANY NEWS Kodak Posts Improved Earnings | By John Holusha | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-pilots-at-northwest-to-weigh-concessions.html | COMPANY NEWS Pilots at Northwest To Weigh Concessions | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/company-news-skinner-backs-sales-by-pan-am.html | COMPANY NEWS Skinner Backs Sales by Pan Am | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/consumer-rates-yields-drop-for-4th-week.html | CONSUMER RATES Yields Drop For 4th Week | By Robert Hurtado | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/credit-markets-new-10-year-us-notes-sell-well.html | CREDIT MARKETS New 10Year US Notes Sell Well | By Kenneth N Gilpin | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/dow-rises-by-42.57-to-2830.94.html | Dow Rises By 4257 To 283094 | By Robert J Cole | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/earnings-fall-at-travelers.html | Earnings Fall At Travelers | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/few-sponsors-for-tv-war-news.html | Few Sponsors for TV War News | By Bill Carter | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/gte-and-contel-results.html | GTE and Contel Results | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/insurance-giants-no-longer-ask-to-be-all-things-to-all-people.html | Insurance Giants No Longer Ask To Be All Things to All People | By Eric N Berg | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/job-security-is-an-issue-at-hearings-on-trade.html | Job Security Is an Issue At Hearings on Trade | By Clyde H Farnsworth Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/ltv-reports-net-loss.html | LTV Reports Net Loss | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/market-place-why-they-say-the-bear-is-dead.html | Market Place Why They Say The Bear Is Dead | By Diana B Henriques | TX 3-011605 | 1991-02-11 |

| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/mattel-s-net-rises-51.5.html | Mattels Net Rises 515 | Special to The New York Times | TX 3-011605 | 1991-02-11 |
|---|---|---|---|---|---|
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/media-business-advertising-car-makers-revise-budgets-face-slowing-sales.html | THE MEDIA BUSINESS ADVERTISING Car Makers Revise Budgets In the Face of Slowing Sales | By Kim Foltz | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/net-improves-at-safeway.html | Net Improves At Safeway | Special to The New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/opposition-is-expected-to-bank-plan.html | Opposition Is Expected To Bank Plan | By Stephen Labaton Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/s-l-trouble-in-san-diego.html | S L Trouble In San Diego | Special to The New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/s-p-cuts-ratings-of-detroit-s-big-3.html | SP Cuts Ratings of Detroits Big 3 | By Paul C Judge Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/sec-inquiry-is-reported-on-loans-to-accountants.html | SEC Inquiry Is Reported On Loans to Accountants | By Alison Leigh Cowan | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/space-program-shifts-focus.html | Space Program Shifts Focus | By Richard W Stevenson | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-accounts-451291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-bddp-official-from-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BDDP Official From Rubicam | By Kim Foltz | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-drenttel-loses-tracy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Drenttel Loses Tracy | By Kim Foltz | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-advertising-addenda-people-454791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-geffen-sells-his-10.6-stake-in-parent-of-wwor-tv.html | THE MEDIA BUSINESS Geffen Sells His 106 Stake In Parent of WWORTV | By Geraldine Fabrikant | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/the-media-business-nynex-ties-commercial-to-gulf-war.html | THE MEDIA BUSINESS Nynex Ties Commercial to Gulf War | By Randall Rothenberg | TX 3-011605 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/us-delays-on-claim-against-contractors.html | US Delays on Claim Against Contractors | By Richard W Stevenson | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/business/us-gives-trade-rights.html | US Gives Trade Rights | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/a-gardener-s-world-politely-evicting-a-worrisome-guest.html | A GARDENERS WORLD Politely Evicting a Worrisome Guest | By Allen Lacy | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/a-sturdier-footing-for-the-tilttop-table.html | A Sturdier Footing for the TiltTop Table | By Michael Varese | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/aspiring-actor-is-a-hit-in-decorative-art.html | Aspiring Actor Is a Hit in Decorative Art | By Suzanne Slesin | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/behind-ivy-architects-us-mecca.html | Behind Ivy Architects US Mecca | By Paula Deitz | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-a-magazine-interested-in-image.html | CURRENTSA Magazine Interested In Image | By Suzanne Stephens | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-a-magazine-interested-in-image.html | CURRENTSA Magazine Interested In Image | By Suzanne Stephens | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-for-those-who-dont-throw-stones.html | CURRENTSFor Those Who Dont Throw Stones | By Suzanne Stephens | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-in-honor-of-architects-standing-the-test-of-time.html | CURRENTSIn Honor of Architects Standing the Test of Time | By Suzanne Stephens | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-the-new-made-old-makes-the-old-new.html | CURRENTSThe New Made Old Makes the Old New | By Suzanne Stephens | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/currents-uptothepresent-look-at-what-made-modern.html | CURRENTSUptothePresent Look At What Made Modern | By Suzanne Stephens | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/first-night-echoes-torment-of-moving.html | FirstNight Echoes Torment of Moving | By Georgia Dullea | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/for-troubled-girls-a-caring-refuge.html | For Troubled Girls A Caring Refuge | By Carol Lawson | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/home-improvement.html | Home Improvement | By John Warde | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-011605 | 1991-02-11 |

| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/perfume-bottles-for-eyes-not-noses.html | Perfume Bottles for Eyes Not Noses | By Terry Trucco | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/the-many-lives-of-a-very-common-chair.html | The Many Lives of a Very Common Chair | By Elaine Louie | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/while-a-rose-is-a-rose-a-vase-is-forever.html | While a Rose Is a Rose A Vase Is Forever | By Marianne Rohrlich | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/garden/wooed-north-couple-retires-to-new-york.html | Wooed North Couple Retires To New York | By Suzanne Slesin | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/health/personal-health-481991.html | Personal Health | By Jane E Brody | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/health/suicidal-behavior-tied-again-to-drug.html | Suicidal Behavior Tied Again to Drug | By Natalie Angier | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/news/how-you-see-yourself-potential-for-big-problems.html | How You See Yourself Potential for Big Problems | By Sandra Blakeslee | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/after-many-hours-and-miles-li-boy-is-rescued-from-kidnappers.html | After Many Hours and Miles LI Boy Is Rescued From Kidnappers | By Dennis Hevesi | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/bridge-528991.html | Bridge | By Alan Truscott | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/costs-at-suny-and-cuny-could-double.html | Costs at SUNY And CUNY Could Double | By Samuel Weiss | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/desperation-and-anger-in-debate-on-condoms.html | Desperation And Anger In Debate On Condoms | By Joseph Berger | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/dinkins-spokesman-assails-commissioner.html | Dinkins Spokesman Assails Commissioner | By Calvin Sims | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/metro-matters-war-of-words-gulf-may-figure-in-cuomo-future.html | Metro Matters War of Words Gulf May Figure In Cuomo Future | By Sam Roberts | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/new-york-city-given-warning-by-rohatyn-on-the-1992-budget.html | New York City Given Warning by Rohatyn On the 1992 Budget | By Josh Barbanel | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/nlrb-finding-accuses-news.html | NLRB Finding Accuses News | By James Barron | TX 3-011605 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/poor-mothers-on-their-own-prompt-gifts-to-the-neediest.html | Poor Mothers on Their Own Prompt Gifts to the Neediest | By Jonathan Rabinovitz | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/nyregion/welfare-suit-could-hurt-cuomo-budget.html | Welfare Suit Could Hurt Cuomo Budget | By Kevin Sack Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/obituaries/danny-thomas-79-the-tv-star-of-make-room-for-daddy-dies.html | Danny Thomas 79 the TV Star Of Make Room for Daddy Dies | By Mervyn Rothstein | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/obituaries/james-l-knight-81-a-founder-of-knight-ridder-group-of-papers.html | James L Knight 81 a Founder Of KnightRidder Group of Papers | By Glenn Fowler | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/obituaries/salvador-e-luria-is-dead-at-78-shared-a-nobel-prize-in-medicine.html | Salvador E Luria Is Dead at 78 Shared a Nobel Prize in Medicine | By Richard Severo | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/obituaries/sir-lawrence-gowing-a-painter-writer-curator-and-teacher-72.html | Sir Lawrence Gowing a Painter Writer Curator and Teacher 72 | By John Russell | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/deposit-insurance-give-us-a-choice.html | Deposit Insurance Give Us a Choice | By Stephen P Pizzo | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/dont-take-husseins-bait.html | Dont Take Husseins Bait | By Walid Khalidi | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/editorial-notebook-washington-dc-caves-on-guns.html | Editorial Notebook Washington DC Caves on Guns | By David C Anderson | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/essay-friends-more-than-interests.html | ESSAY Friends More Than Interests | By William Safire | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/opinion/public-private-regrets-only.html | PUBLIC  PRIVATE Regrets Only | By Anna Quindlen | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/baseball-yankees-and-bradley-decide-to-split.html | BASEBALL Yankees And Bradley Decide To Split | By Murray Chass | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/basketball-bird-comes-back-to-lead-celtics-to-133-117-victory.html | BASKETBALL Bird Comes Back to Lead Celtics to 133117 Victory | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/basketball-knicks-frustrations-are-beginning-to-emerge.html | BASKETBALL Knicks Frustrations Are Beginning to Emerge | By Clifton Brown | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/basketball-miami-s-hot-shooting-puts-the-nets-on-ice.html | BASKETBALL Miamis Hot Shooting Puts the Nets on Ice | By Jack Curry Special To the New York Times | TX 3-011605 | 1991-02-11 |

| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/basketball-wolfpack-s-3-pointers-turn-back-tar-heels.html | BASKETBALL Wolfpacks 3Pointers Turn Back Tar Heels | AP | TX 3-011605 | 1991-02-11 |
|---|---|---|---|---|---|
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/boxing-leonard-s-gamesmanship-doesn-t-rattle-norris.html | BOXING Leonards Gamesmanship Doesnt Rattle Norris | By Phil Berger | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/football-the-rich-get-richer-in-recruiting-derby.html | FOOTBALL The Rich Get Richer In Recruiting Derby | By Al Harvin | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/football-trying-to-carry-the-winning-torch.html | FOOTBALL Trying to Carry the Winning Torch | By Gerald Eskenazi | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/golf-strange-hones-talent-as-gamez-takes-lead.html | GOLF Strange Hones Talent As Gamez Takes Lead | BY Jaime Diaz Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/hockey-ranger-rookie-s-joy-erased-by-death-of-father.html | HOCKEY Ranger Rookies Joy Erased by Death of Father | By Joe Lapointe | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/kiam-apologizes-after-joking-about-the-olson-incident.html | Kiam Apologizes After Joking About the Olson Incident | By Thomas Rogers | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/outdoors-us-in-top-form-for-world-freestyle-ski-races.html | OUTDOORS US in Top Form for World Freestyle Ski Races | By Janet Nelson | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/robert-morris-appealing-ban.html | Robert Morris Appealing Ban | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/sports/sports-of-the-times-leonard-risks-filling-a-void.html | SPORTS OF THE TIMES Leonard Risks Filling A Void | By Dave Anderson | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/style/chronicle-131991.html | CHRONICLE | By Susan Heller Anderson | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/style/chronicle-512891.html | CHRONICLE | By Susan Heller Anderson | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/style/chronicle-513691.html | CHRONICLE | By Susan Heller Anderson | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/theater/review-theater-dark-time-in-black-military-history.html | ReviewTheater Dark Time in Black Military History | By Wilborn Hampton | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/7-arizona-lawmakers-charged-with-corruption.html | 7 Arizona Lawmakers Charged With Corruption | AP | TX 3-011605 | 1991-02-11 |

| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/born-on-crack-and-coping-with-kindergarten.html | Born on Crack and Coping With Kindergarten | By Suzanne Daley | TX 3-011605 | 1991-02-11 |
|---|---|---|---|---|---|
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/bush-plan-to-fight-infant-deaths-would-use-money-going-to-poor.html | Bush Plan to Fight Infant Deaths Would Use Money Going to Poor | By Robert Pear Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/bush-signs-agent-orange-bill-to-compensate-ill-veterans.html | Bush Signs Agent Orange Bill To Compensate Ill Veterans | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/california-delays-strict-rules-on-saving-water-in-drought.html | California Delays Strict Rules On Saving Water in Drought | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/eruption-at-mount-st-helens.html | Eruption at Mount St Helens | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/ex-navajo-leader-draws-a-jail-term.html | EXNAVAJO LEADER DRAWS A JAIL TERM | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/ex-thornburgh-aide-was-cocaine-user-3-witnesses-testify.html | ExThornburgh Aide Was Cocaine User 3 Witnesses Testify | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/for-dinosaur-extinction-theory-a-smoking-gun.html | For Dinosaur Extinction Theory A Smoking Gun | By John Noble Wilford | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/hostility-toward-arabs-and-jews-is-found-on-rise.html | Hostility Toward Arabs and Jews Is Found on Rise | By David Johnston Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/lawmaker-s-condition-critical.html | Lawmakers Condition Critical | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/male-chauvinism-on-the-wing.html | Male Chauvinism on the Wing | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/nominee-criticizes-scholarship-move.html | NOMINEE CRITICIZES SCHOLARSHIP MOVE | By Karen de Witt Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/not-using-fossil-fuels-could-add-to-warming.html | Not Using Fossil Fuels Could Add to Warming | By William K Stevens | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/offer-of-free-voyage-in-space-sends-2-on-trip-to-texas-jail.html | Offer of Free Voyage in Space Sends 2 on Trip to Texas Jail | By Lisa Belkin Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/one-exit-clear-on-smoky-jet-many-died-in-rush-to-escape.html | One Exit Clear on Smoky Jet Many Died in Rush to Escape | By John H Cushman Jr Special To the New York Times | TX 3-011605 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/study-foresees-closing-most-nuclear-arms-plants.html | Study Foresees Closing Most Nuclear Arms Plants | By Keith Schneider Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/supercollider-passes-environmental-review.html | Supercollider Passes Environmental Review | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/texas-town-rejects-tradition-with-vote-to-spurn-football.html | Texas Town Rejects Tradition With Vote to Spurn Football | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/tough-questions-for-darman-on-aid.html | Tough Questions for Darman on Aid | By Adam Clymer Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/us-almost-triples-estimate-of-hard-core-cocaine-users.html | US Almost Triples Estimate Of HardCore Cocaine Users | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/us/us-experts-try-to-estimate-aids-infections-by-doctors.html | US Experts Try to Estimate AIDS Infections by Doctors | By Lawrence K Altman | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/baltics-and-ukraine-to-get-us-medical-aid.html | Baltics and Ukraine to Get US Medical Aid | By Andrew Rosenthal Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/china-tries-another-student-for-protests.html | China Tries Another Student for Protests | By Sheryl Wudunn Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/far-fewer-boat-people-coming-to-hong-kong.html | Far Fewer Boat People Coming to Hong Kong | By Steven Erlanger Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/germany-says-it-seeks-to-curb-its-arms-exporters.html | Germany Says It Seeks to Curb Its Arms Exporters | By Stephen Kinzer Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/gorbachev-sees-threat-to-soviet-status.html | Gorbachev Sees Threat to Soviet Status | By Francis X Clines Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/greek-military-airplane-lost-in-storm-with-66-on-board.html | Greek Military Airplane Lost In Storm With 66 on Board | Special to The New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/haiti-buoyant-on-eve-of-inauguration.html | Haiti Buoyant on Eve of Inauguration | By Howard W French Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/punta-del-este-journal-for-argentines-there-s-no-place-like-uruguay.html | Punta del Este Journal For Argentines Theres No Place Like Uruguay | By Nathaniel C Nash Special To the New York Times | TX 3-011605 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/salyut-7-soviet-station-in-space-falls-to-earth-after-9-year-orbit.html | Salyut 7 Soviet Station in Space Falls to Earth After 9Year Orbit | By John T McQuiston | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/south-africans-headed-for-multiparty-talks.html | South Africans Headed for Multiparty Talks | By Christopher S Wren Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/two-leaders-of-coup-efforts-are-captured-in-philippines.html | Two Leaders of Coup Efforts Are Captured in Philippines | Special to The New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-gulf-espionage-2-3-agents-are-believed-killed-after-rare-us-syrian-contacts.html | WAR IN THE GULF Espionage 2 or 3 Agents Are Believed Killed After Rare USSyrian Contacts | By Michael Wines Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-gulf-overview-elite-iraqi-forces-hurt-bombings-allied-aides-insist.html | WAR IN THE GULF The Overview ELITE IRAQI FORCES HURT BY BOMBINGS ALLIED AIDES INSIST | By R W Apple Jr Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-gulf-vatican-war-stirs-new-demands-italy-for-vatican-recognition-israel.html | WAR IN THE GULF The Vatican War Stirs New Demands in Italy For Vatican Recognition of Israel | By Marlise Simons Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-gulf-war-notebook-for-saudi-fallen-martyrdom-their-families-hefty-benefits.html | WAR IN THE GULF War Notebook For the Saudi Fallen Martyrdom To Their Families Hefty Benefits | By Philip Shenon Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-iraq-iraqis-sever-ties-with-six-nations.html | WAR IN THE GULF Iraq IRAQIS SEVER TIES WITH SIX NATIONS | AP | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-israel-shamir-s-move-post-war-leverage.html | WAR IN THE GULF Israel Shamirs Move PostWar Leverage | By Joel Brinkley Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-jordan-jordanian-ends-neutrality-assailing-allied-war-effort.html | WAR IN THE GULF Jordan Jordanian Ends Neutrality Assailing Allied War Effort | By Alan Cowell Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-lebanon-israelis-continue-raids-in-southern-lebanon.html | WAR IN THE GULF Lebanon Israelis Continue Raids in Southern Lebanon | By Ihsan A Hijazi Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-property-of-us-and-france-damaged-in-athens-bombing.html | WAR IN THE GULF Property of US and France Damaged in Athens Bombing | Special to The New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-strategy-decision-on-ground-war.html | WAR IN THE GULF Strategy Decision on Ground War | By Patrick E Tyler Special To the New York Times | TX 3-011605 | 1991-02-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/war-in-the-gulf-washington-baker-sketches-future-gulf-role.html | WAR IN THE GULF Washington BAKER SKETCHES FUTURE GULF ROLE | By Thomas L Friedman Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-07 | https://www.nytimes.com/1991/02/07/world/yugoslavia-returns-368-escapees-to-albania.html | Yugoslavia Returns 368 Escapees to Albania | By Chuck Sudetic Special To the New York Times | TX 3-011605 | 1991-02-11 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/critic-s-choice-459391.html | Critics Choice | By Allan Kozinn | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/men-try-to-be-lovers-not-losers.html | Men Try To Be Lovers Not Losers | By William E Geist | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/restaurants-445391.html | Restaurants | By Bryan Miller | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/review-art-the-roiling-panorama-of-malevich-s-lifework.html | ReviewArt The Roiling Panorama Of Malevichs Lifework | By Roberta Smith | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/review-art-the-surreal-extravagance-of-malcolm-morley.html | ReviewArt The Surreal Extravagance of Malcolm Morley | By Michael Kimmelman | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/review-dance-eliot-feld-joins-the-club-of-the-unpleasant-ballet.html | ReviewDance Eliot Feld Joins the Club Of the Unpleasant Ballet | By Anna Kisselgoff | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/review-music-of-rap-race-decibels-and-a-precision-hairdo.html | ReviewMusic Of Rap Race Decibels And a Precision Hairdo | By Jon Pareles | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/reviews-art-he-painted-the-west-that-america-wanted.html | ReviewsArt He Painted the West That America Wanted | By Michael Brenson | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/sounds-around-town-447091.html | Sounds Around Town | By Peter Watrous | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/sounds-around-town-893391.html | Sounds Around Town | By Stephen Holden | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/tv-weekend-lucy-and-desi-behind-the-screen.html | TV Weekend Lucy and Desi Behind the Screen | By John J OConnor | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/vanessa-redgrave-defends-her-remarks-on-iraq.html | Vanessa Redgrave Defends Her Remarks on Iraq | By Richard Bernstein | TX 3-019314 | 1991-02-15 |

| | | | | |
|---|---|---|---|---|
| 1991-02-08 | https://www.nytimes.com/1991/02/08/arts/when-beauty-was-a-duty.html | When Beauty Was a Duty | By Joan Kron | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/books/books-of-the-times-mind-explorers-merge-their-maps.html | Books of The Times Mind Explorers Merge Their Maps | By Howard Gardner | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/a-giant-killer-in-silicon-valley.html | A Giant Killer in Silicon Valley | By Lawrence M Fisher Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/avon-to-raise-dividend-payments.html | Avon to Raise Dividend Payments | By Anthony Ramirez | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/business-people-big-stake-holder-s-chief-to-be-fuqua-president.html | BUSINESS PEOPLE Big Stake Holders Chief To Be Fuqua President | By Daniel F Cuff | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/business-people-executive-at-sun-co-moves-into-no-2-post.html | BUSINESS PEOPLE Executive at Sun Co Moves Into No 2 Post | By Daniel F Cuff | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/companies-cut-stock-dividends-as-profits-drop.html | Companies Cut Stock Dividends As Profits Drop | By Steve Lohr | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-a-surprise-profit-at-chrysler.html | COMPANY NEWS A Surprise Profit at Chrysler | By Doron P Levin | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-klm-after-loss-to-cut-2000-jobs.html | COMPANY NEWS KLM After Loss To Cut 2000 Jobs | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-la-gear-s-7.1-million-loss.html | COMPANY NEWS LA Gears 71 Million Loss | Special to The New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-mattel-planning-barbie-expansion.html | COMPANY NEWS Mattel Planning Barbie Expansion | Special to The New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/company-news-mesa-sets-275-million-gas-sale.html | COMPANY NEWS Mesa Sets 275 Million Gas Sale | By Thomas C Hayes Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/consumer-credit-fell-in-december.html | Consumer Credit Fell In December | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/credit-markets-treasury-bond-prices-drop-after-auction.html | CREDIT MARKETS Treasury Bond Prices Drop After Auction | By Kenneth N Gilpin | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/economic-scene-the-argument-over-the-banks.html | Economic Scene The Argument Over the Banks | By Leonard Silk | TX 3-019314 | 1991-02-15 |

| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/fdic-role-questioned-in-case-of-failed-s-l.html | FDIC Role Questioned In Case of Failed S L | By Jeff Gerth Special To the New York Times | TX 3-019314 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/january-sales-data-reflect-continued-retail-weakness.html | January Sales Data Reflect Continued Retail Weakness | By Isadore Barmash | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/jobless-drop-in-europe.html | Jobless Drop in Europe | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/keating-gets-warning.html | Keating Gets Warning | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/lower-income-housing-in-connecticut-condos-in-bridgeport-start-at-49900.html | LOWERINCOME HOUSING IN CONNECTICUT Condos in Bridgeport Start at 49900 | By Rachelle Garbarine Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/market-place-what-constitutes-an-exchange.html | Market Place What Constitutes An Exchange | By Kurt Eichenwald | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/media-business-advertising-volvo-chooses-messner-vetere-for-its-40-million.html | THE MEDIA BUSINESS ADVERTISING Volvo Chooses Messner Vetere for Its 40 Million Account | By Kim Foltz | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/renewed-fight-on-futures.html | Renewed Fight on Futures | Special to The New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/stocks-fall-volume-is-still-strong.html | Stocks Fall Volume Is Still Strong | By Robert J Cole | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-advertising-addenda-accounts-693691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-advertising-addenda-new-york-city-begins-campaign-on-condoms.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York City Begins Campaign on Condoms | By Kim Foltz | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-advertising-addenda-people-691091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-affiliated-s-profit-slips.html | THE MEDIA BUSINESS Affiliateds Profit Slips | AP | TX 3-019314 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/the-media-business-sony-now-has-its-eye-on-orion.html | THE MEDIA BUSINESS Sony Now Has Its Eye on Orion | By Larry Rohter Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/business/unocal-settles-suit-on-pricing.html | Unocal Settles Suit on Pricing | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/critic-s-notebook-black-films-imitation-of-life.html | Critics Notebook Black Films Imitation Of Life | By Vincent Canby | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/review-film-a-cockeyed-perspective-on-elsinore.html | ReviewFilm A Cockeyed Perspective On Elsinore | By Vincent Canby | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/review-film-entertaining-the-troops-no-matter-which-side.html | ReviewFilm Entertaining the Troops No Matter Which Side | By Janet Maslin | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/review-film-steve-martin-s-paean-to-los-angeles.html | ReviewFilm Steve Martins Paean to Los Angeles | By Vincent Canby | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/movies/review-film-sure-she-s-pretty-pretty-scared-too.html | ReviewFilm Sure Shes Pretty Pretty Scared Too | By Janet Maslin | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/news/bar-bringing-bill-rights-home-legal-trek-across-land-president-s-daughter.html | AT THE BAR Bringing the Bill of Rights Home A Legal Trek Across The Land By a Presidents Daughter | By David Margolick | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/news/ruling-on-pinups-as-sexual-harassment-what-does-it-mean.html | Ruling on Pinups as Sexual Harassment What Does It Mean | By Tamar Lewin | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/news/strategy-on-sex-crimes-is-prison-then-prison.html | Strategy on Sex Crimes Is Prison Then Prison | By Robb London Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/at-the-fast-turning-hub-of-the-heroin-trade.html | At the FastTurning Hub of the Heroin Trade | By Joseph B Treaster | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/case-of-the-extra-scoops-now-revenge-could-be-as-sweet.html | Case of the Extra Scoops Now Revenge Could Be as Sweet | By Craig Wolff | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/court-dismisses-last-tax-charge-facing-helmsley.html | Court Dismisses Last Tax Charge Facing Helmsley | By Ronald Sullivan | TX 3-019314 | 1991-02-15 |

| | | | | |
|---|---|---|---|---|
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/dinkins-crime-plan-wins-the-backing-of-top-lawmakers.html | DINKINS CRIME PLAN WINS THE BACKING OF TOP LAWMAKERS | By Kevin Sack Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/dinkins-disavows-views-of-press-aide-in-dispute.html | Dinkins Disavows Views Of Press Aide in Dispute | By Calvin Sims | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/dinkins-hints-at-stretching-budget-problems-over-years.html | Dinkins Hints at Stretching Budget Problems Over Years | By Elizabeth Kolbert | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/dinkins-seeks-to-control-school-board.html | Dinkins Seeks To Control School Board | By Joseph Berger | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/homebuyers-send-funds-to-neediest.html | Homebuyers Send Funds To Neediest | By Jonathan Rabinovitz | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/inquiry-ordered-into-sewage-plants.html | Inquiry Ordered Into Sewage Plants | By Allan R Gold | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/juries-acquit-2-in-murder-case-in-bensonhurst.html | Juries Acquit 2 In Murder Case In Bensonhurst | By Arnold H Lubasch | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/new-york-faces-loss-of-insurers-for-bond-issue.html | New York Faces Loss of Insurers For Bond Issue | By Sarah Bartlett | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/our-towns-boy-scout-crisis-who-will-help-america-s-youth.html | OUR TOWNS Boy Scout Crisis Who Will Help Americas Youth | By Andrew H Malcolm | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/scaled-back-crime-plan-is-still-feat-of-budgeting.html | ScaledBack Crime Plan Is Still Feat of Budgeting | By Josh Barbanel | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/some-school-board-members-wary-of-wage-deferral-plan.html | Some School Board Members Wary of WageDeferral Plan | By Andrew L Yarrow | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/truckers-school-penalized.html | Truckers School Penalized | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/victim-s-husband-testifies-in-westchester-murder-trial.html | Victims Husband Testifies In Westchester Murder Trial | By Lisa W Foderaro Special to the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/watch-your-car-here-comes-repo-man.html | Watch Your Car Here Comes Repo Man | By Nick Ravo Special To the New York Times | TX 3-019314 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-08 | https://www.nytimes.com/1991/02/08/nyregion/worker-team-plots-purchase-of-daily-news.html | Worker Team Plots Purchase Of Daily News | By James Barron | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/aryness-wickens-90-economist-who-developed-major-cost-index.html | Aryness Wickens 90 Economist Who Developed Major Cost Index | By Glenn Fowler | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/bassett-maguire-86-a-botanist-and-expedition-leader-is-dead.html | Bassett Maguire 86 a Botanist And Expedition Leader Is Dead | By Alfonso A Narvaez | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/obituaries/james-macdonald-84-mickey-mouse-s-voice.html | James MacDonald 84 Mickey Mouses Voice | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/abroad-at-home-the-surgical-myth.html | ABROAD AT HOME The Surgical Myth | By Anthony Lewis | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/dialogue-ground-war-in-kuwait-will-iraq-fight-or-fold-its-tent-a.html | DIALOGUE GROUND WAR IN KUWAITWill Iraq Fight or Fold Its TentA Military Tragedy | By Daniel T Plesch | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/dialogue-ground-war-kuwait-will-iraq-fight-fold-its-tent-liberation-less-than.html | DIALOGUE GROUND WAR IN KUWAIT Will Iraq Fight or Fold Its Tent Liberation in Less Than a Week | By John J Mearsheimer | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/editorial-notebook-peddling-iran-contra-secrets.html | EDITORIAL NOTEBOOK Peddling IranContra Secrets | By John P MacKenzie | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/opinion/on-my-mind-saddam-hussein-editor.html | ON MY MIND Saddam Hussein Editor | By A M Rosenthal | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/baseball-yankees-decide-lapoint-doesn-t-fit-into-their-plans.html | BASEBALL Yankees Decide LaPoint Doesnt Fit Into Their Plans | By Murray Chass | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/boxing-leonard-has-norris-at-hand-but-hearns-on-the-mind.html | BOXING Leonard Has Norris at Hand but Hearns on the Mind | By Phil Berger | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/college-basketball-carolina-wins-wolfpack-rematch.html | COLLEGE BASKETBALL Carolina Wins Wolfpack Rematch | By Barry Jacobs Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/college-basketball-wildcats-are-upset-by-southern-cal-87-83.html | COLLEGE BASKETBALL Wildcats Are Upset By Southern Cal 8783 | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/golf-simpson-o-meara-lead-at-bob-hope.html | GOLF Simpson OMeara Lead at Bob Hope | By Jaime Diaz Special To the New York Times | TX 3-019314 | 1991-02-15 |

| | | | | |
|---|---|---|---|---|
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-at-37-parish-doesn-t-miss-a-beat.html | PRO BASKETBALL At 37 Parish Doesnt Miss a Beat | By Sam Goldaper | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-king-piles-up-47-points-as-bullets-top-nets.html | PRO BASKETBALL King Piles Up 47 Points as Bullets Top Nets | By Jack Curry Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-knight-cowens-among-six-in-basketball-hall-of-fame.html | PRO BASKETBALL Knight Cowens Among Six In Basketball Hall of Fame | By Sam Goldaper | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-knockout-at-the-garden-celtics-pound-knicks.html | PRO BASKETBALL Knockout at the Garden Celtics Pound Knicks | By Clifton Brown | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/pro-basketball-malone-s-25-help-hawks-to-16th-in-row-at-home.html | PRO BASKETBALL Malones 25 Help Hawks To 16th in Row at Home | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/sports-of-the-times-ski-star-the-gap-got-closer.html | SPORTS OF THE TIMES Ski Star The Gap Got Closer | By George Vecsey | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/tennis-lendl-is-caught-off-step-by-italian.html | TENNIS Lendl Is Caught Off Step by Italian | Special to The New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/tennis-notebook-becker-at-no-1-plots-defensive-strategy.html | TENNIS NOTEBOOK Becker at No 1 Plots Defensive Strategy | By Robin Finn | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/sports/track-and-field-freedom-gives-germans-more-room-to-run.html | TRACK AND FIELD Freedom Gives Germans More Room to Run | By Michael Janofsky | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/style/chronicle-248591.html | CHRONICLE | By Susan Heller Anderson | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/style/chronicle-936691.html | CHRONICLE | By Susan Heller Anderson | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/style/chronicle-937491.html | CHRONICLE | By Susan Heller Anderson | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/battle-lines-form-on-new-rights-bill.html | BATTLE LINES FORM ON NEW RIGHTS BILL | By Steven A Holmes Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/constitutionality-of-a-choice-for-puerto-rico-s-future-is-challenged.html | Constitutionality of a Choice for Puerto Ricos Future Is Challenged | By Martin Tolchin Special To the New York Times | TX 3-019314 | 1991-02-15 |

| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/doctor-to-test-ruling-on-suicide.html | Doctor to Test Ruling on Suicide | AP | TX 3-019314 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/electric-currents-and-leukemia-show-puzzling-links-in-new-study.html | Electric Currents and Leukemia Show Puzzling Links in New Study | By Sandra Blakeslee Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/ex-aide-to-thornburgh-convicted-of-drug-counts.html | ExAide to Thornburgh Convicted of Drug Counts | By Neil A Lewis Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/hospitals-using-wrist-sensors-to-protect-patients.html | Hospitals Using Wrist Sensors to Protect Patients | Special to The New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/idaho-governor-blocks-shipments-of-atom-waste-to-us-dump-site.html | Idaho Governor Blocks Shipments Of Atom Waste to US Dump Site | By Keith Schneider Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/investigators-tell-of-mix-up-in-runway-crash.html | Investigators Tell of MixUp in Runway Crash | By Seth Mydans Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/no-proof-is-found-in-stanford-case.html | NO PROOF IS FOUND IN STANFORD CASE | By Andrew Pollack Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/o-hare-journal-war-brings-eerie-peace-to-busiest-airline-hub.html | OHARE JOURNAL War Brings Eerie Peace To Busiest Airline Hub | By Isabel Wilkerson Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/senate-confirms-martin-as-labor-secretary.html | Senate Confirms Martin as Labor Secretary | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/senators-proposing-overhaul-of-us-intelligence-agencies.html | Senators Proposing Overhaul Of US Intelligence Agencies | By Michael Wines Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/studies-on-teen-age-sex-cloud-condom-debate.html | Studies on TeenAge Sex Cloud Condom Debate | By Tamar Lewin | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/us/technology-is-found-to-exist-to-cut-global-warming-gases.html | Technology Is Found to Exist To Cut Global Warming Gases | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/cheney-foresees-new-soviet-unrest-363091.html | CHENEY FORESEES NEW SOVIET UNREST | By Robert Pear | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/cheney-foresees-new-soviet-unrest-363092.html | CHENEY FORESEES NEW SOVIET UNREST | By Robert Pear | TX 3-019314 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/cheney-foresees-new-soviet-unrest-746591.html | CHENEY FORESEES NEW SOVIET UNREST | By Robert Pear Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/chernobyl-cleanup-leads-to-charges.html | Chernobyl Cleanup Leads to Charges | By Francis X Clines Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/haiti-installs-democratic-chief-its-first.html | Haiti Installs Democratic Chief Its First | By Howard W French Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/ira-attacks-10-downing-street-with-mortar-fire-as-cabinet-meets.html | IRA Attacks 10 Downing Street With Mortar Fire as Cabinet Meets | By Craig R Whitney Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/moscow-journal-a-moment-of-rapture-as-a-saint-is-marched-home.html | MOSCOW JOURNAL A Moment of Rapture as a Saint Is Marched Home | By Serge Schmemann Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/nine-are-killed-in-collision-of-two-vessels-in-argentina.html | Nine Are Killed in Collision Of Two Vessels in Argentina | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/soviet-tv-reflects-the-kremlin-s-grimmer-picture.html | Soviet TV Reflects the Kremlins Grimmer Picture | By Serge Schmemann Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/taiwan-shows-ambivalence-on-refugees-from-mainland.html | Taiwan Shows Ambivalence On Refugees From Mainland | By Nicholas D Kristof Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/test-for-japan-s-leader-kaifu-faces-growing-difficulty-building-consensus-tokyo.html | Test for Japans Leader Kaifu Faces Growing Difficulty in Building A Consensus on Tokyos Role in Gulf War | By Steven R Weisman Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-gulf-washington-work-voice-pentagon-delivers-press-curbs-with-deftness-honed.html | WAR IN THE GULF WASHINGTON AT WORK Voice of the Pentagon Delivers Press Curbs With a Deftness Honed on TV | By Elaine Sciolino Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-africa-in-east-africa-us-cuts-diplomatic-presence.html | WAR IN THE GULF AFRICA In East Africa US Cuts Diplomatic Presence | By Jane Perlez Special to the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-american-is-slain-in-turkey.html | WAR IN THE GULF American Is Slain in Turkey | AP | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-france-muslims-in-paris-keep-their-counsel.html | WAR IN THE GULF FRANCE Muslims in Paris Keep Their Counsel | By Alan Riding Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-israel-us-israeli-strains-appearing-over-delayed-housing-aid.html | WAR IN THE GULF ISRAEL USIsraeli Strains Appearing Over Delayed Housing Aid | By Joel Brinkley Special To the New York Times | TX 3-019314 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-israelis-striking-plo-in-lebanon-beirut-sets-troops-goals.html | WAR IN THE GULF ISRAELIS STRIKING PLO IN LEBANON Beirut Sets Troops Goals | By Ihsan A Hijazi Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-jordan-2-risky-gambles-for-jordan-s-ruler.html | WAR IN THE GULF JORDAN 2 Risky Gambles for Jordans Ruler | By Alan Cowell Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-lebanon-israelis-striking-plo-in-lebanon.html | WAR IN THE GULF LEBANON ISRAELIS STRIKING PLO IN LEBANON | By Sabra Chartrand Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-mail-call-a-postmaster-obsessed-with-mail-sacks-in-flux.html | WAR IN THE GULF MAIL CALL A Postmaster Obsessed With Mail Sacks in Flux | By Eric Schmitt Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-slain-spies-and-syria.html | WAR IN THE GULF Slain Spies and Syria | Special to The New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-syria-pentagon-eyes-syrian-airspace-but-bush-is-wary.html | WAR IN THE GULF SYRIA Pentagon Eyes Syrian Airspace but Bush Is Wary | By Patrick E Tyler Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-the-overview-allies-to-step-up-attacks-on-iraqis-in-coming-weeks.html | WAR IN THE GULF THE OVERVIEW ALLIES TO STEP UP ATTACKS ON IRAQIS IN COMING WEEKS | By R W Apple Jr Special to the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-war-notebook-us-concern-captives-fate-in-gas-attack.html | WAR IN THE GULF WAR NOTEBOOK US Concern Captives Fate In Gas Attack | By Chris Hedges Special to the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-08 | https://www.nytimes.com/1991/02/08/world/war-in-the-gulf-washington-us-says-it-is-reviewing-aid-to-jordan.html | WAR IN THE GULF WASHINGTON US Says It Is Reviewing Aid to Jordan | By Thomas L Friedman Special To the New York Times | TX 3-019314 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/attacks-on-iraq-worry-and-divide-archeologists.html | Attacks on Iraq Worry and Divide Archeologists | By William H Honan | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/nation-s-architects-honor-a-nonestablishment-peer.html | Nations Architects Honor a Nonestablishment Peer | By Barbara Gamarekian Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/review-dance-undoing-expectations-for-well-known-waltzes.html | ReviewDance Undoing Expectations for WellKnown Waltzes | By Anna Kisselgoff | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/arts/review-opera-at-the-met-winter-calls-the-tune.html | ReviewOpera At the Met Winter Calls The Tune | By Donal Henahan | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/books/books-of-the-times-lincoln-revolution-and-civil-liberties.html | Books of The Times Lincoln Revolution And Civil Liberties | By Herbert Mitgang | TX 3-004861 | 1991-02-15 |

| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/an-outflow-at-s-l-s.html | An Outflow At S Ls | AP | TX 3-004861 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/bank-lending-still-tight-despite-easing-by-the-fed.html | Bank Lending Still Tight Despite Easing by the Fed | By Sylvia Nasar | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/big-board-is-trimming-staff-by-350.html | Big Board Is Trimming Staff by 350 | By Kurt Eichenwald | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/big-price-rises-for-farm-products-called-unlikely.html | Big Price Rises for Farm Products Called Unlikely | By Lawrence M Fisher Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/briton-holds-firm-on-air-landing-rights.html | Briton Holds Firm on Air Landing Rights | By Steven Prokesch Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/bush-nominee-for-fraud-unit.html | Bush Nominee For Fraud Unit | Special to The New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/bush-s-energy-plan-emphasizes-gains-in-output-over-efficiency.html | Bushs Energy Plan Emphasizes Gains in Output Over Efficiency | By Keith Schneider Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/company-news-la-quinta-board-challenge-halted.html | COMPANY NEWS La Quinta Board Challenge Halted | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/company-news-more-cost-cutting-expected-at-ford.html | COMPANY NEWS More Cost Cutting Expected at Ford | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/company-news-saab-is-closing-plant-after-venture-s-loss.html | COMPANY NEWS Saab Is Closing Plant After Ventures Loss | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/company-news-scripps-calls-off-baltimore-tv-deal.html | COMPANY NEWS Scripps Calls Off Baltimore TV Deal | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/cracks-in-california-s-economy.html | Cracks in Californias Economy | By Andrew Pollack Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/discount-rate-cut-was-urged-at-meeting.html | Discount Rate Cut Was Urged at Meeting | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/filling-plate-takes-priority-over-curbing-the-appetite.html | Filling Plate Takes Priority Over Curbing the Appetite | By Matthew L Wald Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/for-banks-suitors-may-be-few.html | For Banks Suitors May Be Few | By Sarah Bartlett | TX 3-004861 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/group-seen-nearing-pc-accord.html | Group Seen Nearing PC Accord | By John Markoff | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/manufacturers-urge-big-us-export-push.html | Manufacturers Urge Big US Export Push | By Louis Uchitelle Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/mortgage-rates-decline.html | Mortgage Rates Decline | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/new-president-at-travelers.html | New President At Travelers | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/patents-a-new-way-to-remove-the-plaque-in-arteries.html | Patents A New Way to Remove The Plaque in Arteries | By Edmund L Andrews | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/patents-developing-improved-vaccines.html | Patents Developing Improved Vaccines | By Edmund L Andrews | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/savings-bond-sales-up.html | Savings Bond Sales Up | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/sec-inquiry-on-keating.html | SEC Inquiry On Keating | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/thorn-in-bid-for-thames-tv.html | Thorn in Bid for Thames TV | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/yield-on-30-year-us-bond-falls-below-8.html | Yield on 30Year US Bond Falls Below 8 | By H J Maidenberg | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/your-money-taxes-on-homes-rented-out-briefly.html | Your Money Taxes on Homes Rented Out Briefly | By Jan M Rosen | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/business/zigzagging-dow-up-20.05-to-2830.69.html | Zigzagging Dow Up 2005 to 283069 | By Robert J Cole | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/correction/c-3-children-die-in-house-fire-in-brooklyn-989991.html | 3 Children Die In House Fire in Brooklyn | By Dennis Hevesi | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/movies/review-film-in-fantasia-the-end-may-be-in-sight.html | ReviewFilm In Fantasia the End May Be in Sight | By Janet Maslin | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/news/article-434391-no-title.html | Article 434391  No Title | By Barry Meier | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/news/coping-with-wedding-expenses.html | CopingWith Wedding Expenses | By Shawn G Kennedy | TX 3-004861 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-09 | https://www.nytimes.com/1991/02/09/news/guidepost-a-day-of-wine-and-roses.html | Guidepost A Day of Wine and Roses | By Frank J Prial | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/news/making-cars-harder-to-steal-smart-systems-tough-locks.html | Making Cars Harder to Steal Smart Systems Tough Locks | By Doron P Levin Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/about-new-york-in-black-history-reconstruction-is-also-a-struggle.html | About New York In Black History Reconstruction Is Also a Struggle | By Douglas Martin | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/angry-panel-may-seek-limit-on-jail-inmates.html | Angry Panel May Seek Limit On Jail Inmates | By Craig Wolff | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/anti-crime-plan-will-curb-violence-commissioner-says.html | AntiCrime Plan Will Curb Violence Commissioner Says | By James C McKinley Jr | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/bridge-977391.html | Bridge | By Alan Truscott | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/dinkins-budget-stand.html | Dinkins Budget Stand | By Todd S Purdum | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/for-rookies-it-s-on-the-street-training.html | For Rookies Its Onthe Street Training | By Ralph Blumenthal | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/li-hauler-sued-for-dumping-on-state-land.html | LI Hauler Sued for Dumping on State Land | By Sarah Lyall Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/trump-is-involved-in-talks-about-a-smaller-trump-city.html | Trump Is Involved in Talks About a Smaller Trump City | By Alan Finder | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/unhappy-board-votes-to-defer-teachers-pay.html | Unhappy Board Votes to Defer Teachers Pay | By Joseph Berger | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/nyregion/war-in-persian-gulf-inspires-some-donors-to-the-neediest.html | War in Persian Gulf Inspires Some Donors to the Neediest | By Jonathan Rabinovitz | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/aaron-siskind-a-photographer-of-abstract-images-dies-at-85.html | Aaron Siskind a Photographer Of Abstract Images Dies at 85 | By Andy Grundberg | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/alfredo-machado-leading-publisher-of-brazil-was-68.html | Alfredo Machado Leading Publisher Of Brazil Was 68 | By Edwin McDowell | TX 3-004861 | 1991-02-15 |

| | | | | |
|---|---|---|---|---|
| 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/eric-bernard-47-interior-designer-whose-rooms-starred-electronics.html | Eric Bernard 47 Interior Designer Whose Rooms Starred Electronics | By Suzanne Slesin | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/obituaries/karl-rankin-92-us-diplomat-in-europe-and-east-for-34-years.html | Karl Rankin 92 US Diplomat In Europe and East for 34 Years | By Glenn Fowler | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/editorial-notebook-reading-history-on-harbor-waves.html | Editorial Notebook Reading History on Harbor Waves | By Roger Starr | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/in-the-nation-the-51st-state.html | IN THE NATION The 51st State | By Tom Wicker | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/observer-attrit-and-define.html | OBSERVER Attrit And Define | By Russell Baker | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/the-sky-above-the-slick-below-curbing-carbon.html | The Sky Above the Slick BelowCurbing Carbon | By Joshua M Epstein and Raj Gupta | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/the-sky-above-the-slick-below-the-gulf-isnt-dead.html | The Sky Above the Slick BelowThe Gulf Isnt Dead | By Donald R Leal | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/opinion/voices-of-the-new-generation-victory-through-word-power.html | VOICES OF THE NEW GENERATION Victory Through Word Power | By Eric Zicklin | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/7-are-declared-ineligible-at-syracuse-but-are-reinstated.html | 7 Are Declared Ineligible at Syracuse but Are Reinstated | By Jack Curry | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/baseball-clemens-signs-for-more-than-5-million-a-year.html | BASEBALL Clemens Signs for More Than 5 Million a Year | By Murray Chass | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/boxing-new-title-or-crossroads-emerging-for-leonard.html | BOXING New Title or Crossroads Emerging for Leonard | By Phil Berger | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/golf-simpson-o-meara-in-a-sizzling-duel.html | GOLF Simpson OMeara In a Sizzling Duel | By Jaime Diaz Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/hockey-rangers-humiliate-canucks.html | HOCKEY Rangers Humiliate Canucks | By Alex Yannis | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/hockey-the-islanders-shoot-but-red-wings-score.html | HOCKEY The Islanders Shoot But Red Wings Score | By Joe Lapointe Special To the New York Times | TX 3-004861 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/pro-basketball-ewing-offers-to-defer-salary-to-help-knicks.html | PRO BASKETBALL Ewing Offers to Defer Salary to Help Knicks | By Clifton Brown Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/sports-of-the-times-the-death-of-a-prep-legend.html | SPORTS OF THE TIMES The Death Of a Prep Legend | By Ira Berkow | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/sports/track-and-field-algerian-wins-mile-with-third-fastest-indoor-time.html | TRACK AND FIELD Algerian Wins Mile With ThirdFastest Indoor Time | By Michael Janofsky Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/style/chronicle-049191.html | CHRONICLE | By Susan Heller Anderson | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/style/chronicle-050591.html | CHRONICLE | By Susan Heller Anderson | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/style/chronicle-051391.html | CHRONICLE | By Susan Heller Anderson | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/theater/critic-s-notebook-tragedy-is-rewriting-avant-garde-s-agenda.html | Critics Notebook Tragedy Is Rewriting AvantGardes Agenda | By John Rockwell | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/a-plan-to-pay-welfare-mothers-for-birth-control.html | A Plan to Pay Welfare Mothers for Birth Control | By Tamar Lewin | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/aids-from-a-healer-scorn-from-others.html | AIDS From A Healer Scorn From Others | By Felicity Barringer Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/bombs-in-norfolk-not-terrorist-act.html | BOMBS IN NORFOLK NOT TERRORIST ACT | By B Drummond Ayres Jr Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/chaos-in-tower-at-los-angeles.html | CHAOS IN TOWER AT LOS ANGELES | By Seth Mydans Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/death-row-inmate-rebuffed-on-plea-of-forced-confession.html | Death Row Inmate Rebuffed On Plea of Forced Confession | Special to The New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/mayors-attack-bush-plan-to-shift-control-over-15-billion-to-states.html | Mayors Attack Bush Plan to Shift Control Over 15 Billion to States | By Robert Pear Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/recession-is-forcing-many-to-lessen-hopes-for-college.html | Recession Is Forcing Many To Lessen Hopes for College | By Jon Nordheimer | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/regional-primaries-for-president-proposed.html | Regional Primaries for President Proposed | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-004861 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/tapes-indicate-that-pilot-error-in-dense-fog-led-to-detroit-crash.html | Tapes Indicate That Pilot Error In Dense Fog Led to Detroit Crash | By John H Cushman Jr Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/us-finds-no-proof-of-excessive-force-in-arrests.html | US Finds No Proof of Excessive Force in Arrests | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/us-judge-indicted-in-new-orleans-bribery-case.html | US Judge Indicted in New Orleans Bribery Case | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/us/where-now-conservatives-wonder.html | Where Now Conservatives Wonder | By Robin Toner Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/haiti-s-new-leader-takes-on-the-army.html | Haitis New Leader Takes on the Army | By Howard W French Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/italy-s-ex-communists-re-elect-their-leader.html | Italys ExCommunists ReElect Their Leader | Special to The New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/london-journal-sipping-in-a-snowdrift-numb-britons-carry-on.html | London Journal Sipping in a Snowdrift Numb Britons Carry On | By William E Schmidt Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/mandela-sees-strife-if-sanctions-end.html | Mandela Sees Strife if Sanctions End | By Christopher S Wren Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/police-question-londoners-on-attack-at-majors-office.html | Police Question Londoners On Attack at Majors Office | By William E Schmidt Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/shadow-of-moscow-darkens-lithuania-independence-vote.html | Shadow of Moscow Darkens Lithuania Independence Vote | By Serge Schmemann Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/talks-break-down-in-angola-over-the-issue-of-a-cease-fire.html | Talks Break Down in Angola Over the Issue of a CeaseFire | By Alan Riding | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-gulf-environment-oil-company-ecologist-fears-slick-will-leave-dead-gulf.html | WAR IN THE GULF Environment Oil Company Ecologist Fears Slick Will Leave a Dead Gulf | By Philip Shenon Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-gulf-washington-president-increases-pressure-jordan-stay-neutral.html | WAR IN THE GULF Washington President Increases Pressure On Jordan to Stay Neutral | By Thomas L Friedman Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-civilians-15-hurt-in-israel-as-scud-is-felled.html | WAR IN THE GULF Civilians 15 HURT IN ISRAEL AS SCUD IS FELLED | By Joel Brinkley Special To the New York Times | TX 3-004861 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-civilians-hurt-iraq-says.html | WAR IN THE GULF Civilians Hurt Iraq Says | AP | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-israel-3-from-jordan-hit-israeli-bus-then-are-killed-by-soldiers.html | WAR IN THE GULF Israel 3 From Jordan Hit Israeli Bus Then Are Killed by Soldiers | By Joel Brinkley Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-jordan.html | WAR IN THE GULF Jordan | By Alan Cowell Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-relief-allies-asked-to-guarantee-safe-transit-on-medical-aid.html | WAR IN THE GULF Relief Allies Asked to Guarantee Safe Transit on Medical Aid | By Paul Lewis Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-the-air-war-clouds-reported-to-delay-bombings.html | WAR IN THE GULF The Air War Clouds Reported to Delay Bombings | By Eric Schmitt Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-the-ground-war-the-move-it-or-lose-it-ultimatum.html | WAR IN THE GULF The Ground War The Move It or Lose It Ultimatum | By Michael R Gordon Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-the-overview-cheney-indicates-a-land-sea-push-to-dig-iraqis-out.html | WAR IN THE GULF The Overview Cheney Indicates A LandSea Push to Dig Iraqis Out | By R W Apple Jr Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-the-sidelines-cream-of-iraq-s-navy-is-idled-on-the-riviera.html | WAR IN THE GULF The Sidelines Cream of Iraqs Navy Is Idled on the Riviera | By Marlise Simons Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-09 | https://www.nytimes.com/1991/02/09/world/war-in-the-gulf-war-notebook-reporters-get-out-of-the-pool-to-get-their-feet-wet.html | WAR IN THE GULF War Notebook Reporters Get Out of the Pool to Get Their Feet Wet | By John Kifner Special To the New York Times | TX 3-004861 | 1991-02-15 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/archives/gardening-jumpstarting-spring-to-ease-doldrums.html | GardeningJumpStarting Spring To Ease Doldrums | By Richard M Bacon | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/antiques-offbeat-settings-enhance-winter-show.html | ANTIQUES Offbeat Settings Enhance Winter Show | By Rita Reif | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/architecture-view-in-times-square-dignity-by-day-glitter-by-night.html | ARCHITECTURE VIEW In Times Square Dignity by Day Glitter by Night | By Paul Goldberger | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/art-picasso-and-gertrude-stein-mano-a-mano-tete-a-tete.html | ART Picasso and Gertrude Stein Mano a Mano TeteTete | By John Richardson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/art-view-celebrating-the-humble-and-the-humdrum.html | ART VIEW Celebrating the Humble and the Humdrum | By Michael Kimmelman | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/classical-music-gluck-momentarily-neglected-awaits-a-new-tide-of-fashion.html | CLASSICAL MUSIC Gluck Momentarily Neglected Awaits a New Tide of Fashion | By John Rockwell | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/classical-view-the-silent-language-of-opera.html | CLASSICAL VIEW The Silent Language Of Opera | By Donal Henahan | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/dance-view-on-triptychs-corsets-and-other-imponderables.html | DANCE VIEW On Triptychs Corsets and Other Imponderables | By Jack Anderson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/home-entertainment-video-critics-choices-when-movies-ought-to-be-in-pictures.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES When Movies Ought to Be in Pictures | By Lawrence Van Gelder | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/home-entertainment-video-fast-forward-what-did-video-do-in-the-war.html | HOME ENTERTAINMENTVIDEO FAST FORWARD What Did Video Do in the War | By Peter M Nichols | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/pop-music-a-radical-bassist-who-fights-for-every-note-and-wins.html | POP MUSIC A Radical Bassist Who Fights For Every Note and Wins | By Steve Futterman | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/pop-music-pop-turns-the-tables-with-beefcake.html | POP MUSIC Pop Turns the Tables  With Beefcake | By Peter Watrous | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/pop-music-record-brief.html | POP MUSIC RECORD BRIEF | By Jon Pareles | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/record-notes-mozart-by-the-yard-for-the-bicentennial.html | RECORD NOTES Mozart by the Yard For the Bicentennial | By Gerald Gold | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/recordings-view-virtue-all-around-in-handel-s-susanna.html | RECORDINGS VIEW Virtue All Around in Handels Susanna | By Nicholas Kenyon | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/review-jazz-shearing-plus-three.html | ReviewJazz Shearing Plus Three | By John S Wilson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/review-music-collegiate-chorale-in-rossini-s-petite-messe-solennelle.html | ReviewMusic Collegiate Chorale in Rossinis Petite Messe Solennelle | By James R Oestreich | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/television-life-loss-death-and-thirtysomething.html | TELEVISION Life Loss Death And Thirtysomething | By Joy Horowitz | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/arts/tv-views-watching-the-war-viewers-on-the-front-lines.html | TV VIEWS Watching the War Viewers on the Front Lines | By Caryl Rivers | TX 3-030663 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/a-coffin-for-mihailovic.html | A Coffin for Mihailovic | By David Binder | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/a-magical-moment-in-prague.html | A Magical Moment In Prague | By Angela Carter | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/a-misfit-in-korea.html | A Misfit in Korea | By Michael Shapiro | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/childrens-books.html | CHILDRENS BOOKS | By George Ella Lyon | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/crime-991491.html | CRIME | By Marilyn Stasio | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/henry-james-among-the-philosophers.html | Henry James Among the Philosophers | By Jenny Teichman | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/ike-winston-and-the-russians.html | Ike Winston and the Russians | By John Lukacs | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-fiction-442391.html | IN SHORT FICTION | By Deborah Mason | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-fiction-hitsville-usa.html | IN SHORT FICTION Hitsville USA | By Anita M Samuels | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-fiction.html | IN SHORT FICTION | By Bill Christophersen | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-nonfiction-443191.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-nonfiction-444091.html | IN SHORT NONFICTION | By Karen Ray | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/in-short-nonfiction-445891.html | IN SHORT NONFICTION | By Janet Elder | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/is-any-sex-safe.html | Is Any Sex Safe | By David B Feinberg | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/island-of-catastrophe.html | Island of Catastrophe | By Barbara Thompson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/it-s-not-easy-being-friends.html | Its Not Easy Being Friends | By Nancy Caldwell Sorel | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/john-tower-strikes-back.html | John Tower Strikes Back | By John M Barry | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/me-and-the-mob-and-the-music.html | Me and the Mob and the Music | By Meg Wolitzer | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/mother-chose-the-wrong-life.html | Mother Chose the Wrong Life | By Judith Grossman | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/other-people-s-cars.html | Other Peoples Cars | By Lisa Koger | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/rebecca-west-this-time-let-s-listen.html | Rebecca West This Time Lets Listen | By Larry Wolff | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/somebody-always-knows-best.html | Somebody Always Knows Best | By Walter Goodman | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/splendid-isolation.html | Splendid Isolation | By Ursula Hegi | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-best-of-rhymes.html | The Best of Rhymes | By John Rockwell | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-enemy-of-our-enemy-was-our-enemy.html | The Enemy of Our Enemy Was Our Enemy | By Lisa Anderson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-last-stalinist.html | The Last Stalinist | By Clifford Krauss | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-man-who-wouldn-t-be-king.html | The Man Who Wouldnt Be King | By Zara Steiner | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/the-murderer-in-her-dreams.html | The Murderer in Her Dreams | By Peter Filkins | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/those-windsor-girls.html | Those Windsor Girls | By Randall Short | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/tough-one-to-call.html | Tough One to Call | By Ethan Bronner | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/books/when-sam-clemens-roughed-it.html | When Sam Clemens Roughed It | By Bernard L Stein | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/all-about-oil-services-a-lean-high-tech-industry-poised-for-postwar-growth.html | All AboutOil Services A Lean HighTech Industry Poised for Postwar Growth | By Thomas C Hayes | TX 3-030663 | |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/an-aging-dancer-fights-to-keep-up.html | An Aging Dancer Fights to Keep Up | By John Markoff | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/bringing-haiti-s-shattered-economy-back-from-the-brink.html | Bringing Haitis Shattered Economy Back From the Brink | By Howard W French | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/commercial-paper-has-troubles-too.html | Commercial Paper Has Troubles Too | By Jonathan Fuerbringer | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/forum-advice-every-investor-should-ignore.html | FORUM Advice Every Investor Should Ignore | By William C Crawford | TX 3-030663 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/forum-design-for-a-post-cold-war-company.html | FORUM Design for a PostCold War Company | By Richard Florida and Martin Kenney | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/forum-why-rich-new-york-is-so-poor.html | FORUM Why Rich New York Is So Poor | By Edwin S Rubenstein | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/managing-mastering-the-language-of-disability.html | Managing Mastering the Language of Disability | By Claudia H Deutsch | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/market-watch-wall-street-s-steadfast-faith-in-the-airlines.html | MARKET WATCH Wall Streets Steadfast Faith In the Airlines | By Floyd Norris | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/mutual-funds-still-fighting-shy-of-stocks.html | Mutual Funds Still Fighting Shy of Stocks | By Carole Gould | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/mutual-funds-the-embattled-energy-funds.html | Mutual Funds The Embattled Energy Funds | By Carole Gould | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/new-competition-in-the-sky-and-just-in-time-for-the-war.html | New Competition in the Sky And Just in Time for the War | By Edmund L Andrews | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/technology-keeping-track-of-a-hermetic-universe.html | Technology Keeping Track of a Hermetic Universe | By Glenn Rifkin | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/the-executive-computer-a-new-sidekick-for-a-modern-world.html | The Executive Computer A New Sidekick For a Modern World | By Peter H Lewis | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/the-executive-life-cancel-that-meeting-it-s-friday-the-13th.html | The Executive Life Cancel That Meeting Its Friday the 13th | By Nancy Marx Better | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/wall-street-industrial-pressures-hit-the-metals-markets.html | Wall Street Industrial Pressures Hit the Metals Markets | By Diana B Henriques | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/wall-street-when-a-legend-goes-speculating.html | Wall Street When a Legend Goes Speculating | By Diana B Henriques | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/world-markets-the-yin-yang-of-rates-and-earnings.html | World Markets The YinYang of Rates and Earnings | By Jonathan Fuerbringer | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/business/your-own-account-developing-a-skills-portfolio-to-go.html | Your Own AccountDeveloping a Skills Portfolio To Go | By Mary Rowland | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/beauty-the-sweet-smell-of-excess.html | Beauty The Sweet Smell of Excess | BY Penelope Green | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/being-the-big-guy-actor-john-goodman-funny-and-formidable.html | Being the Big Guy Actor John Goodman Funny and Formidable | By Peter de Jonge | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/dance-by-the-light-of-the-tube.html | Dance by the Light of the Tube | By Jennifer Dunning | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/deciphering-victorian-underwear-and-other-seminars.html | Deciphering Victorian Underwear And Other Seminars | By Anne Matthews | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/design-the-disappearing-dining-room.html | Design The Disappearing Dining Room | BY Carol Vogel | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/fashion-take-the-plunge.html | Fashion TAKE THE PLUNGE | BY Ruth La Ferla | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/food-that-old-poisoned-arrow.html | Food That Old Poisoned Arrow | BY David Edelstein | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/hers-the-caretakers.html | Hers The Caretakers | BY Jane Bendetson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/on-language-my-aching-back-formation.html | On Language My Aching BackFormation | BY William Safire | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/magazine/the-state-of-the-governor.html | The State of the Governor | By Elizabeth Kolbert | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/cozying-up-to-the-psychopath-that-lurks-deep-within.html | Cozying Up to the Psychopath That Lurks Deep Within | By Bruce Weber | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/film-danny-aiello-journeys-along-the-blue-collar-road-to-stardom.html | FILM Danny Aiello Journeys Along The BlueCollar Road to Stardom | By Tim Golden | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/movies/film-mamet-views-cops-through-a-new-lens.html | FILM Mamet Views Cops Through a New Lens | By Peter Brunette | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/news/bridge-544791.html | Bridge | By Alan Truscott | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/news/camera.html | Camera | By Andy Grundberg | TX 3-030663 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/news/cards-to-help-the-tongue-tied.html | Cards to Help the TongueTied | By William McDonald | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/news/chess-547191.html | Chess | By Robert Byrne | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/news/retailers-are-rallying-round-the-flag.html | Retailers Are Rallying Round the Flag | By AnneMarie Schiro | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/news/stamps.html | Stamps | By Barth Healey | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/news/sunday-menu-black-bean-soup-freezes-and-ages-well.html | Sunday Menu BlackBean Soup Freezes and Ages Well | By Marian Burros | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/news/sunday-outing-breathtaking-scenery-on-a-hudson-bicycle-trip.html | Sunday Outing Breathtaking Scenery on a Hudson Bicycle Trip | By Peter Fox Goldstein | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/news/sweaters-for-the-transitional-season.html | Sweaters for the Transitional Season | By Deborah Hofmann | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/a-la-carte-for-sweethearts.html | A la Carte For Sweethearts | By Richard Scholem | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/a-new-coalition-seeks-to-fill-vacant-apartments.html | A New Coalition Seeks to Fill Vacant Apartments | By James Feron | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/advice-given-on-getting-property-tax-rebates.html | Advice Given on Getting Property Tax Rebates | By Louise Saul | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/after-abortion-protests-complaints-of-leniency.html | After Abortion Protests Complaints of Leniency | By Tessa Melvin | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/answering-the-mail-819591.html | Answering The Mail | By Bernard Gladstone | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/answering-the-mail-820991.html | Answering The Mail | By Bernard Gladstone | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/answering-the-mail-823391.html | Answering The Mail | By Bernard Gladstone | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/answering-the-mail-825091.html | Answering The Mail | By Bernard Gladstone | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-bennington-to-bronx-canvases-span-the-gap.html | ART Bennington to Bronx Canvases Span the Gap | By Vivien Raynor | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-emotional-themes-emphasized-anew.html | ARTEmotional Themes Emphasized Anew | By Phyllis Braff | TX 3-030663 | 1991-04-03 |

| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-one-mans-vision-combines-three-worlds.html | ARTOne Mans Vision Combines Three Worlds | By William Zimmer | TX 3-030663 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-paired-by-a-show-and-by-marriage.html | ART Paired by a Show and by Marriage | By Vivien Raynor | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/art-putting-the-blame-on-adam-and-eve.html | ARTPutting the Blame On Adam and Eve | By Helen A Harrison | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/as-the-recession-deepens-hunger-is-moving-to-the-suburbs.html | As the Recession Deepens Hunger Is Moving to the Suburbs | By Barbara W Carlson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/assault-charge-sends-pickets-to-queens-grocery.html | Assault Charge Sends Pickets to Queens Grocery | By James C McKinley Jr | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/bronx-woman-abandons-2-foster-children-on-li.html | Bronx Woman Abandons 2 Foster Children on LI | By Evelyn Nieves | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/businesses-enthusiasm-for-the-state-said-to-drop.html | Businesses Enthusiasm For the State Said to Drop | By Barbara Sturken | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/colleges-cut-travel-by-students.html | Colleges Cut Travel By Students | By Stephanie Simon | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/computers-show-paths-in-heart-arteries.html | Computers Show Paths in Heart Arteries | By Jeanne Kassler | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/connecticut-qa-louis-parley-taking-a-legal-approach-to-marriage.html | Connecticut QA Louis ParleyTaking a Legal Approach to Marriage | By Gitta Morris | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/connecticut-s-favorite-traitor-can-still-inspire-fierce-debate.html | Connecticuts Favorite Traitor Can Still Inspire Fierce Debate | By Eric Pace | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/crafts-personal-interpretations-of-the-past.html | CRAFTS Personal Interpretations of the Past | By Betty Freudenheim | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/customers-resist-cheaper-cable-tv.html | CUSTOMERS RESIST CHEAPER CABLE TV | By James Barron | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/defense-in-love-triangle-killing-attacks-inquiry.html | Defense in LoveTriangle Killing Attacks Inquiry | By Lisa W Foderaro Special To the New York Times | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/dining-out-a-bow-to-old-style-dining-ambiance.html | DINING OUT A Bow to OldStyle Dining Ambiance | By Joanne Starkey | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/dining-out-going-south-of-the-border-in-larchmont.html | DINING OUTGoing South of the Border in Larchmont | By M H Reed | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/dining-out-irish-fare-with-continental-inspiration.html | DINING OUT Irish Fare With Continental Inspiration | By Patricia Brooks | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/dining-out-italian-fare-in-a-sophisticated-setting.html | DINING OUTItalian Fare in a Sophisticated Setting | By Anne Semmes | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/encouraging-both-stars-and-novices-in-the-literary-world.html | Encouraging Both Stars and Novices in the Literary World | By Josh Kurtz | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/food-a-valentine-s-menu-with-some-twists.html | FOOD A Valentines Menu With Some Twists | By Florence Fabricant | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/free-acres-journal-a-haven-where-residents-own-the-houses-but-not-the-land.html | Free Acres Journal A Haven Where Residents Own the Houses but Not the Land | By Jay Romano | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/gardening-witch-hazel-signals-approach-of-spring.html | GARDENING Witch Hazel Signals Approach of Spring | By Joan Lee Faust | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/giving-to-neediest-because-of-vulnerability.html | Giving to Neediest Because of Vulnerability | By Jonathan Rabinovitz | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/hartford-seminary-fosters-understanding-of-islam.html | Hartford Seminary Fosters Understanding of Islam | By Barbara W Carlson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/home-clinic-if-those-floors-squeak.html | HOME CLINIC If Those Floors Squeak | By John Warde | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/in-scarsdale-teachers-attend-health-lectures.html | In Scarsdale Teachers Attend Health Lectures | By Lynne Ames | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/jerseyana.html | JERSEYANA | Marc Mappen | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/judge-investigated-on-payment-to-help-son.html | Judge Investigated on Payment to Help Son | By Joseph P Fried | TX 3-030663 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/legacy-on-the-east-end-fewer-fire-volunteers.html | Legacy on the East End Fewer Fire Volunteers | By Anne C Fullam | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/long-island-journal-772091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/long-island-qa-robert-m-liebert-how-children-react-to-graphic.html | Long Island QA Robert M LiebertHow Children React to Graphic Violence on TV Real and Fake | By Sandra J Weber | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/music-anniversary-for-emerson-quartet.html | MUSIC Anniversary for Emerson Quartet | By Robert Sherman | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/music-berlins-songsas-a-social-history.html | MUSICBerlins Songsas a Social History | By Rena Fruchter | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/music-romantic-selections.html | MUSIC Romantic Selections | By Robert Sherman | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-jersey-q-a-ernesto-l-butcher-moving-traffic-on-bridges-and.html | NEW JERSEY Q  A ERNESTO L BUTCHERMoving Traffic on Bridges and Tunnels | By Joseph Deitch | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-owners-rescue-bantam-cinema.html | New Owners Rescue Bantam Cinema | By Charlotte Libov | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-york-layoffs-start-in-reverse.html | NEW YORK LAYOFFS START IN REVERSE | By Josh Barbanel | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/new-york-to-promote-minority-sanitation-workers.html | New York to Promote Minority Sanitation Workers | By Felicia R Lee | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/newcomer-creates-a-stir-in-corridors-of-power.html | Newcomer Creates a Stir in Corridors of Power | By States News Service | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/no-headline-143991.html | No Headline | By David Gonzalez | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/philippines-gains-little-in-marcos-building-sale.html | Philippines Gains Little In Marcos Building Sale | By Richard D Hylton | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/police-to-restrict-filming-of-political-rallies.html | Police to Restrict Filming of Political Rallies | By Selwyn Raab | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/reprising-a-tempestuous-pianist-s-life.html | Reprising a Tempestuous Pianists Life | By Alvin Klein | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/rye-library-turns-to-saving-turtles.html | Rye Library Turns to Saving Turtles | By Felice Buckvar | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/schools-making-room-for-baby-boomlet.html | Schools Making Room For Baby Boomlet | BY Susan Pearsall | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/sludge-new-focus-on-recycling.html | Sludge New Focus On Recycling | By Jay Romano | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/small-presses-look-to-niches-for-business.html | Small Presses Look to Niches For Business | By Gitta Morris | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/sofa-a-hero-as-car-invades-queens-home.html | Sofa a Hero as Car Invades Queens Home | By Dennis Hevesi | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/songbirds-dwindling-along-with-woodlands.html | Songbirds Dwindling Along With Woodlands | By Joan Swirsky | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/special-education-pta-is-revived.html | Special Education PTA Is Revived | By Ina Aronow | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/state-says-rabies-is-spreading-rapidly.html | State Says Rabies Is Spreading Rapidly | By Jacqueline Shaheen | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/supersensitive-machines-help-the-disabled-communicate.html | Supersensitive Machines Help The Disabled Communicate | By Linda Saslow | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/the-guardians-of-pound-ridges-attic.html | The Guardians of Pound Ridges Attic | By Lynne Ames | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/the-housatonic-the-little-railroad-that-could-and-did.html | The Housatonic the Little Railroad That Could and Did | By Randall Beach | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/the-view-from-the-beardsley-zoo-bridgeports-fiscal-watchdogs-want.html | The View From The Beardsley ZooBridgeports Fiscal Watchdogs Want the Tigers Off the Payroll | By Gary Kriss | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/the-view-from-the-museum-of-cartoon-art-dennis-the-menace-prepares.html | THE VIEW FROM THE MUSEUM OF CARTOON ARTDennis the Menace Prepares To Leave Wards Castle | By Lynne Ames | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/theater-another-opening-at-a-new-address.html | THEATER Another Opening at a New Address | By Alvin Klein | TX 3-030663 | 1991-04-03 |

| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/theater-hartford-stage-offers-gurney-s-snow-ball.html | THEATER Hartford Stage Offers Gurneys Snow Ball | By Alvin Klein | TX 3-030663 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/theater-review-lasting-truths-of-white-america.html | THEATER REVIEW Lasting Truths of White America | By Leah D Frank | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/theater-wrinkles-depicts-an-aged-motley-crew.html | THEATER Wrinkles Depicts An Aged Motley Crew | By Alvin Klein | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/towns-crack-down-on-false-alarms.html | Towns Crack Down on False Alarms | By Amy Hill Hearth | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/vietnam-veterans-say-they-hope-lessons-were-learned.html | Vietnam Veterans Say They Hope Lessons Were Learned | By Roberta Hershenson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/westchester-guide-714291.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/westchester-qa-dr-lee-schlesinger-the-bible-as-a-literary-anthology.html | Westchester QA Dr Lee SchlesingerThe Bible as a Literary Anthology | By Donna Greene | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/nyregion/what-agency-will-supply-energy-after-shoreham.html | What Agency Will Supply Energy After Shoreham | By John Rather | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/obituaries/jim-jacoby-bridge-champion-58-represented-us-at-world-level.html | Jim Jacoby Bridge Champion 58 Represented US at World Level | By Alan Truscott | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/obituaries/rep-silvio-o-conte-is-dead-at-69-longtime-battler-for-the-underdog.html | Rep Silvio O Conte Is Dead at 69 Longtime Battler for the Underdog | By Adam Clymer Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/foreign-affairs-sununu-vs-scientists.html | FOREIGN AFFAIRS Sununu vs Scientists | By Leslie H Gelb | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/from-pearls-to-condoms.html | From Pearls to Condoms | By Kathy Najimy | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/ok-ok-call-me-a-protectionist.html | OK OK Call Me a Protectionist | By Lee A Iacocca | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/public-private-out-of-the-mouths.html | PUBLIC  PRIVATE Out of the Mouths | By Anna Quindlen | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/opinion/the-un-never-said-saddam-must-go.html | The UN Never Said Saddam Must Go | By Abram Chayes | TX 3-030663 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/commercial-property-east-side-rehabilitation-creating-new-roles-for-art-deco.html | Commercial Property East Side Rehabilitation Creating New Roles For Art Deco Buildings | By David W Dunlap | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/focus-boston-boston-and-builders-the-shoe-is-on-the-other-foot.html | FOCUS BostonBoston and Builders The Shoe Is on the Other Foot | By Susan Diesenhouse | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/focus-boston-weak-market-turns-tables-on-planners.html | Focus BostonWeak Market Turns Tables on Planners | By Susan Diesenhouse | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/if-youre-thinking-of-living-in-the-willistons.html | If Youre Thinking of Living in The Willistons | By Diana Shaman | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/in-the-region-connecticut-and-westchester-for-downtown-westport-a-minivillage.html | In the Region Connecticut and Westchester For Downtown Westport a Minivillage | By Eleanor Charles | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/in-the-region-long-island-serving-the-affluent-with-upscale-malls.html | In the Region Long IslandServing the Affluent With Upscale Malls | By Diana Shaman | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/in-the-region-new-jersey-factorybuilt-affordables-for-paterson.html | In the Region New JerseyFactoryBuilt Affordables for Paterson | By Rachelle Garbarine | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/national-notebook-charlotte-nc-energizing-golf-projects.html | NATIONAL NOTEBOOK Charlotte NC Energizing Golf Projects | By Joanne Skoog | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/national-notebook-memphis-a-new-village-on-an-island.html | NATIONAL NOTEBOOK MemphisA New Village On an Island | By David Yawn | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/national-notebook-shelburne-vt-a-complex-for-the-elderly.html | NATIONAL NOTEBOOK Shelburne Vt A Complex For the Elderly | By Kent Shaw | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/northeast-notebook-great-barrington-mass-new-stores-for-old-farm.html | NORTHEAST NOTEBOOK Great Barrington MassNew Stores For Old Farm | By John A Townes | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/northeast-notebook-pittsburgh-a-long-road-to-near-sellout.html | NORTHEAST NOTEBOOK PittsburghA Long Road To Near Sellout | By Joyce Gannon | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/northeast-notebook-shelburne-vt-a-complex-for-the-elderly.html | NORTHEAST NOTEBOOK Shelburne Vt A Complex For the Elderly | By Kent Shaw | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/perspectives-business-improvement-districts-banding-together-for-local.html | Perspectives Business Improvement Districts Banding Together for Local Betterment | By Alan S Oser | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/q-and-a-611191.html | Q and A | By Shawn G Kennedy | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/streetscapes-the-new-amsterdam-theater-a-landmark-mired-in-bureaucracy.html | Streetscapes The New Amsterdam Theater A Landmark Mired In Bureaucracy | By Christopher Gray | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/talking-tax-strategy-turning-a-loss-to-advantage.html | Talking Tax Strategy Turning A Loss to Advantage | By Andree Brooks | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/realestate/the-rent-tug-of-war-in-commercial-space.html | The Rent Tug of War In Commercial Space | By Thomas J Lueck | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/about-cars-volvo-makes-some-quiet-changes.html | About Cars Volvo Makes Some Quiet Changes | By Marshall Schuon | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/auto-racing-formula-one-tryout-for-an-andretti.html | AUTO RACING Formula One Tryout for an Andretti | By Joseph Siano | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/baseball-clemens-gives-mets-dilemma.html | BASEBALL Clemens Gives Mets Dilemma | By Murray Chass | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/baseball-notebook-cubs-favored-and-frey-is-relieved.html | Baseball Notebook Cubs Favored and Frey Is Relieved | By Murray Chass | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/boxing-leonard-falls-twice-then-says-goodbye.html | BOXING Leonard Falls Twice Then Says Goodbye | By Phil Berger | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-all-paths-led-to-las-vegas.html | COLLEGE BASKETBALL All Paths Led to Las Vegas | By William C Rhoden | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-future-concerns-syracuse.html | COLLEGE BASKETBALL Future Concerns Syracuse | By Robert D McFadden | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-murdock-too-hot-for-redmen.html | COLLEGE BASKETBALL Murdock Too Hot for Redmen | By Al Harvin | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-rutgers-women-are-upset-77-68.html | COLLEGE BASKETBALL Rutgers Women Are Upset 7768 | AP | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-seton-hall-upends-oklahoma.html | COLLEGE BASKETBALL Seton Hall Upends Oklahoma | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/college-basketball-syracuse-escapes-an-upset.html | COLLEGE BASKETBALL Syracuse Escapes An Upset | By Malcolm Moran Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/criminal-type-named-horse-of-the-year-in-upset.html | Criminal Type Named Horse of the Year in Upset | By Joseph Durso Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/dog-show-westminster-a-fancier-s-delight.html | DOG SHOW Westminster A Fanciers Delight | By Walter R Fletcher | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/golf-o-meara-leads-by-1-in-hope-classic.html | GOLF OMeara Leads by 1 in Hope Classic | By Jaime Diaz Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/jolie-s-halo-takes-donn-handicap.html | Jolies Halo Takes Donn Handicap | By Joseph Durso Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/new-comiskey-nears-completion.html | New Comiskey Nears Completion | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-basketball-notebook-metal-detectors-and-bomb-sniffing-dogs.html | PRO BASKETBALL Notebook Metal Detectors and BombSniffing Dogs | By Sam Goldaper Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-basketball-rookie-wins-dunk-contest.html | PRO BASKETBALL Rookie Wins Dunk Contest | By Clifton Brown Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-basketball-speedy-johnson-races-to-the-top.html | PRO BASKETBALL Speedy Johnson Races to the Top | By Sam Goldaper | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-football-new-league-says-war-won-t-have-much-impact.html | PRO FOOTBALL New League Says War Wont Have Much Impact | By Gerald Eskenazi | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-hockey-canadiens-blitz-rangers-4-0-lead.html | PRO HOCKEY Canadiens Blitz Rangers 40 Lead | By Joe Lapointe Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-hockey-devils-can-t-beat-the-nhl-s-worst.html | PRO HOCKEY Devils Cant Beat The NHLs Worst | By Alex Yannis Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/pro-hockey-leafs-top-islanders.html | PRO HOCKEY Leafs Top Islanders | AP | TX 3-030663 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/sports-of-the-times-syracuse-may-be-added-to-an-untidy-laundry-list.html | Sports of The Times Syracuse May Be Added to an Untidy Laundry List | By Ira Berkow | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/sports-of-the-times-the-biggest-baseball-dealer.html | Sports of The Times The Biggest Baseball Dealer | By Dave Anderson | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/track-and-field-morceli-was-counting-on-a-little-more-push.html | Track and Field Morceli Was Counting On a Little More Push | By Michael Janofsky | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/views-of-sport-trust-me-babe-it-s-gonna-be-our-year.html | VIEWS OF SPORT Trust Me Babe Its Gonna Be Our Year | By Richard Lewis | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/sports/volleyball-event-put-off-in-africa.html | Volleyball Event Put Off in Africa | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/style/style-makers-james-johnston-screen-designer.html | Style Makers James Johnston Screen Designer | By Eve M Kahn | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/style/style-makers-robert-mannino-swimsuit-designer.html | Style Makers Robert Mannino Swimsuit Designer | By AnneMarie Schiro | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/style/style-makers-zully-alvarado-orthopedic-shoe-designer.html | Style Makers Zully Alvarado Orthopedic Shoe Designer | By Lisbeth Levine | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/theater/review-theater-linney-sets-chekhov-in-a-town-in-appalachia.html | ReviewTheater Linney Sets Chekhov In a Town in Appalachia | By Mel Gussow | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/theater/sunday-view-from-chicago-to-chelm-three-on-the-aisle.html | SUNDAY VIEW From Chicago to Chelm Three on the Aisle | By David Richards | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/theater/theater-view-can-the-ayckbourn-curse-be-broken.html | THEATER VIEW Can the Ayckbourn Curse Be Broken | By Benedict Nightingale | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/theater/theater-why-the-mule-bone-debate-goes-on.html | THEATER Why the Mule Bone Debate Goes On | By Henry Louis Gates Jr | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/a-hideaway-for-surfers-and-birders.html | A Hideaway For Surfers And Birders | By Barbara Belejack | TX 3-030663 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/enshrining-the-old-south.html | Enshrining the Old South | By Caroline Seebohm | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/fare-of-the-country-hong-kong-s-lively-sizzling-dishes.html | FARE OF THE COUNTRY Hong Kongs Lively Sizzling Dishes | By Barbara Basler | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/mexicos-blossoming-coast.html | Mexicos Blossoming Coast | By Daniel Porter | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/plantation-mansions-on-the-mississippi.html | Plantation Mansions on the Mississippi | By Carol von Pressentin Wright | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/practical-traveler-how-to-snare-elusive-bargains-from-airlines.html | PRACTICAL TRAVELER How to Snare Elusive Bargains From Airlines | By Betsy Wade | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/q-and-a-300691.html | Q and A | By Carl Sommers | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/shadow-of-war-over-paris.html | Shadow of War Over Paris | By Alice Furlaud | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/two-irish-treasuries-of-books.html | Two Irish Treasuries of Books | By James F Clarity | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/travel/what-s-doing-in-taos.html | WHATS DOING IN Taos | By Jeanie Puleston Fleming | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/3-arrested-in-plot-to-bomb-2-chemical-tanks-in-norfolk.html | 3 Arrested in Plot to Bomb 2 Chemical Tanks in Norfolk | By B Drummond Ayres Jr Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/a-search-for-lincoln-s-dna.html | A Search for Lincolns DNA | By Warren E Leary Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/air-traffic-controllers-fight-stress-and-savor-it.html | Air Traffic Controllers Fight Stress and Savor It | By Timothy Egan Special to the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/airline-near-pact-with-pilots-union.html | AIRLINE NEAR PACT WITH PILOTS UNION | By Thomas C Hayes Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/arabs-in-us-feel-separated-by-other-gulfs.html | Arabs in US Feel Separated by Other Gulfs | By Peter Applebome Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/brown-u-receives-gift-of-25-million.html | BROWN U RECEIVES GIFT OF 25 MILLION | By Anthony Depalma | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/calling-bank-supervision-archaic-greenspan-seeks-major-change.html | Calling Bank Supervision Archaic Greenspan Seeks Major Change | By Louis Uchitelle Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/campaign-finance-rules-may-take-two-routes.html | Campaign Finance Rules May Take Two Routes | By Adam Clymer Special To the New York Times | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/comfort-after-fatal-error.html | Comfort After Fatal Error | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/commune-chief-charged-with-child-slavery.html | Commune Chief Charged With Child Slavery | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/environmental-tax-urged-for-some-products.html | Environmental Tax Urged for Some Products | By Philip Shabecoff Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/houston-journal-now-that-a-city-has-grown-the-planning-begins.html | Houston Journal Now That a City Has Grown the Planning Begins | By Lisa Belkin Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/judge-restricts-exxon-liability-in-valdez-spill.html | Judge Restricts Exxon Liability In Valdez Spill | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/jury-rejects-stress-defense.html | Jury Rejects Stress Defense | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/michigan-plan-for-budget-cutting-jolts-a-town-bolstered-by-prisons.html | Michigan Plan for Budget Cutting Jolts a Town Bolstered by Prisons | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/montana-governor-signs-king-holiday-bill.html | Montana Governor Signs King Holiday Bill | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/perdue-farms-to-ease-a-production-practice.html | Perdue Farms to Ease a Production Practice | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/philadelphia-official-resigns.html | Philadelphia Official Resigns | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/rhode-island-gets-bank-bailout-law.html | RHODE ISLAND GETS BANK BAILOUT LAW | AP  LPGov Bruce G Sundlun has signed into law a measure aimed at resolving the states banking and credit union crisis and putting refund checks into the hands of depositors at 14 failed statechartered institutions within two months   The legislation was signed by the Governor On Friday 30 Minutes After It Had Cleared the State Senate On A Vote of 31 To 17 And A Day After the House Had Passed It By 60 To 30 | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/us/us-backs-drilling-for-oil-and-gas-in-new-ocean-sites.html | US BACKS DRILLING FOR OIL AND GAS IN NEW OCEAN SITES | By Keith Schneider Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/adding-it-all-up-battle-plans-are-deadly-simple-the-strategic-weapon-is-politics.html | Adding It All Up Battle Plans Are Deadly Simple The Strategic Weapon Is Politics | By Patrick E Tyler | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/headliners-whats-being-done-about-runway-deaths.html | Headliners Whats Being Done About Runway Deaths | By Carl H Lavin | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/ideas-trends-learning-to-live-with-other-religions.html | Ideas  Trends Learning to Live With Other Religions | By Peter Steinfels | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/nation-nature-humbles-state-mind-5-year-drought-only-latest-trouble-paradise.html | The Nation Nature Humbles a State of Mind 5Year Drought Is Only the Latest Trouble in Paradise | By Robert Reinhold | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/nation-washington-s-plan-funnel-city-aid-through-states-enrages-mayors.html | The Nation Washingtons Plan To Funnel City Aid Through the States Enrages the Mayors | By Robert Pear | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-patriot-s-success-because-of-star-wars-or-in-spite-of-it.html | The Patriots Success Because of Star Wars Or In Spite of It | By William J Broad | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-region-crimes-of-passion-deals-of-a-lifetime.html | The Region Crimes of Passion Deals of a Lifetime | By Lisa W Foderaro | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-region-dinkins-is-running-a-deficit-in-his-credibility-account.html | The Region Dinkins Is Running a Deficit In His Credibility Account | By Sam Roberts | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-world-apartheid-s-laws-are-dismantled-but-not-its-cages.html | The World Apartheids Laws Are Dismantled But Not Its Cages | By Christopher S Wren | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-world-as-soviet-borders-open-the-west-braces-for-an-economic-exodus.html | The World As Soviet Borders Open the West Braces for an Economic Exodus | By Paul Lewis | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-world-iran-positions-itself-for-postwar-advantage.html | The World Iran Positions Itself for Postwar Advantage | By Elaine Sciolino | TX 3-030663 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/weekinreview/the-world-the-baltics-more-bolts-from-the-blue-man-in-moscow.html | The World The Baltics More Bolts From the Blue Man In Moscow | By Serge Schmemann | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/a-fantasy-land-of-toys-where-no-child-may-play.html | A Fantasy Land of Toys Where No Child May Play | By Stephen Kinzer Special To The New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/albanians-effort-to-flee-sets-off-clash.html | Albanians Effort to Flee Sets off Clash | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/albanians-in-us-share-homeland-s-burdens.html | Albanians in US Share Homelands Burdens | By David Binder Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/convoy-of-german-aid-to-soviets-begins-journey-through-poland.html | Convoy of German Aid to Soviets Begins Journey Through Poland | By John Tagliabue Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/coup-attempt-fails-in-ciskei.html | Coup Attempt Fails in Ciskei | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/fewer-tourists-in-mexico-as-war-cuts-travel.html | Fewer Tourists in Mexico as War Cuts Travel | By Mark A Uhlig Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/high-levels-of-radioactivity-shut-nuclear-plant-in-japan.html | High Levels of Radioactivity Shut Nuclear Plant in Japan | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/hindu-party-in-india-seeks-a-governing-image.html | Hindu Party in India Seeks a Governing Image | By Barbara Crossette Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/italy-s-freeing-of-2-in-ship-hijacking-splits-cabinet.html | Italys Freeing of 2 in Ship Hijacking Splits Cabinet | By Clyde Haberman Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/kremlin-role-questioned-in-georgian-ethnic-strife.html | Kremlin Role Questioned in Georgian Ethnic Strife | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/lithuania-votes-overwhelmingly-for-independence-from-moscow.html | Lithuania Votes Overwhelmingly For Independence From Moscow | By Francis X Clines Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/mainland-threat-worrying-taiwan.html | MAINLAND THREAT WORRYING TAIWAN | By Nicholas D Kristof Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/mineral-province-divides-brazil-and-venezuela.html | Mineral Province Divides Brazil and Venezuela | By James Brooke Special To the New York Times | TX 3-030663 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/pretoria-seeking-nonracial-local-government.html | Pretoria Seeking Nonracial Local Government | By Christopher S Wren Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/shevardnadze-said-to-form-policy-research-enterprise.html | Shevardnadze Said to Form Policy Research Enterprise | AP | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/soviet-military-s-high-death-rate-draws-scrutiny.html | Soviet Militarys High Death Rate Draws Scrutiny | By Esther B Fein Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-gulf-congress-legislators-see-limited-value-their-private-war-briefings.html | WAR IN THE GULF Congress Legislators See Limited Value in Their Private War Briefings | By Adam Clymer Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-gulf-overview-us-commanders-reported-call-for-3-week-delay-before-ground.html | WAR IN THE GULF The Overview US COMMANDERS REPORTED TO CALL FOR A 3WEEK DELAY BEFORE A GROUND OFFENSIVE | By R W Apple Jr Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-gulf-us-commanders-reported-call-for-3-week-delay-before-ground-offensive.html | WAR IN THE GULF US COMMANDERS REPORTED TO CALL FOR A 3WEEK DELAY BEFORE A GROUND OFFENSIVE | By Serge Schmemann Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-gulf-war-notebook-other-enemies-fine-pervasive-sand-cutting-rocks.html | WAR IN THE GULF War Notebook The Other Enemies Fine Pervasive Sand and Cutting Rocks | By John Kifner Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-blast-hits-austria-line-that-ships-us-tanks.html | WAR IN THE GULF Blast Hits Austria Line That Ships US Tanks | Special to The New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-israel-israel-is-warned-on-complacency.html | WAR IN THE GULF Israel ISRAEL IS WARNED ON COMPLACENCY | By Joel Brinkley Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-saudis-fear-war-could-disrupt-muslim-ritual.html | WAR IN THE GULF Saudis Fear War Could Disrupt Muslim Ritual | By Michael R Gordon Special to the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-strategy-us-battle-plan-is-said-to-stress-iraqis-reserves.html | WAR IN THE GULF Strategy US Battle Plan Is Said to Stress Iraqis Reserves | By Malcolm W Browne With Eric Schmitt | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-syria-official-syrian-paper-urges-iraqis-to-liquidate-hussein.html | WAR IN THE GULF Syria Official Syrian Paper Urges Iraqis to Liquidate Hussein | By Alan Cowell Special To the New York Times | TX 3-030663 | 1991-04-03 |
| 1991-02-10 | https://www.nytimes.com/1991/02/10/world/war-in-the-gulf-washington-many-cooks-for-the-middle-east-pot.html | WAR IN THE GULF Washington Many Cooks for the Middle East Pot | By Thomas L Friedman Special To the New York Times | TX 3-030663 | 1991-04-03 |

| 1991-02-11 | https://www.nytimes.com/1991/02/11/archives/back-pain-signal-that-should-not-be-ignored.html | Back Pain Signal That Should Not Be Ignored | By Hank Herman | TX 3-007720 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-11 | https://www.nytimes.com/1991/02/11/archives/some-sports-arent-a-pain-in-the-back.html | Some Sports Arent a Pain in the Back | By Hank Herman | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-ballet-coppelia-a-farewell-and-a-joyful-partnership.html | ReviewBallet Coppelia A Farewell And a Joyful Partnership | By Anna Kisselgoff | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-ballet-new-faces-in-old-roles-in-an-evening-of-risks.html | ReviewBallet New Faces in Old Roles In an Evening of Risks | By Jennifer Dunning | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-music-colombian-pianist-s-iberia.html | ReviewMusic Colombian Pianists Iberia | By Allan Kozinn | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-music-jazz-that-s-free-but-not-too-free.html | ReviewMusic Jazz Thats Free but Not Too Free | By Jon Pareles | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-television-a-bad-man-is-back-to-his-old-tricks.html | ReviewTelevision A Bad Man Is Back to His Old Tricks | By John J OConnor | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/review-television-roaming-los-angeles-with-one-who-loves-it.html | ReviewTelevision Roaming Los Angeles With One Who Loves It | By Walter Goodman | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/views-music-soprano-s-insights.html | ReviewsMusic A Sopranos Insights | By John Rockwell | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/arts/views-music-baritone-s-recital-debut.html | ReviewsMusic Baritones Recital Debut | By John Rockwell | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/books/books-of-the-times-waking-up-a-complacent-america.html | Books of The Times Waking Up a Complacent America | By Christopher LehmannHaupt | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/article-114091-no-title.html | Article 114091  No Title | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/assessing-the-damage-to-opec.html | Assessing the Damage to OPEC | By Matthew L Wald | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/british-air-takes-a-third-off-fare-to-cross-atlantic.html | BRITISH AIR TAKES A THIRD OFF FARE TO CROSS ATLANTIC | By Keith Bradsher | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/car-dealers-struggling-to-survive.html | Car Dealers Struggling To Survive | Special to The New York Times | TX 3-007720 | 1991-02-15 |

Page 4263 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/credit-markets-bond-rally-s-continuation-is-questioned.html | CREDIT MARKETS Bond Rallys Continuation Is Questioned | By Kenneth N Gilpin | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/easing-war-stress-in-the-workplace.html | Easing War Stress in the Workplace | By Milt Freudenheim | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/environment-versus-freer-trade.html | Environment Versus Freer Trade | By Clyde H Farnsworth Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/germany-stands-alone-on-rates.html | Germany Stands Alone on Rates | By Ferdinand Protzman Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/japan-pressed-to-buy-more-us-awacs-jets.html | Japan Pressed to Buy More US Awacs Jets | By Clyde H Farnsworth Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/market-place-evaluating-rally-of-small-stocks.html | Market Place Evaluating Rally Of Small Stocks | By Floyd Norris | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/media-business-advertising-campaign-hopes-promote-bronx-zoo-its-mission.html | THE MEDIA BUSINESS ADVERTISING Campaign Hopes to Promote Bronx Zoo and Its Mission | By Kim Foltz | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/media-business-publishing-seeking-stars-hollywood-spending-freely-books.html | THE MEDIA BUSINESS PUBLISHING Seeking Stars Hollywood Is Spending Freely on Books | By Roger Cohen | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/northwest-air-posts-big-loss.html | Northwest Air Posts Big Loss | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/seeking-a-place-on-santa-s-list.html | Seeking a Place on Santas List | By Anthony Ramirez | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-accounts-002691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-jerry-lewis-with-slim-fast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jerry Lewis With SlimFast | By Kim Foltz | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Kim Foltz | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-advertising-addenda-people-004291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-007720 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-cnn-sees-its-concept-paying-off.html | THE MEDIA BUSINESS CNN Sees Its Concept Paying Off | By Bill Carter | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/business/the-media-business-rodale-s-soviet-venture-sausages-and-a-magazine.html | THE MEDIA BUSINESS Rodales Soviet Venture Sausages and a Magazine | By Deirdre Carmody | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/movies/orion-looks-for-ways-to-turn-its-recent-success-into-a-trend.html | Orion Looks for Ways To Turn Its Recent Success Into a Trend | By Larry Rohter Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/news/getting-into-the-groove.html | Getting Into The Groove | By Barbara Lloyd | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/a-lot-of-big-names-at-a-collector-s-event.html | A Lot of Big Names At a Collectors Event | By James Barron | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/after-suit-a-princeton-club-admits-its-first-27-women.html | After Suit a Princeton Club Admits Its First 27 Women | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/at-state-universities-wounds-from-budget-cuts-are-visible.html | At State Universities Wounds From Budget Cuts Are Visible | By Sam Howe Verhovek Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/bridge-139691.html | Bridge | By Alan Truscott | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/engineers-cite-design-flaw-in-bridge-woes.html | Engineers Cite Design Flaw In Bridge Woes | By Calvin Sims | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/gaelic-sports-season-may-die-in-dispute-over-bronx-park.html | Gaelic Sports Season May Die in Dispute Over Bronx Park | By Tim Golden | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/girl-16-slain-on-way-home-from-friend-s-house-on-li.html | Girl 16 Slain on Way Home From Friends House on LI | By Lisa W Foderaro | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/gunmen-rebuffed-at-party-in-flatbush-wound-eight.html | Gunmen Rebuffed at Party In Flatbush Wound Eight | By Donatella Lorch | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/labor-unhappy-with-weicker-and-new-cuts.html | Labor Unhappy With Weicker And New Cuts | By Kirk Johnson Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/metro-matters-routine-murders-in-a-hurried-city-numb-to-pain.html | Metro Matters Routine Murders In a Hurried City Numb to Pain | By Sam Roberts | TX 3-007720 | 1991-02-15 |

| | | | | |
|---|---|---|---|---|
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/must-whistling-skyscraper-change-tune-hearing-to-decide.html | Must Whistling Skyscraper Change Tune Hearing to Decide | By Allan R Gold | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/subway-graffiti-back-and-bothersome.html | Subway Graffiti Back and Bothersome | By Stephanie Strom | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/nyregion/the-talk-of-teterboro-tax-haven-in-new-jersey-in-bind-plans-to-drop-police.html | The Talk of Teterboro Tax Haven in New Jersey In Bind Plans to Drop Police | By Robert Hanley Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/john-sloan-dickey-is-dead-at-83-dartmouth-president-for-25-years.html | John Sloan Dickey Is Dead at 83 Dartmouth President for 25 Years | By Peter B Flint | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/mario-firmino-miguel-portuguese-army-chief-52.html | Mario Firmino Miguel Portuguese Army Chief 52 | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/sampson-field-88-businessman-and-ex-head-of-the-philharmonic.html | Sampson Field 88 Businessman And ExHead of the Philharmonic | By John T McQuiston | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/the-rev-james-cleveland-59-pastor-hailed-as-king-of-gospel.html | The Rev James Cleveland 59 Pastor Hailed as King of Gospel | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/obituaries/william-l-dunfey-65-hotelier-and-democrat.html | William L Dunfey 65 Hotelier and Democrat | Special to The New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/abroad-at-home-is-it-our-leaders-or-is-it-us.html | ABROAD AT HOME Is It Our Leaders or Is It Us | By Anthony Lewis | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/editorial-notebook-pan-am-s-glory-days.html | Editorial Notebook Pan Ams Glory Days | By James L Greenfield | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/essay-mr-bush-hires-a-writer.html | ESSAY Mr Bush Hires a Writer | By William Safire | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/no-peace-talks-after-the-ground-war-starts.html | No Peace Talks After the Ground War Starts | By Christopher Gacek | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/opinion/the-hue-and-cry-of-love.html | The Hue and Cry of Love | By A S Byatt | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/all-star-notebook-barkley-overcomes-pain-to-win-mvp.html | ALLSTAR NOTEBOOK Barkley Overcomes Pain to Win MVP | By Clifton Brown Special To the New York Times | TX 3-007720 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/baseball-even-in-banishment-steinbrenner-won-t-go-away.html | BASEBALL Even in Banishment Steinbrenner Wont Go Away | By Murray Chass | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/boxing-for-leonard-time-to-move-on.html | BOXING For Leonard Time to Move On | By Phil Berger | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/for-2-huskies-it-s-not-just-another-hike.html | For 2 Huskies Its Not Just Another Hike | By Barbara Lloyd | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/golf-chip-s-down-pavin-is-winner.html | GOLF Chips Down Pavin Is Winner | By Jaime Diaz Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/it-s-a-dog-s-life-on-show-circuit.html | Its a Dogs Life on Show Circuit | By Robin Finn | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/laettner-outduels-o-neal.html | Laettner Outduels ONeal | By Barry Jacobs Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/nfl-there-he-is-mr-nfl-draft-hopeful.html | NFL There He Is Mr NFL Draft Hopeful | By Malcolm Moran | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/question-box.html | Question Box | By Ray Corio | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/rangers-succumb-to-their-emotions.html | Rangers Succumb To Their Emotions | By Joe Lapointe Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-battle-of-sexes-bobby-riggs-in-love-rematch.html | SIDELINES BATTLE OF SEXES Bobby Riggs in Love Rematch | By Jack Curry | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-everybody-s-buddy-good-will-through-golf.html | SIDELINES EVERYBODYS BUDDY Good Will Through Golf | By Jack Curry | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-helping-hand-marathoner-gets-cornea-transplant.html | SIDELINES HELPING HAND Marathoner Gets Cornea Transplant | By Jack Curry | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-nfl-negotiators-are-reorganized.html | SIDELINES NFL Negotiators Are Reorganized | By Jack Curry | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-that-family-feeling-like-champion-like-contender.html | SIDELINES THAT FAMILY FEELING Like Champion Like Contender | By Jack Curry | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-the-name-game-and-mookie-plays-on.html | SIDELINES THE NAME GAME And Mookie Plays On | By Jack Curry | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-this-just-in-big-numbers-for-joyner.html | SIDELINES THIS JUST IN   Big Numbers For Joyner | By Jack Curry | TX 3-007720 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sidelines-wired-for-sound-the-inside-story-on-giants-season.html | SIDELINES WIRED FOR SOUND The Inside Story On Giants Season | By Jack Curry | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports-of-the-times-the-end-of-the-road.html | SPORTS OF THE TIMES The End of the Road | By Ira Berkow | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/sports-of-the-times-you-want-to-talk-real-streaks.html | SPORTS OF THE TIMES You Want to Talk Real Streaks | By George Vecsey | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/stars-play-sloppily-as-east-edges-west.html | Stars Play Sloppily As East Edges West | By Sam Goldaper Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/syracuse-booster-is-told-to-step-down.html | Syracuse Booster Is Told to Step Down | By William C Rhoden Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/terreri-and-devils-shut-out-canucks.html | Terreri and Devils Shut Out Canucks | By Alex Yannis Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/the-wacky-world-of-ncaa-rules.html | The Wacky World Of NCAA Rules | By Thomas Rogers | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/sports/unlv-perks-up-to-pass-a-big-test.html | UNLV Perks Up To Pass a Big Test | By William C Rhoden Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/style/chronicle-007791.html | CHRONICLE | By Susan Heller Anderson | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/style/chronicle-008591.html | CHRONICLE | By Susan Heller Anderson | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/style/chronicle-233391.html | CHRONICLE | By Susan Heller Anderson | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/theater/review-theater-high-art-battles-low-in-rhymed-couplets.html | ReviewTheater High Art Battles Low in Rhymed Couplets | By Frank Rich | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/theater/waiting-and-waiting-on-tables-for-her-big-break.html | Waiting and Waiting on Tables for Her Big Break | By Mervyn Rothstein Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/charge-is-dropped-against-store-clerk-in-sale-of-playboy.html | Charge Is Dropped Against Store Clerk In Sale of Playboy | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/civics-101-on-tape-in-arizona-or-we-all-have-our-prices.html | Civics 101 on Tape in Arizona Or We All Have Our Prices | By Seth Mydans Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/co-workers-comforted-controller-after-her-fatal-error-paper-says.html | CoWorkers Comforted Controller After Her Fatal Error Paper Says | AP | TX 3-007720 | 1991-02-15 |

| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/dropped-by-nurse-as-baby-blind-boy-gets-1.2-million.html | Dropped by Nurse as Baby Blind Boy Gets 12 Million | AP | TX 3-007720 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/economic-watch-does-government-have-the-stuff-to-end-a-recession.html | Economic Watch Does Government Have the Stuff to End a Recession | By Peter Passell | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/fire-kills-26000-turkeys.html | Fire Kills 26000 Turkeys | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/mclean-journal-the-gulf-war-between-school-bells.html | McLean Journal The Gulf War Between School Bells | By David Johnston Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/more-poor-children-eligible-for-disability-benefits.html | More Poor Children Eligible for Disability Benefits | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/new-challenge-of-youth-growing-up-in-gay-home.html | New Challenge of Youth Growing Up in Gay Home | By Jane Gross | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/new-industry-for-outer-banks-home-to-retirees.html | New Industry for Outer Banks Home to Retirees | By Felicity Barringer Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/on-memorial-to-the-dead-14-who-live.html | On Memorial To the Dead 14 Who Live | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/political-memo-stars-war-room-are-auditioning-for-presidential-battles-come.html | Political Memo Stars of War Room Are Auditioning For the Presidential Battles to Come | By Maureen Dowd Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/report-criticizes-cleanup-at-atomic-arms-plants.html | Report Criticizes Cleanup at Atomic Arms Plants | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/sharp-quake-on-guam.html | Sharp Quake on Guam | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/us/two-die-in-stunt-plane-crash.html | Two Die in Stunt Plane Crash | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/beijing-journal-the-winter-of-one-chinese-campus-s-discontent.html | Beijing Journal The Winter of One Chinese Campus Discontent | By Sheryl Wudunn Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/brazil-skeptical-over-price-freeze.html | BRAZIL SKEPTICAL OVER PRICE FREEZE | By James Brooke Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/census-likely-to-renew-strife-in-indian-state.html | Census Likely to Renew Strife in Indian State | By Sanjoy Hazarika Special To the New York Times | TX 3-007720 | 1991-02-15 |

| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/chinese-dissident-begins-a-fast-to-delay-his-trial.html | Chinese Dissident Begins a Fast to Delay His Trial | AP | TX 3-007720 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/dependence-and-sovereignty-pull-at-panamas-equilibrium.html | Dependence and Sovereignty Pull at Panamas Equilibrium | By Clifford Krauss Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/fighting-is-reported-to-break-out-between-somalia-s-rebel-groups.html | Fighting Is Reported to Break Out Between Somalias Rebel Groups | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/japan-nuclear-accident-may-impede-push-for-plants.html | Japan Nuclear Accident May Impede Push for Plants | By David E Sanger Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/lithuanian-voters-add-to-relentless-prodding.html | Lithuanian Voters Add To Relentless Prodding | By Francis X Clines Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/new-opposition-paper-appears-in-albania.html | New Opposition Paper Appears in Albania | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/pretoria-assailed-on-police-roundup.html | PRETORIA ASSAILED ON POLICE ROUNDUP | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/salvador-editor-says-attack-won-t-keep-paper-shuttered.html | Salvador Editor Says Attack Wont Keep Paper Shuttered | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-gulf-saudi-arabia-gi-s-bristle-but-pay-nonetheless-saudi-stores-double-their.html | WAR IN THE GULF Saudi Arabia GIs Bristle but Pay Nonetheless as Saudi Stores Double Their Prices on a Desert Road | By Chris Hedges Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-gulf-strategy-cheney-returning-washington-with-call-for-further-bombing.html | WAR IN THE GULF Strategy Cheney Returning to Washington With a Call for Further Bombing | By Michael R Gordon Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-combat-raids-said-to-badly-delay-baghdad-messages-to-front.html | WAR IN THE GULF Combat Raids Said to Badly Delay Baghdad Messages to Front | By R W Apple Jr Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-financing-us-has-received-50-billion-in-pledges-for-war.html | WAR IN THE GULF Financing US Has Received 50 Billion in Pledges for War | By David E Rosenbaum Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-iraq-hussein-in-speech-urges-the-iraqis-to-be-steadfast.html | WAR IN THE GULF Iraq HUSSEIN IN SPEECH URGES THE IRAQIS TO BE STEADFAST | By Alan Cowell Special To the New York Times | TX 3-007720 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-iraqi-statement-excerpts-from-saddam-hussein-s-speech.html | WAR IN THE GULF Iraqi Statement Excerpts From Saddam Husseins Speech | AP | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-israel-some-palestinians-are-permitted-to-return-to-jobs.html | WAR IN THE GULF Israel Some Palestinians Are Permitted to Return to Jobs | By Sabra Chartrand Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-war-notebook-to-saddam-hussein-with-ill-wishes.html | WAR IN THE GULF War Notebook To Saddam Hussein With Ill Wishes | By Philip Shenon Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-11 | https://www.nytimes.com/1991/02/11/world/war-in-the-gulf-washington-baker-and-dole-disagreeing-on-warning-by-gorbachev.html | WAR IN THE GULF Washington Baker and Dole Disagreeing On Warning by Gorbachev | By Thomas L Friedman Special To the New York Times | TX 3-007720 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/networks-anger-with-cnn-deepens.html | Networks Anger With CNN Deepens | By Bill Carter | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/review-dance-fresh-talent-in-graham-ensemble.html | ReviewDance Fresh Talent in Graham Ensemble | By Jennifer Dunning | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/review-music-exercises-in-simplicity.html | ReviewMusic Exercises in Simplicity | By Bernard Holland | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/review-music-parnas-and-lipkin-in-recital.html | ReviewMusic Parnas and Lipkin in Recital | By James R Oestreich | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/reviews-dance-in-a-garden-of-debussian-imagery.html | ReviewsDance In a Garden of Debussian Imagery | By Anna Kisselgoff | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/reviews-music-a-philharmonic-surprise.html | ReviewsMusic A Philharmonic Surprise | By John Rockwell | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/arts/war-renews-interest-in-sea-air-space-museum.html | War Renews Interest in SeaAirSpace Museum | By Glenn Collins | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/books/black-writers-gain-audiences-and-visibility-in-publishing.html | Black Writers Gain Audiences And Visibility in Publishing | By Edwin McDowell | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/books/books-of-the-times-dark-side-of-the-human-condition.html | Books of The Times Dark Side of the Human Condition | By Michiko Kakutani | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/a-japanese-symbol-of-excess-392491.html | A Japanese Symbol of Excess | By James Sterngold | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/a-japanese-symbol-of-excess-392492.html | A Japanese Symbol of Excess | By James Sterngold | TX 3-014979 | 1991-02-15 |

| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/a-japanese-symbol-of-excess-802291.html | A Japanese Symbol of Excess | By James Sterngold Special To the New York Times | TX 3-014979 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/bankers-offer-their-plan-to-bolster-insurance-fund.html | Bankers Offer Their Plan To Bolster Insurance Fund | By Stephen Labaton Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/board-of-unisys-to-suspend-preferred-stock-dividend.html | Board of Unisys to Suspend Preferred Stock Dividend | By Eben Shapiro | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/business-people-aetna-hires-a-manager-for-its-investment-unit.html | BUSINESS PEOPLE Aetna Hires a Manager For Its Investment Unit | By Daniel F Cuff | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/business-people-ibm-official-moving-to-northern-telecom.html | BUSINESS PEOPLE IBM Official Moving To Northern Telecom | By John Markoff | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/business-scene-industry-s-tactics-to-deflect-slump.html | Business Scene Industrys Tactics To Deflect Slump | By Louis Uchitelle | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/careers-law-schools-put-stress-on-specialization.html | Careers Law Schools Put Stress on Specialization | By Elizabeth M Fowler | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/chapter-11-for-carter-hawley.html | Chapter 11 For Carter Hawley | By Richard W Stevenson Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/chip-indicator-up-a-bit.html | Chip Indicator Up a Bit | Special to The New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-apple-upgrades-portable-cuts-cost.html | COMPANY NEWS Apple Upgrades Portable Cuts Cost | Special to The New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-compaq-is-adding-customer-services.html | COMPANY NEWS Compaq Is Adding Customer Services | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-gm-s-timetable-on-antilock-brakes.html | COMPANY NEWS GMs Timetable On Antilock Brakes | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-grossman-s-to-sell-or-close-15-stores.html | COMPANY NEWS Grossmans to Sell Or Close 15 Stores | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-iberia-air-plans-up-to-10-staff-cut.html | COMPANY NEWS Iberia Air Plans Up to 10 Staff Cut | AP | TX 3-014979 | 1991-02-15 |

| | | | | |
|---|---|---|---|---|
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-lotus-to-add-electronic-mail-unit.html | COMPANY NEWS Lotus to Add Electronic Mail Unit | By John Markoff | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-northwest-air-raises-possibility-of-a-merger.html | COMPANY NEWS Northwest Air Raises Possibility of a Merger | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/company-news-novell-and-ibm-in-licensing-pact.html | COMPANY NEWS Novell and IBM In Licensing Pact | Special to The New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/compaq-said-to-discuss-silicon-link.html | Compaq Said To Discuss Silicon Link | By Lawrence M Fisher Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/computer-data-service-is-shut-down-by-nynex.html | Computer Data Service Is Shut Down by Nynex | By Eben Shapiro | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/credit-markets-treasury-securities-prices-mixed.html | CREDIT MARKETS Treasury Securities Prices Mixed | By Kenneth N Gilpin | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/europe-backs-brewery-deal.html | Europe Backs Brewery Deal | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/farm-plantings-forecast.html | Farm Plantings Forecast | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/gasoline-prices-decline.html | Gasoline Prices Decline | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/malaysia-trading-plan-seeks-a-unified-voice.html | Malaysia Trading Plan Seeks a Unified Voice | By David E Sanger Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/market-place-sickly-ambase-now-a-bargain.html | Market Place Sickly Ambase Now a Bargain | By Diana B Henriques | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/media-business-advertising-ziploc-bags-makes-its-point-with-peripatetic-finger.html | THE MEDIA BUSINESS ADVERTISING Ziploc Bags Makes Its Point With a Peripatetic Finger | By Kim Foltz | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/mexico-s-windfall-exceeds-3-billion-from-oil-price-rise.html | Mexicos Windfall Exceeds 3 Billion From Oil Price Rise | By Mark A Uhlig Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/opec-output-declines.html | OPEC Output Declines | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/rally-on-wall-st-gaining-strength-dow-surges-71.54.html | RALLY ON WALL ST GAINING STRENGTH DOW SURGES 7154 | By Robert J Cole | TX 3-014979 | 1991-02-15 |

| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/sears-to-cut-more-jobs-profit-falls.html | Sears to Cut More Jobs Profit Falls | By Eric N Berg Special To the New York Times | TX 3-014979 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-media-business-advertising-addenda-accounts-805191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-media-business-advertising-addenda-an-absolut-puzzle-jigsaw-ad-for-vodka.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Absolut Puzzle Jigsaw Ad for Vodka | By Kim Foltz | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-media-business-advertising-addenda-sony-offers-free-ads-high-above-times-sq.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sony Offers Free Ads High Above Times Sq | By Kim Foltz | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA | By Kim Foltz | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/too-many-a-s-seen-at-a-m-best.html | Too Many As Seen at A M Best | By Eric N Berg Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/toy-sales-mostly-flat-hasbro-gains.html | Toy Sales Mostly Flat Hasbro Gains | By Anthony Ramirez | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/business/usair-to-lay-off-3585-and-cut-268-flights.html | USAir to Lay Off 3585 and Cut 268 Flights | By Agis Salpukas | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/movies/mockery-is-made-of-disney-memo.html | Mockery Is Made Of Disney Memo | By Larry Rohter Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/movies/review-television-an-hour-s-journey-into-a-night-of-the-soul.html | ReviewTelevision An Hours Journey Into a Night Of the Soul | By Walter Goodman | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/news/by-design-star-studded-luxury.html | By Design StarStudded Luxury | By Carrie Donovan | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/news/patterns-788891.html | Patterns | By Woody Hochswender | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/news/review-fashion-hemlines-for-fall-and-all-moods.html | ReviewFashion Hemlines for Fall And All Moods | By Bernadine Morris | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/3-girls-arrested-as-arsonists.html | 3 Girls Arrested as Arsonists | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/a-guilty-plea-ends-bronx-prosecution-of-school-officials.html | A Guilty Plea Ends Bronx Prosecution Of School Officials | By John T McQuiston | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/blaze-destroys-5-businesses.html | Blaze Destroys 5 Businesses | AP | TX 3-014979 | 1991-02-15 |

| | | | | |
|---|---|---|---|---|
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/bridge-778091.html | Bridge | By Alan Truscott | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/brooklyn-clash-spurred-queens-to-end-boycott.html | Brooklyn Clash Spurred Queens To End Boycott | By Joseph P Fried | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/chess-777291.html | Chess | By Robert Byrne | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/citing-south-africa-ties-florio-barring-shell-oil-from-turnpike.html | Citing South Africa Ties Florio Barring Shell Oil From Turnpike | By Peter Kerr Special to the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/condom-plan-to-be-debated-by-the-regents.html | Condom Plan To Be Debated By the Regents | By Kevin Sack Special to the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/dinkins-efforts-set-back-by-cut-in-bond-rating.html | Dinkins Efforts Set Back by Cut In Bond Rating | By Josh Barbanel | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/dinkins-reflects-on-trip-to-israel.html | Dinkins Reflects on Trip to Israel | By Felicia R Lee | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/our-towns-as-bombs-fall-and-flags-fly-business-booms.html | Our Towns As Bombs Fall And Flags Fly Business Booms | By Andrew H Malcolm | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/some-tough-questions-in-teacher-s-murder-trial.html | Some Tough Questions in Teachers Murder Trial | By Lisa W Foderaro Special to the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/strikers-agree-with-the-news-on-a-mediator.html | Strikers Agree With The News On a Mediator | By Alan Finder | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/take-our-poor-angry-hartford-tells-suburbs.html | Take Our Poor Angry Hartford Tells Suburbs | By Kirk Johnson Special to the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/trench-battle-routs-drugs-in-the-bronx.html | Trench Battle Routs Drugs In the Bronx | By Joseph B Treaster | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/worn-out-some-step-back-from-fight-against-aids.html | Worn Out Some Step Back From Fight Against AIDS | By Mireya Navarro | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/nyregion/yes-building-whistles-judge-rules-but-it-may-be-legal.html | Yes Building Whistles Judge Rules but It May Be Legal | By Allan R Gold | TX 3-014979 | 1991-02-15 |

| 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/katie-louchheim-is-dead-at-87-official-for-us-and-democrats.html | Katie Louchheim Is Dead at 87 Official for US and Democrats | By Glenn Fowler | TX 3-014979 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/louis-shapiro-is-dead-connecticut-judge-86.html | Louis Shapiro Is Dead Connecticut Judge 86 | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/richard-simmons-a-bank-executive-and-a-lawyer-62.html | Richard Simmons A Bank Executive And a Lawyer 62 | By Alfonso A Narvaez | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/obituaries/sampson-r-field-businessman-88-headed-orchestra.html | Sampson R Field Businessman 88 Headed Orchestra | By John T McQuiston | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/lincoln-was-he-americas-bismarck.html | Lincoln Was He Americas Bismarck | By Carl N Degler | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/on-my-mind-moscow-and-baghdad.html | ON MY MIND Moscow and Baghdad | A M Rosenthal | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/pause-for-peace.html | Pause for Peace | By Paul D Wellstone | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/opinion/rewards-of-war.html | Rewards Of War | By Michael Jochum | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/science/2-us-agencies-differ-on-food-label-rules.html | 2 US Agencies Differ On Food Label Rules | By Philip J Hilts Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/science/feeling-cheerful-thank-brain-s-left-lobe.html | Feeling Cheerful Thank Brains Left Lobe | By Daniel Goleman | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/science/one-argument-that-competition-has-its-beginnings-in-the-embryo.html | One Argument That Competition Has Its Beginnings in the Embryo | By Natalie Angier | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/science/outwitted-by-malaria-desperate-doctors-seek-new-remedies.html | Outwitted by Malaria Desperate Doctors Seek New Remedies | By Elisabeth Rosenthal | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/science/peripherals-sleek-slick-updated.html | PERIPHERALS Sleek Slick Updated | By L R Shannon | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/science/personal-computers-tax-help-for-dos-based-machines.html | PERSONAL COMPUTERS Tax Help for DOSBased Machines | By Peter H Lewis | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/science/who-s-no-1-in-science-footnotes-say-us.html | Whos No 1 In Science Footnotes Say US | By Gina Kolata | TX 3-014979 | 1991-02-15 |

| 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/baseball-vincent-sounds-off-on-return.html | BASEBALL Vincent Sounds Off On Return | By Murray Chass | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/basketball-evaluating-its-boosters.html | BASKETBALL Evaluating Its Boosters | By Jack Curry Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/basketball-notebook-dunleavy-recalls-knicks-glory-days.html | BASKETBALL Notebook Dunleavy Recalls Knicks Glory Days | By Sam Goldaper | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/dog-show-lucky-duck-comeback-pays-big-dividend.html | DOG SHOW Lucky Duck Comeback Pays Big Dividend | By Robin Finn | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/dog-show-top-poodle-leads-four-into-final.html | DOG SHOW Top Poodle Leads Four Into Final | By Walter R Fletcher | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/political-pressure-dismantles-east-german-sports-machine.html | Political Pressure Dismantles East German Sports Machine | By John Tagliabue Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/pro-hockey-in-the-nhl-they-re-specialists-not-goons.html | PRO HOCKEY In the NHL Theyre Specialists Not Goons | By Joe Lapointe | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/racing-notebook-two-fillies-who-leave-impressions.html | RACING Notebook Two Fillies Who Leave Impressions | By Joseph Durso Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/sports/sports-of-the-times-real-fans-know-who-must-go.html | SPORTS OF THE TIMES Real Fans Know Who Must Go | By Dave Anderson | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/style/chronicle-787091.html | CHRONICLE | By Susan Heller Anderson | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/style/chronicle-835391.html | CHRONICLE | By Susan Heller Anderson | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/style/chronicle-836191.html | CHRONICLE | By Susan Heller Anderson | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/theater/review-theater-talking-dogs-and-dastardly-deeds.html | ReviewTheater Talking Dogs and Dastardly Deeds | By Mel Gussow | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/2-bone-marrow-donor-programs-stop-sparring-and-agree-to-merge.html | 2 BoneMarrow Donor Programs Stop Sparring and Agree to Merge | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/4-workers-are-exposed-to-radioactive-acid.html | 4 Workers Are Exposed to Radioactive Acid | AP | TX 3-014979 | 1991-02-15 |

| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/airlines-ban-smoking-and-air-piracy-too.html | Airlines Ban Smoking And Air Piracy Too | AP | TX 3-014979 | 1991-02-15 |
|---|---|---|---|---|---|
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/case-dropped-against-clerk-in-playboy-sale.html | Case Dropped Against Clerk in Playboy Sale | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/college-in-virginia-to-return-old-bell-to-japanese-island.html | College in Virginia To Return Old Bell To Japanese Island | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/cutting-funds-for-92-candidates-is-proposed-but-to-stiff-resistance.html | Cutting Funds for 92 Candidates Is Proposed but to Stiff Resistance | By Martin Tolchin Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/detroit-police-chief-and-former-deputy-charged-with-theft.html | Detroit Police Chief And Former Deputy Charged With Theft | By Doron P Levin Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/for-north-dakota-shoppers-no-more-minnesota-sundays.html | For North Dakota Shoppers No More Minnesota Sundays | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/genius-s-game-is-suspected-in-woman-s-death.html | Geniuss Game Is Suspected in Womans Death | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/judge-orders-trial-for-woman-in-infants-starvation-deaths.html | Judge Orders Trial for Woman In Infants Starvation Deaths | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/pact-at-american-airlines-makes-some-pilots-best-paid-in-industry.html | Pact at American Airlines Makes Some Pilots BestPaid in Industry | By Thomas C Hayes Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/rising-number-of-blind-found-to-be-illiterate.html | Rising Number Of Blind Found To Be Illiterate | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/student-at-brown-is-expelled-under-a-rule-barring-hate-speech.html | Student at Brown Is Expelled Under a Rule Barring Hate Speech | Special to The New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/tv-anchor-is-slain-in-michigan.html | TV Anchor Is Slain in Michigan | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/war-in-the-gulf-the-press-correspondents-protest-pool-system.html | WAR IN THE GULF THE PRESS Correspondents Protest Pool System | By R W Apple Jr Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/wisconsin-welfare-plan-to-reward-the-married.html | Wisconsin Welfare Plan To Reward the Married | By Isabel Wilkerson Special To the New York Times | TX 3-014979 | 1991-02-15 |

| 1991-02-12 | https://www.nytimes.com/1991/02/12/us/workers-strike-maker-of-gulf-war-materiel.html | Workers Strike Maker of Gulf War Materiel | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/17-south-africans-die-in-ambush.html | 17 South Africans Die in Ambush | By Christopher S Wren Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/civic-forum-prague-s-leading-party-splits-in-two.html | Civic Forum Pragues Leading Party Splits in Two | By Henry Kamm Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/far-from-gulf-british-royalty-is-under-fire.html | Far From Gulf British Royalty Is Under Fire | By William E Schmidt Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/gorbachev-urges-alliance-be-ended.html | GORBACHEV URGES ALLIANCE BE ENDED | By Henry Kamm Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/japan-now-tells-of-radiation-release.html | Japan Now Tells of Radiation Release | By David E Sanger Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/quebec-journal-who-s-afraid-of-nationhood-now-few-it-seems.html | QUEBEC JOURNAL Whos Afraid of Nationhood Now Few It Seems | By John F Burns Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/spread-of-cholera-from-peru-expected-by-health-agency.html | Spread of Cholera From Peru Expected by Health Agency | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/swiss-to-sponsor-cuba-s-diplomats.html | SWISS TO SPONSOR CUBAS DIPLOMATS | By Clifford Krauss Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/tory-group-backs-black-candidate.html | TORY GROUP BACKS BLACK CANDIDATE | By William E Schmidt Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/trial-starts-for-tiananmen-dissident.html | Trial Starts for Tiananmen Dissident | By Nicholas D Kristof Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-gulf-overview-allies-step-up-gulf-air-offensive-strikes-focus-iraqis-kuwait.html | WAR IN THE GULF THE OVERVIEW Allies Step Up Gulf Air Offensive Strikes Focus on Iraqis in Kuwait | By R W Apple Jr Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-gulf-white-house-president-asserts-he-putting-off-land-war-decision.html | WAR IN THE GULF THE WHITE HOUSE PRESIDENT ASSERTS HE IS PUTTING OFF LANDWAR DECISION | By Andrew Rosenthal Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-commanders-top-brass-in-gulf-profiles-in-uniformed-authority.html | WAR IN THE GULF COMMANDERS Top Brass in Gulf Profiles in Uniformed Authority | By Eric Schmitt | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-iraq-iraqi-lifts-estimate-of-civilian-loss-to-thousands.html | WAR IN THE GULF IRAQ Iraqi Lifts Estimate of Civilian Loss to Thousands | AP | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-israel-israeli-tells-bush-of-missile-damage.html | WAR IN THE GULF ISRAEL ISRAELI TELLS BUSH OF MISSILE DAMAGE | By Thomas L Friedman Special To the New York Times | TX 3-014979 | 1991-02-15 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-kohl-and-major-meet-amid-strains-over-war.html | WAR IN THE GULF Kohl and Major Meet Amid Strains Over War | Special to The New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-nigeria-support-for-iraqis-grows-in-nigeria-s-north.html | WAR IN THE GULF NIGERIA Support for Iraqis Grows in Nigerias North | By Kenneth B Noble Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-russian-in-iraq-soviets-tell-us.html | WAR IN THE GULF Russian in Iraq Soviets Tell US | Special to The New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-war-notebook-an-aerial-view-bomb-more-and-put-off-ground-war.html | WAR IN THE GULF WAR NOTEBOOK An Aerial View Bomb More and Put Off Ground War | By Philip Shenon Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/war-in-the-gulf-washington-talk-the-senator-the-press-and-crossed-swords.html | WAR IN THE GULF WASHINGTON TALK The Senator the Press And Crossed Swords | By Robin Toner Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-12 | https://www.nytimes.com/1991/02/12/world/witness-against-winnie-mandela-disappears.html | Witness Against Winnie Mandela Disappears | By Christopher S Wren Special To the New York Times | TX 3-014979 | 1991-02-15 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/c-span-visits-the-halls-of-time-magazine.html | CSpan Visits the Halls Of Time Magazine | By Randall Rothenberg | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/cbs-likely-to-replace-producer.html | CBS Likely To Replace Producer | By Bill Carter | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/cnn-says-it-is-monitoring-iraqis-use-of-its-telephone.html | CNN Says It Is Monitoring Iraqis Use of Its Telephone | By James Barron | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/gary-not-nancy-dies-on-thirtysomething.html | Gary Not Nancy Dies On Thirtysomething | By Larry Rohter Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/met-plans-a-premiere-for-its-25th-anniversary.html | Met Plans a Premiere For Its 25th Anniversary | By John Rockwell | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/review-music-new-cellist-for-the-shanghai.html | ReviewMusic New Cellist for the Shanghai | By John Rockwell | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/review-opera-is-important-art-of-its-own-time-or-ours.html | ReviewOpera Is Important Art of Its Own Time or Ours | By Bernard Holland | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/arts/the-pop-life-411691.html | The Pop Life | By Stephen Holden | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/books/book-notes-388891.html | Book Notes | By Edwin McDowell | TX 3-015016 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-13 | https://www.nytimes.com/1991/02/13/books/books-of-the-times-a-fictional-desert-war-a-lot-like-the-real-one.html | Books of The Times A Fictional Desert War a Lot Like the Real One | By Herbert Mitgang | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/british-air-net-off-63.html | British Air Net Off 63 | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/bush-view-upbeat-on-economy.html | Bush View Upbeat on Economy | By David E Rosenbaum Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/business-people-chief-of-la-salle-bank-to-step-down-in-april.html | BUSINESS PEOPLE Chief of La Salle Bank To Step Down in April | By Daniel F Cuff | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/business-people-fuller-industries-picks-executive-from-avon.html | BUSINESS PEOPLE Fuller Industries Picks Executive From Avon | By Isadore Barmash | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/business-technology-a-computer-becomes-a-tv-studio.html | BUSINESS TECHNOLOGY A Computer Becomes a TV Studio | By Eben Shapiro | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/business-technology-japanese-seem-ahead-again-on-advanced-chips.html | BUSINESS TECHNOLOGY Japanese Seem Ahead Again on Advanced Chips | By Andrew Pollack Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/cd-s-and-bank-funds-fall.html | CDs and Bank Funds Fall | By Robert Hurtado | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-amdahl-licenses-sparc-from-sun.html | COMPANY NEWS Amdahl Licenses Sparc From Sun | Special to The New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-cuts-at-sabena-partner-sought.html | COMPANY NEWS Cuts at Sabena Partner Sought | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-fokker-to-trim-10-of-workers.html | COMPANY NEWS Fokker to Trim 10 of Workers | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-lehman-to-advise-chartwell-on-avon.html | COMPANY NEWS Lehman to Advise Chartwell on Avon | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-marion-la-roche-in-drug-venture.html | COMPANY NEWS Marion La Roche In Drug Venture | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-ncr-stockholder-list-is-given-to-at-t.html | COMPANY NEWS NCR Stockholder List Is Given to ATT | By Eben Shapiro | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/company-news-northwest-fares.html | COMPANY NEWS Northwest Fares | AP | TX 3-015016 | 1991-02-27 |

| | | | | |
|---|---|---|---|---|
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/court-ruling-on-lockheed.html | Court Ruling on Lockheed | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS Treasury Prices Little Changed | By Kenneth N Gilpin | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/doctors-press-states-to-curb-reviews-of-procedures-costs.html | Doctors Press States to Curb Reviews of Procedures Costs | By Milt Freudenheim | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/economic-scene-hard-times-easy-subsidies.html | Economic Scene Hard Times Easy Subsidies | By Peter Passell | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/germans-lower-expectations-on-east-s-economic-recovery.html | Germans Lower Expectations On Easts Economic Recovery | By Ferdinand Protzman Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/goodyear-off-in-quarter.html | Goodyear Off in Quarter | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/market-place-dow-s-a-good-indicator-except-for-false-starts.html | MARKET PLACE Dows a Good Indicator Except for False Starts | By Floyd Norris | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/media-business-advertising-addenda-royalty-lawsuit-filed-over-nabisco-package.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Royalty Lawsuit Filed Over Nabisco Package | By Kim Foltz | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/rally-fades-as-dow-falls-27.48-points.html | Rally Fades As Dow Falls 2748 Points | By Robert J Cole | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/real-estate-new-jersey-office-park-is-revived.html | REAL ESTATENew Jersey Office Park Is Revived | By Rachelle Garbarine | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/republicbank-in-settlement-with-fdic.html | Republicbank In Settlement With FDIC | By Thomas C Hayes Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/rig-count-holds-steady.html | Rig Count Holds Steady | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/rise-in-net-at-reuters.html | Rise in Net At Reuters | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/sale-of-most-ambase-assets-approved-by-shareholders.html | Sale of Most Ambase Assets Approved by Shareholders | By Diana B Henriques | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/sale-pact-for-fnn-is-reached.html | Sale Pact For FNN Is Reached | By Geraldine Fabrikant | TX 3-015016 | 1991-02-27 |

| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/sale-plan-by-unocal.html | Sale Plan By Unocal | Special to The New York Times | TX 3-015016 | 1991-02-27 |
|---|---|---|---|---|---|
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-advertising-addenda-accounts-523691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-advertising-addenda-people-522891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-advertising-addenda-remington-pays-fine-for-canadian-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Remington Pays Fine For Canadian Campaign | By Kim Foltz | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-advertising-scali-reportedly-in-negotiations-over-sale.html | THE MEDIA BUSINESS ADVERTISING Scali Reportedly in Negotiations Over Sale | By Kim Foltz | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/the-media-business-magazines-facing-shift-in-ad-plans.html | THE MEDIA BUSINESS Magazines Facing Shift In Ad Plans | By Deirdre Carmody | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/threat-to-cellular-phone-services.html | Threat to Cellular Phone Services | By Edmund L Andrews Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/business/washington-rejects-british-airways-bid-to-cut-fares-to-us.html | Washington Rejects British Airways Bid To Cut Fares to US | By John H Cushman Jr Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/education/tuskegee-plans-adult-center-for-poor.html | Tuskegee Plans Adult Center for Poor | By Kathleen Teltsch | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/60-minute-gourmet-439691.html | 60Minute Gourmet | By Pierre Franey | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/food-notes-433791.html | Food Notes | By Florence Fabricant | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/metropolitan-diary-435391.html | Metropolitan Diary | By Ron Alexander | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/retro-magnate-moves-east.html | Retro Magnate Moves East | By Dena Kleiman | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/the-special-is-will-you-marry-me.html | The Special Is Will You Marry Me | By Marian Burros | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/war-poverty-in-rio-carnaval-goes-on.html | War Poverty In Rio Carnaval Goes On | By James Brooke Special To the New York Times | TX 3-015016 | 1991-02-27 |

| 1991-02-13 | https://www.nytimes.com/1991/02/13/garden/wine-talk-420591.html | Wine Talk | By Frank J Prial | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/movies/review-film-long-repressed-tale-of-repression.html | ReviewFilm LongRepressed Tale of Repression | By Janet Maslin | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/news/a-precedent-setting-move.html | A PrecedentSetting Move | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/news/what-math-without-the-drudgery.html | What Math Without the Drudgery | By Anthony Depalma | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/17-would-be-principals-obtain-special-diplomas.html | 17 WouldBe Principals Obtain Special Diplomas | By Nadine Brozan | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/about-new-york-in-the-autumn-of-life-romance-still-blossoms.html | About New York In the Autumn Of Life Romance Still Blossoms | By Douglas Martin | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/abrams-offers-plan-to-require-notices-on-short-packaging.html | Abrams Offers Plan To Require Notices On Short Packaging | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/bridge-862091.html | Bridge | By Alan Truscott | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/dinkins-in-albany-attacks-cuomo-budget.html | Dinkins in Albany Attacks Cuomo Budget | By Kevin Sack Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/neediest-cases-fund-giving-homeless-a-rescuing-push.html | Neediest Cases Fund Giving Homeless a Rescuing Push | By Jonathan Rabinovitz | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/pizzeria-brain-teaser-is-seized-as-gambling.html | Pizzeria Brain Teaser Is Seized as Gambling | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/reprimand-of-holtzman-tests-the-right-to-criticize-judges.html | Reprimand of Holtzman Tests The Right to Criticize Judges | By William Glaberson | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/suburban-911-where-exactly-are-you-calling-from.html | Suburban 911 Where Exactly Are You Calling From | By James Feron Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/unity-eludes-school-panel-after-discord-focus-is-on-board-president.html | Unity Eludes School Panel After Discord Focus Is on Board President | By Joseph Berger | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/nyregion/vital-murder-trial-record-lost-in-garbage.html | Vital Murder Trial Record Lost in Garbage | By Joseph F Sullivan Special To the New York Times | TX 3-015016 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-13 | https://www.nytimes.com/1991/02/13/obituaries/robert-wagner-80-pivotal-new-york-mayor-dies.html | Robert Wagner 80 Pivotal New York Mayor Dies | By James F Clarity | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/foreign-affairs-gulfspeak.html | FOREIGN AFFAIRS Gulfspeak | By Leslie H Gelb | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/in-the-nation-lincoln-and-the-gulf.html | IN THE NATION Lincoln and the Gulf | By Tom Wicker | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/opinion/the-plo-back-from-the-brink.html | The PLO  Back From the Brink | By Rita E Hauser | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/basketball-dehere-shoots-seton-hall-past-pitt.html | BASKETBALL Dehere Shoots Seton Hall Past Pitt | By Al Harvin Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/basketball-ncaa-inquiry-on-syracuse-is-reported.html | BASKETBALL NCAA Inquiry on Syracuse Is Reported | By Jack Curry Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/basketball-suns-win-and-halt-lakers-streak-at-16.html | BASKETBALL Suns Win and Halt Lakers Streak at 16 | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/dog-show-a-day-s-quiet-wait-for-early-winners.html | DOG SHOW A Days Quiet Wait For Early Winners | By Robin Finn | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/dog-show-top-poodle-is-chosen-as-best-at-westminster.html | DOG SHOW Top Poodle Is Chosen As Best at Westminster | By Walter R Fletcher | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/figure-skating-uncertainty-is-the-mood-at-nationals.html | FIGURE SKATING Uncertainty Is the Mood at Nationals | By Michael Janofsky Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/hockey-islanders-end-a-six-game-slump.html | HOCKEY Islanders End a SixGame Slump | By Alex Yannis Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/knicks-keep-their-heads-and-stop-sliding.html | Knicks Keep Their Heads and Stop Sliding | By Clifton Brown Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/pro-football-mcgwire-stands-tall-under-scouting-pressure.html | PRO FOOTBALL McGwire Stands Tall Under Scouting Pressure | By Malcolm Moran Special to the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/randolph-may-rejoin-yankees-but-at-3d.html | Randolph May Rejoin Yankees But at 3d | By Michael Martinez | TX 3-015016 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-13 | https://www.nytimes.com/1991/02/13/sports/sports-of-the-times-some-women-could-coach-men-s-hoops.html | SPORTS OF THE TIMES Some Women Could Coach Mens Hoops | By George Vecsey | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/style/chronicle-531791.html | CHRONICLE | By Susan Heller Anderson | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/style/chronicle-532591.html | CHRONICLE | By Susan Heller Anderson | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/style/chronicle-533391.html | CHRONICLE | By Susan Heller Anderson | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/style/chronicle-534191.html | CHRONICLE | By Susan Heller Anderson | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/style/dining-and-romancing-a-la-casanova-and-company.html | Dining and Romancing a la Casanova and Company | By Samuel Hughes | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/style/let-me-call-you-honey-doesnt-everybody.html | Let Me Call You Honey Doesnt Everybody | By Francine Russo | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/theater/review-theater-laughing-while-crying-with-ayckbourn.html | ReviewTheater Laughing While Crying With Ayckbourn | By Frank Rich | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/theater/the-new-annie-2-looks-for-well-heeled-friends.html | The New Annie 2 Looks for WellHeeled Friends | By Mervyn Rothstein | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/bakker-s-45-year-prison-term-set-aside.html | Bakkers 45Year Prison Term Set Aside | By George James | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/city-shuts-school-after-two-deaths.html | CITY SHUTS SCHOOL AFTER TWO DEATHS | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/eastern-shore-journal-us-against-them-pride-lives-on-in-maryland.html | Eastern Shore Journal Us Against Them Pride Lives On in Maryland | By B Drummond Ayres Jr Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/guilty-of-threats-on-tv-star.html | Guilty of Threats on TV Star | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/hired-to-be-negotiator-but-treated-like-pariah.html | Hired to Be Negotiator But Treated Like Pariah | By Matthew L Wald Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/indian-leader-denied-new-trial-in-slayings.html | Indian Leader Denied New Trial in Slayings | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/indictments-of-2-officials-darken-detroit-s-mood.html | Indictments of 2 Officials Darken Detroits Mood | By Isabel Wilkerson Special To the New York Times | TX 3-015016 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/mardi-gras-reveling-marked-by-darts-at-iraq-and-hussein.html | Mardi Gras Reveling Marked By Darts at Iraq and Hussein | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/monsanto-told-to-halt-promotion-of-its-gene-engineered-milk-drug.html | Monsanto Told to Halt Promotion Of Its GeneEngineered Milk Drug | Special to The New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/murder-suspect-s-bid-to-stay-in-canada-tests-pact.html | Murder Suspects Bid to Stay in Canada Tests Pact | By Katherine Bishop Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/political-memo-amid-silence-portents-of-bush-s-1992-campaign.html | Political Memo Amid Silence Portents of Bushs 1992 Campaign | By Robin Toner Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/us/prominent-psychiatrist-is-pleading-insanity.html | Prominent Psychiatrist Is Pleading Insanity | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/aid-is-wasted-by-panama-refugees-say.html | Aid Is Wasted By Panama Refugees Say | By Clifford Krauss Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/bucharest-journal-uneasy-romania-asks-where-are-spies-now.html | Bucharest Journal Uneasy Romania Asks Where Are Spies Now | By Stephen Engelberg Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/china-sentences-2-of-its-dissidents-to-13-year-terms.html | CHINA SENTENCES 2 OF ITS DISSIDENTS TO 13YEAR TERMS | By Nicholas D Kristof Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/church-council-assembly-distracted-by-war.html | Church Council Assembly Distracted by War | By Steven Erlanger Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/flashing-wallet-taiwan-seeks-world-trade.html | Flashing Wallet Taiwan Seeks World Trade | By Nicholas D Kristof Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/for-india-castle-many-tourist-cancellations.html | For India Castle Many Tourist Cancellations | By Barbara Crossette Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/gains-reported-in-south-africa-talks.html | Gains Reported in South Africa Talks | By Christopher S Wren | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/kremlin-accuses-banks-in-west-of-plot.html | Kremlin Accuses Banks in West of Plot | By Francis X Clines Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/philippines-seeks-higher-base-rent.html | PHILIPPINES SEEKS HIGHER BASE RENT | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/test-for-canada-s-majority-to-keep-quebec.html | Test for Canadas Majority To Keep Quebec | By John F Burns Special To the New York Times | TX 3-015016 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-gulf-diplomacy-hussein-meets-with-soviet-envoy-talks-effort-end-war.html | WAR IN THE GULF Diplomacy Hussein Meets With Soviet Envoy And Talks of Effort to End War | By Patrick E Tyler Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-gulf-overview-heaviest-shelling-allies-yet-rips-south-kuwait.html | WAR IN THE GULF The Overview HEAVIEST SHELLING BY THE ALLIES YET RIPS SOUTH KUWAIT | By R W Apple Jr Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-gulf-press-pentagon-moves-widen-reporters-access-gulf-ground-units.html | WAR IN THE GULF The Press Pentagon Moves to Widen Reporters Access to Gulf Ground Units | By R W Apple Jr Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-iraq-2-government-ministries-hit-in-raids-on-baghdad.html | WAR IN THE GULF Iraq 2 Government Ministries Hit in Raids on Baghdad | AP | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-israel-israeli-aide-cancels-us-trip.html | WAR IN THE GULF Israel Israeli Aide Cancels US Trip | Special to The New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-saudi-arabia-saudis-reported-to-look-for-loans.html | WAR IN THE GULF Saudi Arabia SAUDIS REPORTED TO LOOK FOR LOANS | By Eric Schmitt Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-the-arabs-pro-western-arab-nations-lay-postwar-plans.html | WAR IN THE GULF The Arabs ProWestern Arab Nations Lay Postwar Plans | By Youssef M Ibrahim Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-the-exiles-the-refugees-envision-a-transformed-kuwait.html | WAR IN THE GULF The Exiles The Refugees Envision A Transformed Kuwait | By Philip Shenon Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-the-plo-arafat-the-survivor-now-finds-support-vanishing.html | WAR IN THE GULF The PLO Arafat the Survivor Now Finds Support Vanishing | By Youssef M Ibrahim Special To the new York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-13 | https://www.nytimes.com/1991/02/13/world/war-in-the-gulf-war-notebook-air-force-makes-the-killing-methodical.html | WAR IN THE GULF War Notebook Air Force Makes the Killing Methodical | By Philip Shenon Special To the New York Times | TX 3-015016 | 1991-02-27 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/dancing-in-a-moving-set-designed-by-architects.html | Dancing in a Moving Set Designed by Architects | By Jennifer Dunning | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-cabaret-celebrating-the-songs-heard-on-broadway.html | ReviewCabaret Celebrating the Songs Heard on Broadway | By Stephen Holden | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-dance-illusion-mystery-and-space.html | ReviewDance Illusion Mystery And Space | By Jennifer Dunning | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-dance-stretching-the-limits-of-movement.html | ReviewDance Stretching the Limits of Movement | By Anna Kisselgoff | TX 3-008362 | 1991-02-19 |

| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-jazz-freedom-to-experiment.html | ReviewJazz Freedom to Experiment | By Peter Watrous | TX 3-008362 | 1991-02-19 |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-music-beaux-arts-trio-s-premiere-of-rorem-piece.html | ReviewMusic Beaux Arts Trios Premiere of Rorem Piece | By James R Oestreich | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-music-offering-high-technique-from-the-ussr-state-symphony.html | ReviewMusic Offering High Technique From the USSR State Symphony | By Bernard Holland | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-pop-nostalgia-plain-and-simple.html | ReviewPop Nostalgia Plain And Simple | By Stephen Holden | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/review-television-in-interview-rushdie-tells-of-life-on-the-run.html | ReviewTelevision In Interview Rushdie Tells of Life on the Run | By Walter Goodman | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/arts/reviews-television-2-redgraves-as-baby-jane-and-her-sister.html | ReviewsTelevision 2 Redgraves as Baby Jane and Her Sister | By John J OConnor | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/books/books-of-the-times-a-jew-s-gentle-look-at-germany.html | Books of The Times A Jews Gentle Look at Germany | By Christopher LehmannHaupt | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/books/first-half-of-huck-finn-in-twain-s-hand-is-found.html | First Half of Huck Finn in Twains Hand Is Found | By Rita Reif | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/400-tomahawks-ordered.html | 400 Tomahawks Ordered | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/a-slowdown-in-tax-returns.html | A Slowdown In Tax Returns | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/aetna-s-profit-declines-by-6.html | Aetnas Profit Declines by 6 | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/britain-cuts-interest-rate-half-a-point.html | Britain Cuts Interest Rate Half a Point | By Steven Prokesch Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/business-people-booz-allen-s-chief-says-he-ll-step-down.html | BUSINESS PEOPLE Booz Allens Chief Says Hell Step Down | By Daniel F Cuff | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/business-people-new-president-named-for-mckesson-drug.html | BUSINESS PEOPLE New President Named For McKesson Drug | By Daniel F Cuff | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-british-air-is-again-seeking-approval-of-reduced-fares.html | COMPANY NEWS British Air Is Again Seeking Approval of Reduced Fares | By Agis Salpukas | TX 3-008362 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-club-med-buying-a-tour-operation.html | COMPANY NEWS Club Med Buying A Tour Operation | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-gerber-toy-line.html | COMPANY NEWS Gerber Toy Line | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-occidental-revamping-will-cost-1000-jobs.html | COMPANY NEWS Occidental Revamping Will Cost 1000 Jobs | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-return-of-fresca.html | COMPANY NEWS Return of Fresca | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-texas-instruments-cuts-320-workers.html | COMPANY NEWS Texas Instruments Cuts 320 Workers | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/company-news-twa-planning-195-more-layoffs.html | COMPANY NEWS TWA Planning 195 More Layoffs | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/consumer-rates-money-fund-yields-down-for-fifth-week.html | CONSUMER RATES Money Fund Yields Down for Fifth Week | By Robert Hurtado | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/credit-markets-little-change-in-treasury-prices.html | CREDIT MARKETS Little Change in Treasury Prices | By Kenneth N Gilpin | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/early-month-vehicle-sales-down-23.6.html | EarlyMonth Vehicle Sales Down 236 | By Doron P Levin Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/fcc-acts-on-cellular-competition.html | FCC Acts On Cellular Competition | By Edmund L Andrews Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/frequent-flier-brokers-barred.html | FrequentFlier Brokers Barred | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/ibm-s-new-fast-chip.html | IBMs New Fast Chip | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/irs-seeks-5-billion-from-drexel.html | IRS Seeks 5 Billion From Drexel | By Philip Shabecoff Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/japan-s-trade-surplus-is-up.html | Japans Trade Surplus Is Up | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/losses-for-cellular-concerns.html | Losses for Cellular Concerns | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/market-place-gambling-curbs-on-money-funds.html | Market Place Gambling Curbs On Money Funds | By Floyd Norris | TX 3-008362 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/media-business-advertising-addenda-hertz-subsidiary-goes-rosenfeld-sirowitz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hertz Subsidiary Goes To Rosenfeld Sirowitz | By Kim Foltz | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/oil-imports-and-inventories-reported-down.html | Oil Imports and Inventories Reported Down | By Matthew L Wald | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/plucking-gems-from-german-ashes.html | Plucking Gems From German Ashes | By Ferdinand Protzman Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/prudential-bache-chief-quits-after-big-losses.html | PrudentialBache Chief Quits After Big Losses | By Kurt Eichenwald | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/sales-fell-income-rose-for-macy-in-2d-quarter.html | Sales Fell Income Rose For Macy in 2d Quarter | By Isadore Barmash | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/saturn-cars-being-recalled-for-seat-defect.html | Saturn Cars Being Recalled for Seat Defect | By Doron P Levin Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/stock-rally-resumes-dow-jumps.html | Stock Rally Resumes Dow Jumps | By Robert J Cole | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/strong-earnings-are-posted-by-three-gm-subsidiaries.html | Strong Earnings Are Posted by Three GM Subsidiaries | By Doron P Levin Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/talking-deals-getting-new-cash-for-biotechnology.html | Talking Deals Getting New Cash For Biotechnology | By Lawrence M Fisher | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-addenda-accounts-045691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-addenda-domino-s-pizza-goes-to-brown.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dominos Pizza Goes to Brown | By Kim Foltz | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-addenda-people-043091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-008362 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-addenda-top-ogilvy-executive-resigns-in-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Ogilvy Executive Resigns in Chicago | By Kim Foltz | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-advertising-ftc-signals-its-concerns-over-deceptive-campaigns.html | THE MEDIA BUSINESS ADVERTISING FTC Signals Its Concerns Over Deceptive Campaigns | By Kim Foltz | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-catfish-coming-to-mcdonald-s.html | THE MEDIA BUSINESS Catfish Coming To McDonalds | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-cbs-lost-156-million-in-fourth-quarter.html | THE MEDIA BUSINESS CBS Lost 156 Million in Fourth Quarter | By Bill Carter | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/the-media-business-pakistan-paper-in-english.html | THE MEDIA BUSINESS Pakistan Paper in English | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/us-and-japan-to-start-talks-on-chips.html | US and Japan to Start Talks on Chips | By David E Sanger Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/business/us-canada-air-travel.html | USCanada Air Travel | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/18-intimate-settings-for-entertaining.html | 18 Intimate Settings For Entertaining | By Barbara Gamarekian Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-artistic-visions-of-home-sweet-home.html | CURRENTS Artistic Visions of Home Sweet Home | By Carol Vogel | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-ceiling-moldings-for-the-ears.html | CURRENTS Ceiling Moldings For the Ears | By Carol Vogel | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-landscapes-for-the-interior.html | CURRENTS Landscapes for the Interior | By Carol Vogel | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-reading-where-water-once-flowed.html | CURRENTS Reading Where Water Once Flowed | By Carol Vogel | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/currents-singin-in-the-jacuzzi.html | CURRENTS Singin In the Jacuzzi | By Carol Vogel | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/electronics-notebook-music-where-you-want-it-to-be.html | ELECTRONICS NOTEBOOK Music Where You Want It to Be | By Edward Rothstein | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/for-an-artist-and-his-dogs-the-feelings-are-mutual.html | For an Artist and His Dogs The Feelings Are Mutual | By Elaine Louie | TX 3-008362 | 1991-02-19 |

| | | | | |
|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/home-improvement.html | Home Improvement | By John Warde | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/how-discarded-relics-can-light-up-the-night.html | How Discarded Relics Can Light Up the Night | By Suzanne Slesin | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/improvisations-if-efficient-small-offices-are-grand.html | IMPROVISATIONS If Efficient Small Offices Are Grand | By Elaine Louie | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/oil-finish-puts-new-life-in-oak-furniture.html | Oil Finish Puts New Life in Oak Furniture | By Michael Varese | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/soldiers-and-barbie-aiming-at-nintendo.html | Soldiers and Barbie Aiming at Nintendo | By Carol Lawson | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/where-to-find-it-the-tiny-bathroom-tiles-are-back.html | WHERE TO FIND IT The Tiny Bathroom Tiles Are Back | By Terry Trucco | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/garden/yesterday-s-favorite-cleansers-make-modern-homes-gleam.html | Yesterdays Favorite Cleansers Make Modern Homes Gleam | By Florence Fabricant | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/health/drug-cuts-deaths-tied-to-infection.html | DRUG CUTS DEATHS TIED TO INFECTION | By Natalie Angier | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/health/making-dreaded-test-user-friendly.html | Making Dreaded Test UserFriendly | By Sandra Blakeslee | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/health/personal-health-395691.html | Personal Health | By Jane E Brody | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/movies/it-was-scoffed-at-but-wolves-is-up-for-a-dozen-oscars.html | It Was Scoffed At But Wolves Is Up For a Dozen Oscars | By Larry Rohter Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/movies/review-film-methods-of-madness-in-silence-of-the-lambs.html | ReviewFilm Methods of Madness in Silence of the Lambs | By Vincent Canby | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/agents-take-aim-at-drugs-in-projects.html | Agents Take Aim at Drugs in Projects | By Joseph B Treaster | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/bridge-798091.html | Bridge | By Alan Truscott | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/demand-is-brisk-for-new-york-bonds.html | Demand Is Brisk for New York Bonds | By Josh Barbanel | TX 3-008362 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/dinkins-holds-court-at-a-town-meeting-in-queens.html | Dinkins Holds Court at a Town Meeting in Queens | By Felicia R Lee | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/husband-defends-immunity-in-love-triangle-case.html | Husband Defends Immunity in LoveTriangle Case | By James Feron Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/man-his-head-wrapped-in-tape-is-found-dead-in-midtown-studio.html | Man His Head Wrapped in Tape Is Found Dead in Midtown Studio | By George James | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/metro-matters-wagner-legacy-the-redefining-of-the-mayoralty.html | Metro Matters Wagner Legacy The Redefining Of the Mayoralty | By Sam Roberts | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/new-york-could-be-big-loser-in-us-transportation-plan.html | New York Could Be Big Loser In US Transportation Plan | By Calvin Sims Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/new-york-found-failing-on-education-in-the-arts.html | New York Found Failing On Education In the Arts | By Joseph Berger | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/police-plan-new-version-of-foot-duty.html | Police Plan New Version Of Foot Duty | By Ralph Blumenthal | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/press-secretary-resigns-as-dinkins-reaches-out-to-public.html | Press Secretary Resigns as Dinkins Reaches Out to Public | By Todd S Purdum | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/weicker-proposes-an-income-tax-in-fiscal-overhaul-for-connecticut.html | Weicker Proposes an Income Tax In Fiscal Overhaul for Connecticut | By Kirk Johnson Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/nyregion/woman-killed-with-4-in-fire-after-saving-2.html | Woman Killed With 4 in Fire After Saving 2 | By Robert Hanley Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/alice-vansteenberghe-a-resistance-hero-82.html | Alice Vansteenberghe A Resistance Hero 82 | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/carl-spaeth-83-dies-ex-stanford-law-dean.html | Carl Spaeth 83 Dies ExStanford Law Dean | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/edgar-f-johnson-manufacturer-91.html | Edgar F Johnson Manufacturer 91 | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/george-sim-johnston-dies-at-66-president-of-investment-concern.html | George Sim Johnston Dies at 66 President of Investment Concern | By Joan Cook | TX 3-008362 | 1991-02-19 |

| 1991-02-14 | https://www.nytimes.com/1991/02/14/obituaries/gyorgy-krasso-hungarian-dissident-58.html | Gyorgy Krasso Hungarian Dissident 58 | AP | TX 3-008362 | 1991-02-19 |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/central-europe-is-scared.html | Central Europe Is Scared | By Charles Gati | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/essay-cold-war-ii-has-begun.html | ESSAY Cold War II Has Begun | By William Safire | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/i-m-ready-to-run-in-92.html | Im Ready To Run In 92 | By George McGovern | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/opinion/public-private-hard-news.html | PUBLIC  PRIVATE Hard News | By Anna Quindlen | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/college-basketball-st-john-s-gets-by-boston-college.html | COLLEGE BASKETBALL St Johns Gets By Boston College | By Jack Curry Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/college-hockey-notebook-boston-u-inspired-after-beanpot.html | COLLEGE HOCKEY Notebook Boston U Inspired After Beanpot | By William N Wallace | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/college-player-quits-citing-threats-over-flag.html | College Player Quits Citing Threats Over Flag | By Al Harvin Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/dog-show-no-stupid-tricks-for-smart-set-dogs.html | DOG SHOW No Stupid Tricks For SmartSet Dogs | By Robert Mcg Thomas Jr | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/dog-show-patience-at-beauty-parlor-brings-reward-for-peter.html | DOG SHOW Patience at Beauty Parlor Brings Reward for Peter | By Robin Finn | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/figure-skating-drug-testing-dispute-over-soviet-skater.html | FIGURE SKATING DrugTesting Dispute Over Soviet Skater | By Michael Janofsky Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/interest-in-ski-dorms-goes-beyond-weekends.html | Interest in Ski Dorms Goes Beyond Weekends | By Janet Nelson | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-basketball-few-comforts-of-home-for-knicks.html | PRO BASKETBALL Few Comforts of Home for Knicks | By Clifton Brown | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-basketball-morris-leads-nets-in-runaway.html | PRO BASKETBALL Morris Leads Nets In Runaway | By Sam Goldaper Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-basketball-pistons-stunned-by-pacers.html | PRO BASKETBALL Pistons Stunned By Pacers | AP | TX 3-008362 | 1991-02-19 |

Page 4295 of 33266

| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-football-giants-still-sorting-out-their-staff.html | PRO FOOTBALL Giants Still Sorting Out Their Staff | By Gerald Eskenazi | TX 3-008362 | 1991-02-19 |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/pro-football-new-faces-and-old-ones-to-fill-world-league.html | PRO FOOTBALL New Faces and Old Ones To Fill World League | By William N Wallace | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/soccer-plan-for-new-outdoor-league-is-set-back.html | SOCCER Plan for New Outdoor League Is Set Back | By Alex Yannis | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/sports-of-the-times-will-the-mets-sign-enough-pitching.html | SPORTS OF THE TIMES Will the Mets Sign Enough Pitching | By Dave Anderson | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/sports/turnaround-for-rangers-in-victory-over-the-devils.html | Turnaround for Rangers in Victory Over the Devils | By Alex Yannis | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/style/chronicle-103791.html | CHRONICLE | By Susan Heller Anderson | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/style/chronicle-104591.html | CHRONICLE | By Susan Heller Anderson | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/style/chronicle-558491.html | CHRONICLE | By Susan Heller Anderson | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/theater/review-mime-timid-angel-visits-sad-woman.html | ReviewMime Timid Angel Visits Sad Woman | By Jack Anderson | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/aspin-enters-hospital-with-a-heart-ailment.html | Aspin Enters Hospital With a Heart Ailment | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/freedom-is-sought-for-bakker.html | Freedom Is Sought for Bakker | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/gene-test-barred-as-proof-in-court.html | GENE TEST BARRED AS PROOF IN COURT | By Gina Kolata | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/immigration-loses-aides-in-shake-up.html | Immigration Loses Aides in ShakeUp | By David Johnston Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/in-unusual-move-epa-tries-to-fine-energy-dept-over-cleanup.html | In Unusual Move EPA Tries to Fine Energy Dept Over Cleanup | By Matthew L Wald | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/kirk-douglas-injured-in-crash.html | Kirk Douglas Injured in Crash | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/los-angeles-area-has-3d-water-cut.html | LOS ANGELES AREA HAS 3D WATER CUT | AP | TX 3-008362 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/new-murder-trial-is-denied-for-former-indian-leader.html | New Murder Trial Is Denied For Former Indian Leader | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/new-police-chief-named-in-detroit.html | NEW POLICE CHIEF NAMED IN DETROIT | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/otay-mesa-journal-can-one-airport-unite-two-nations.html | OTAY MESA JOURNAL Can One Airport Unite Two Nations | By Mark A Uhlig Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/progress-gets-ham-radio-operators-in-trouble.html | Progress Gets Ham Radio Operators in Trouble | By John Markoff | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/soldier-s-last-journey-from-desert-to-farm-town.html | Soldiers Last Journey From Desert to Farm Town | By Don Terry Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/travel-resurges-across-us-as-americans-adjust-to-war.html | Travel Resurges Across US As Americans Adjust to War | By Seth Mydans Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/us/white-house-details-5-year-transit-plan.html | White House Details 5Year Transit Plan | By John H Cushman Jr Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/41-mexicans-killed-as-worshipers-panic-at-religious-shrine.html | 41 Mexicans Killed As Worshipers Panic At Religious Shrine | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/accusers-balk-at-winnie-mandela-trial.html | Accusers Balk at Winnie Mandela Trial | By Christopher S Wren Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/assam-separatists-terrorizing-tea-planters.html | Assam Separatists Terrorizing Tea Planters | By Sanjoy Hazarika Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/chinese-trials-end-fate-of-hundreds-unclear.html | Chinese Trials End Fate of Hundreds Unclear | By Nicholas D Kristof Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/defying-kenya-s-one-party-state-dissident-plans-opposition-group.html | Defying Kenyas OneParty State Dissident Plans Opposition Group | By Jane Perlez Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/for-yugoslavia-another-impasse.html | FOR YUGOSLAVIA ANOTHER IMPASSE | By Chuck Sudetic Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/france-imposes-a-tighter-political-refugee-policy.html | France Imposes a Tighter Political Refugee Policy | By Alan Riding Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/inquiry-on-deaths-going-nowhere-in-romania.html | Inquiry on Deaths Going Nowhere in Romania | By Stephen Engelberg Special To the New York Times | TX 3-008362 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/kremlin-unveils-plan-to-double-prices.html | Kremlin Unveils Plan to Double Prices | By Francis X Clines Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/mulroney-is-taking-a-harder-line-on-quebec.html | Mulroney Is Taking a Harder Line on Quebec | By John F Burns Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/tucuman-journal-dirty-war-general-vs-the-enforcer.html | TUCUMAN JOURNAL Dirty War General vs the Enforcer | By Nathaniel C Nash Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-bush-quandary-civilian-toll-iraq-could-strain-alliance-bring-pressure.html | WAR IN THE GULF BUSH QUANDARY Civilian Toll in Iraq Could Strain Alliance And Bring Pressure to Speed a Ground War | By Andrew Rosenthal Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-europe-bombing-puts-britain-s-government-defensive-arab-nations-divided.html | WAR IN THE GULF EUROPE Bombing Puts Britains Government on Defensive Arab Nations Divided | By Clyde Haberman Special to the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-overview-iraq-says-us-killed-hundreds-civilians-shelter-but-allies-call.html | WAR IN THE GULF THE OVERVIEW IRAQ SAYS US KILLED HUNDREDS OF CIVILIANS AT SHELTER BUT ALLIES CALL IT MILITARY POST | By Alessandra Stanley | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-soviet-union-gorbachev-s-envoy-sees-glimmers-hope-after-talks-with.html | WAR IN THE GULF SOVIET UNION Gorbachevs Envoy Sees Glimmers of Hope After Talks With Iraqi Leader | By Serge Schmemann Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-strategy-iraq-said-hide-key-war-center-baghdad-hotel-for-foreigners.html | WAR IN THE GULF STRATEGY Iraq Said to Hide Key War Center In a Baghdad Hotel for Foreigners | By Eric Schmitt Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-gulf-war-notebook-daily-riyadh-dammam-express-it-s-no-toonerville-trolley.html | WAR IN THE GULF WAR NOTEBOOK Daily RiyadhDammam Express Its No Toonerville Trolley | By R W Apple Jr Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-americans-carnage-in-baghdad-erases-image-of-an-antiseptic-war.html | WAR IN THE GULF AMERICANS Carnage in Baghdad Erases Image of an Antiseptic War | By Peter Applebome | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-baghdad-scene-baghdad-rescuers-search-for-life-with-little-hope.html | WAR IN THE GULF BAGHDAD SCENE Baghdad Rescuers Search For Life With Little Hope | AP | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/14/world/war-in-the-gulf-europe-bombing-puts-britain-s-government-on-defensive.html | WAR IN THE GULF EUROPE Bombing Puts Britains Government on Defensive | By Craig R Whitney Special To the New York Times | TX 3-008362 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-14 | https://www.nytimes.com/1991/02/world/war-in-the-gulf-paratroopers-tough-special-division-awaits-war-in-the-desert.html | WAR IN THE GULF PARATROOPERS Tough Special Division Awaits War in the Desert | By John Kifner Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/world/war-in-the-gulf-syria-syria-said-to-renew-pledge-on-israel-s-status.html | WAR IN THE GULF SYRIA Syria Said to Renew Pledge on Israels Status | By Alan Cowell Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/world/war-in-the-gulf-the-commanders-commanders-deny-error-on-target.html | WAR IN THE GULF THE COMMANDERS COMMANDERS DENY ERROR ON TARGET | By Rw Apple Jr Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-14 | https://www.nytimes.com/1991/02/world/war-in-the-gulf-the-pentagon-us-calls-target-a-command-center.html | WAR IN THE GULF THE PENTAGON US Calls Target a Command Center | By Michael R Gordon Special To the New York Times | TX 3-008362 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/auctions.html | Auctions | By Rita Reif | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/critic-s-notebook-fast-forwarding-into-tv-s-past.html | CRITICS NOTEBOOK Fast Forwarding Into TVs Past | By John J OConnor | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/guggenheim-may-sue-for-chagall-court-says.html | Guggenheim May Sue For Chagall Court Says | By Sam Howe Verhovek Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/looking-for-listening-in-a-city-of-music.html | Looking for Listening in a City of Music | By Jon Pareles | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/pop-jazz-shearing-returns-to-his-old-sound.html | POPJAZZ Shearing Returns to His Old Sound | By Stephen Holden | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/restaurants-922491.html | Restaurants | By Bryan Miller | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/review-art-concentrated-passion-of-the-circle-and-the-square.html | ReviewArt Concentrated Passion of the Circle and the Square | By Michael Brenson | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/review-art-something-for-everyone-in-show-at-the-armory.html | ReviewArt Something for Everyone in Show at the Armory | By Roberta Smith | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/review-art-the-meticulous-vigor-of-van-dyck-s-drawings.html | ReviewArt The Meticulous Vigor Of Van Dycks Drawings | By Michael Kimmelman | TX 3-011597 | 1991-02-19 |

| | | | | |
|---|---|---|---|---|
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/sounds-around-town-205591.html | Sounds Around Town | By Jon Pareles | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/arts/sounds-around-town-931391.html | Sounds Around Town | By John S Wilson | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/books/books-of-the-times-asia-as-a-good-place-to-pursue-maturity.html | Books of The Times Asia as a Good Place To Pursue Maturity | By Michiko Kakutani | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/a-special-coop-conversion-hotel-in-manhattan-saves-tax-benefits.html | A Special Coop ConversionHotel in Manhattan Saves Tax Benefits | By Diana Shaman | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/big-losses-for-gm-and-ford.html | Big Losses For GM And Ford | By Doron P Levin Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/bloomingdale-s-union-asked-to-forgo-raise.html | Bloomingdales Union Asked to Forgo Raise | By Isadore Barmash | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/brazil-cutting-tariffs.html | Brazil Cutting Tariffs | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/business-people-goodyear-executive-to-head-celeron-unit.html | BUSINESS PEOPLE Goodyear Executive To Head Celeron Unit | By Daniel F Cuff | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/business-people-smithkline-us-brands-has-a-new-president.html | BUSINESS PEOPLE SmithKline US Brands Has a New President | By Daniel F Cuff | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/business-sales-off-2.3-steepest-drop-in-4-years.html | Business Sales Off 23 Steepest Drop in 4 Years | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/campbell-soup-net-up-28.6.html | Campbell Soup Net Up 286 | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-alcoa-chip-parts.html | COMPANY NEWS Alcoa Chip Parts | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-amax-coal-buys-cannelton-concern.html | COMPANY NEWS Amax Coal Buys Cannelton Concern | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-carl-s-jr-planning-mexico-expansion.html | COMPANY NEWS Carls Jr Planning Mexico Expansion | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-metromedia-hires-salomon-brothers.html | COMPANY NEWS Metromedia Hires Salomon Brothers | AP | TX 3-011597 | 1991-02-19 |

| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/company-news-nordica-of-italy-acquires-kastle.html | COMPANY NEWS Nordica of Italy Acquires Kastle | AP | TX 3-011597 | 1991-02-19 |
|---|---|---|---|---|---|
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/credit-markets-bond-prices-are-trimmed-a-bit.html | CREDIT MARKETS Bond Prices Are Trimmed a Bit | By Kenneth N Gilpin | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/dow-slides-31.93-points-to-2877.23.html | Dow Slides 3193 Points To 287723 | By Robert J Cole | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/economic-scene-german-angst-the-costs-of-war.html | Economic Scene German Angst The Costs of War | By Leonard Silk | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/first-executive-loss-likely.html | First Executive Loss Likely | Special to The New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/industry-seeks-us-rules-covering-environment-ads.html | Industry Seeks US Rules Covering Environment Ads | By John Holusha | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/market-place-a-new-romance-with-commodore.html | Market Place A New Romance With Commodore | By Eben Shapiro | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/media-business-advertising-levine-huntley-vick-beaver-that-s-correct-it-s-vick.html | THE MEDIA BUSINESS ADVERTISING Levine Huntley Vick Beaver Thats Correct Its Vick | By Kim Foltz | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/new-life-for-rechargeable-battery.html | New Life for Rechargeable Battery | By Eben Shapiro | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/oil-industry-s-profits.html | Oil Industrys Profits | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/real-estate-group-buys-gm-building.html | Real Estate Group Buys GM Building | By Richard D Hylton | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/saatchi-s-chief-and-6-others-are-fined-in-insider-case.html | Saatchis Chief and 6 Others Are Fined in Insider Case | By Richard D Hylton | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/slump-in-reading-pa-from-threat-to-reality.html | Slump in Reading Pa From Threat to Reality | By Robert D Hershey Jr Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-accounts-143191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-011597 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-carl-karcher-s-chain-seeking-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carl Karchers Chain Seeking a New Agency | By Kim Foltz | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-foote-cone-belding-reports-gain-of-21.1.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone  Belding Reports Gain of 211 | By Kim Foltz | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-nab-names-new-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NAB Names New President | By Kim Foltz | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/the-media-business-advertising-addenda-people-139391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/us-breaks-off-talks-with-europeans-on-airbus.html | US Breaks Off Talks With Europeans on Airbus | By Clyde H Farnsworth Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/us-fights-united-bid-at-airport.html | US Fights United Bid At Airport | By Agis Salpukas | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/business/us-ruling-on-screens-favors-japan.html | US Ruling On Screens Favors Japan | By Clyde H Farnsworth Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-a-dream-of-escape-to-paris.html | ReviewFilm A Dream Of Escape To Paris | By Vincent Canby | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-a-liberating-friendship.html | ReviewFilm A Liberating Friendship | By Vincent Canby | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-john-goodman-plays-the-palace.html | ReviewFilm John Goodman Plays the Palace | By Janet Maslin | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-learning-experiences-of-a-teacher-in-china.html | ReviewFilm Learning Experiences Of a Teacher in China | By Janet Maslin | TX 3-011597 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-thwarted-expectations.html | ReviewFilm Thwarted Expectations | H2 Worker was shown as part of the 1990 New DirectorsNew Films series Following are excerpts from Caryn Jamess review which appeared in The New York Times on March 24 1990 The film opens today at the Collective for Living Cinema 41 White Street in Manhattan | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/movies/review-film-what-a-woman-can-see.html | ReviewFilm What A Woman Can See | By Janet Maslin | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/news/aba-nominates-president-elect.html | ABA Nominates PresidentElect | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/news/at-the-bar-dershowitz-wows-em-again-is-there-no-escaping-this-guy.html | At the Bar Dershowitz wows em again Is there no escaping this guy | By David Margolick | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/news/increasingly-prison-term-is-the-price-for-polluters.html | Increasingly Prison Term Is the Price for Polluters | By Allan R Gold | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/4688-year-of-the-horse-4689-you-choose.html | 4688 Year of the Horse 4689 You Choose | By James Barron | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/a-special-police-patrol-hacks-at-roots-of-crime.html | A Special Police Patrol Hacks at Roots of Crime | By Ralph Blumenthal | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/bridge-section-to-close-again-to-fix-supports.html | Bridge Section To Close Again To Fix Supports | By Calvin Sims | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/cut-the-sales-tax-sure-tax-income-no-way.html | Cut the Sales Tax Sure Tax Income No Way | By Nick Ravo Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/everything-an-art-lover-could-want.html | Everything an Art Lover Could Want | By Woody Hochswender | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/now-no-hispanic-candidates-for-federal-bench-in-new-york.html | Now No Hispanic Candidates For Federal Bench in New York | By Wayne King Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/our-towns-is-it-the-water-the-moonlight-or-is-it-love.html | Our Towns Is It the Water The Moonlight Or Is It Love | By Andrew H Malcolm | TX 3-011597 | 1991-02-19 |

| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/police-seek-attacker-in-jabbing-of-six-women-at-penn-station.html | Police Seek Attacker in Jabbing Of Six Women at Penn Station | By James C McKinley Jr | TX 3-011597 | 1991-02-19 |
|---|---|---|---|---|---|
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/political-memo-cuomo-and-dinkins-natural-adversaries-in-hard-times.html | Political Memo Cuomo and Dinkins Natural Adversaries in Hard Times | By Elizabeth Kolbert Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/racial-mix-in-connecticut-rose-in-80-s.html | Racial Mix In Connecticut Rose in 80s | By Edward B Fiske | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/subway-crime-drops-sharply-at-year-s-end.html | Subway Crime Drops Sharply At Years End | By George James | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/nyregion/weicker-s-tactic-is-to-sell-income-tax-to-the-people.html | Weickers Tactic Is to Sell Income Tax to the People | By Kirk Johnson Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/lee-hazen-85-top-bridge-player-and-administrator-and-a-lawyer.html | Lee Hazen 85 Top Bridge Player And Administrator and a Lawyer | By Alan Truscott | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/liu-chieh-taiwan-s-top-delegate-at-un-in-1960-s-is-dead-at-85.html | Liu Chieh Taiwans Top Delegate At UN in 1960s Is Dead at 85 | By Alfonso A Narvaez | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/robert-di-giorgio-ex-chief-executive-and-chairman-79.html | Robert Di Giorgio ExChief Executive And Chairman 79 | By Glenn Fowler | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/obituaries/william-w-bryan-85-ex-newspaper-editor.html | William W Bryan 85 ExNewspaper Editor | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/abroad-at-home-down-the-middle.html | ABROAD AT HOME Down the Middle | By Anthony Lewis | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/blind-spots-in-the-gulf-air-power-lessons-and-limits.html | Blind Spots in the GulfAir Power Lessons And Limits | By John Chodes | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/blind-spots-in-the-gulf-deception-as-a-strategy.html | Blind Spots in the GulfDeception As a Strategy | By Michael Dewar | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/blind-spots-in-the-gulf-the-real-desert-storm.html | Blind Spots in the Gulf The Real Desert Storm | By R Kent Johns | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/opinion/on-my-mind-neither-god-nor-infidel.html | ON MY MIND Neither God Nor Infidel | By A M Rosenthal | TX 3-011597 | 1991-02-19 |

| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/basketball-knick-deal-for-pierce-is-rumored.html | BASKETBALL Knick Deal For Pierce Is Rumored | By Clifton Brown | TX 3-011597 | 1991-02-19 |
|---|---|---|---|---|---|
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/basketball-knicks-never-at-a-loss-for-ways-to-lose-a-game.html | BASKETBALL Knicks Never at a Loss for Ways to Lose a Game | By Phil Berger | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/basketball-ohio-state-squeaks-past-wisconsin.html | BASKETBALL Ohio State Squeaks Past Wisconsin | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/drabek-breaks-the-bank-and-arbitration-mark.html | Drabek Breaks the Bank and Arbitration Mark | By Murray Chass | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/even-with-full-house-knicks-lose-at-garden.html | Even With Full House Knicks Lose at Garden | By Clifton Brown | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/figure-skating-changing-roles-for-yamaguchi.html | FIGURE SKATING Changing Roles For Yamaguchi | By Michael Janofsky Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/football-no-patent-on-the-giants-formula.html | FOOTBALL No Patent on the Giants Formula | By Gerald Eskenazi | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/hockey-osborne-s-goal-gives-jets-a-tie-with-devils.html | HOCKEY Osbornes Goal Gives Jets a Tie With Devils | By Alex Yannis Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/horse-racing-jackie-wackie-solidifies-derby-contender-status.html | HORSE RACING Jackie Wackie Solidifies DerbyContender Status | Special to The New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/pro-hockey-penguins-top-islanders-5-2.html | PRO HOCKEY Penguins Top Islanders 52 | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/sports-of-the-times-lokar-s-last-point-was-his-best.html | SPORTS OF THE TIMES Lokars Last Point Was His Best | By George Vecsey | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/tennis-sampras-uses-his-serve-to-reach-quarterfinals.html | TENNIS Sampras Uses His Serve To Reach Quarterfinals | By Robin Finn Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/sports/umpires-wary-of-lockout-by-owners.html | Umpires Wary of Lockout By Owners | By Claire Smith | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/style/chronicle-406691.html | CHRONICLE | By Susan Heller Anderson | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/style/chronicle-407491.html | CHRONICLE | By Susan Heller Anderson | TX 3-011597 | 1991-02-19 |

| 1991-02-15 | https://www.nytimes.com/1991/02/15/theater/critic-s-choice-796591.html | Critics Choice | By Jennifer Dunning | TX 3-011597 | 1991-02-19 |
|---|---|---|---|---|---|
| 1991-02-15 | https://www.nytimes.com/1991/02/15/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/theater/review-theater-a-difficult-birth-for-mule-bone.html | ReviewTheater A Difficult Birth For Mule Bone | By Frank Rich | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/2d-patient-of-dentist-in-florida-files-suit-over-aids-infection.html | 2d Patient of Dentist In Florida Files Suit Over AIDS Infection | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/aspin-is-listed-as-stable-at-denver-hospital.html | Aspin Is Listed as Stable at Denver Hospital | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/awol-marine-said-to-confess-7-killings.html | AWOL Marine Said to Confess 7 Killings | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/cases-of-measles-are-increasing.html | Cases of Measles Are Increasing | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/defense-lawyer-is-jailed-over-client-confidentiality.html | Defense Lawyer Is Jailed Over Client Confidentiality | Special to The New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/federal-study-questions-ability-of-azt-to-delay-aids-symptoms.html | Federal Study Questions Ability Of AZT to Delay AIDS Symptoms | By Gina Kolata Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/governor-of-louisiana-says-he-may-abandon-democrats.html | Governor of Louisiana Says He May Abandon Democrats | By Roberto Suro Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/loss-of-foundation-s-files-spurs-call-for-an-inquiry.html | Loss of Foundations Files Spurs Call for an Inquiry | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/making-point-first-lady-flies-commercial.html | Making Point First Lady Flies Commercial | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/not-quite-a-wedding-but-quite-a-day-for-couples-by-the-bay.html | Not Quite a Wedding but Quite a Day for Couples by the Bay | By Katherine Bishop Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/provo-journal-policewoman-in-denim-is-betty-grable-of-gulf.html | Provo Journal Policewoman In Denim Is Betty Grable of Gulf | By Robert Reinhold Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/repeal-is-sought-of-a-law-that-limits-student-aid.html | Repeal is Sought of a Law that Limits Student Aid | By William Celis 3d | TX 3-011597 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/scant-success-for-california-efforts-to-put-women-in-construction-jobs.html | Scant Success for California Efforts To Put Women in Construction Jobs | By Katherine Bishop Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/six-die-in-pennsylvania-fire.html | Six Die in Pennsylvania Fire | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/war-in-the-gulf-the-home-front-church-leaders-reaffirm-opposition-to-war.html | WAR IN THE GULF The Home Front Church Leaders Reaffirm Opposition to War | By Peter Steinfels | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/us/water-cut-again-for-californians.html | WATER CUT AGAIN FOR CALIFORNIANS | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/9-dutch-skiers-die-in-alps.html | 9 Dutch Skiers Die in Alps | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/as-salvadoran-vote-approaches-terrorist-attacks-arouse-concern.html | As Salvadoran Vote Approaches Terrorist Attacks Arouse Concern | By Howard W French Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/liberians-agree-to-form-a-government.html | Liberians Agree to Form a Government | By Kenneth B Noble Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/lisbon-journal-from-the-pure-of-tongue-catcalls-in-portuguese.html | Lisbon Journal From the Pure of Tongue Catcalls in Portuguese | By Alan Riding Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/mexican-opposition-urges-observers-for-vote.html | Mexican Opposition Urges Observers for Vote | By Mark A Uhlig Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/peru-s-neighbors-halt-food-imports.html | Perus Neighbors Halt Food Imports | By James Brooke | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/peru-s-premier-quits-amid-report-of-feud.html | Perus Premier Quits Amid Report of Feud | AP | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/poland-is-pressing-russians-to-leave.html | POLAND IS PRESSING RUSSIANS TO LEAVE | By Stephen Engelberg Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/slain-youth-s-mother-backs-mandela-group.html | Slain Youths Mother Backs Mandela Group | By Christopher S Wren Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/talks-on-climate-end-with-accord.html | TALKS ON CLIMATE END WITH ACCORD | By Keith Schneider Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-egyptians-cairo-s-soldiers-saudi-desert-against-hussein-but-not-his.html | WAR IN THE GULF The Egyptians Cairos Soldiers in the Saudi Desert Against Hussein but Not His People | By Chris Hedges Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-hotel-it-luxury-hotel-s-basement-iraqi-military-nerve-center.html | WAR IN THE GULF The Hotel Is It the Luxury Hotels Basement Or an Iraqi Military Nerve Center | By Elaine Sciolino Special To the New York Times | TX 3-011597 | 1991-02-19 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-overview-allies-study-new-steps-avoid-civilians-bombing.html | WAR IN THE GULF The Overview Allies Study New Steps to Avoid Civilians in Bombing | By R W Apple Jr Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-soviet-union-reflecting-cooling-kremlin-press-grows-critical-iraq-war.html | WAR IN THE GULF Soviet Union Reflecting a Cooling by Kremlin Press Grows Critical of Iraq War | By Serge Schmemann Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-strategy-us-stands-firm-bomb-attack-says-investigation-closed.html | WAR IN THE GULF Strategy US Stands Firm on Bomb Attack And Says Investigation Is Closed | By Patrick E Tyler Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-technology-baghdad-heart-iraq-s-complex-military-communications.html | WAR IN THE GULF Technology Baghdad Is Heart of Iraqs Complex Military Communications Structure | By William J Broad | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-gulf-war-budget-bush-ask-congress-approve-15-billion-for-added-war-costs.html | WAR IN THE GULF War Budget Bush to Ask Congress to Approve 15 Billion for Added War Costs | By Michael R Gordon | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-iraq-iraqis-assail-us-as-rescue-goes-on.html | WAR IN THE GULF Iraq IRAQIS ASSAIL US AS RESCUE GOES ON | By Robert D McFadden | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-poll-americans-back-continued-air-strikes.html | WAR IN THE GULF Poll Americans Back Continued Air Strikes | By Maureen Dowd | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-syria-syria-backing-coalition-is-still-insistent-on-golan.html | WAR IN THE GULF Syria Syria Backing Coalition Is Still Insistent on Golan | By Alan Cowell | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-the-arabs-arabs-in-many-nations-protest-bombing.html | WAR IN THE GULF The Arabs Arabs in Many Nations Protest Bombing | By Clyde Haberman Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-the-press-process-of-news-reporting-on-display.html | WAR IN THE GULF The Press Process of News Reporting on Display | By Alex S Jones | TX 3-011597 | 1991-02-19 |
| 1991-02-15 | https://www.nytimes.com/1991/02/15/world/war-in-the-gulf-war-notebook-army-medics-improvise-on-some-basic-supplies.html | WAR IN THE GULF War Notebook Army Medics Improvise On Some Basic Supplies | By Eric Schmitt Special To the New York Times | TX 3-011597 | 1991-02-19 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/critic-s-notebook-briefers-lose-a-round-as-tv-goes-for-blood.html | Critics Notebook Briefers Lose a Round As TV Goes for Blood | By Walter Goodman | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/grammys-not-a-one-night-stand.html | Grammys Not a OneNight Stand | By Eleanor Blau | TX 3-015066 | 1991-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/review-dance-some-choreographers-take-to-the-ice-rink.html | ReviewDance Some Choreographers Take to the Ice Rink | By Jack Anderson | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/review-music-a-kronos-retrospective-of-the-schnittke-quartets.html | ReviewMusic A Kronos Retrospective Of the Schnittke Quartets | By John Rockwell | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/review-rock-fooling-with-formulas-and-emphasizing-noise.html | ReviewRock Fooling With Formulas And Emphasizing Noise | By Peter Watrous | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/reviews-music-a-schubert-unconducted.html | ReviewsMusic A Schubert Unconducted | By Allan Kozinn | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/reviews-music-brandenburg-ensemble-s-bach-and-vivaldi.html | ReviewsMusic Brandenburg Ensembles Bach and Vivaldi | By Allan Kozinn | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/arts/reviews-music-june-anderson-in-la-sonnambula.html | ReviewsMusic June Anderson in La Sonnambula | By Bernard Holland | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/books/books-of-the-times-how-to-bait-the-censor-and-defeat-the-purpose.html | Books of The Times How to Bait the Censor And Defeat the Purpose | By Herbert Mitgang | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-3000-at-chrysler-face-white-collar-job-loss.html | COMPANY NEWS 3000 at Chrysler Face WhiteCollar Job Loss | By Doron P Levin Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-a-credit-review-by-first-chicago.html | COMPANY NEWS A Credit Review By First Chicago | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-bankamerica-unit.html | COMPANY NEWS BankAmerica Unit | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-citibank-joins-teller-network.html | COMPANY NEWS Citibank Joins Teller Network | By Michael Quint | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-foreigners-get-japan-jet-role.html | COMPANY NEWS Foreigners Get Japan Jet Role | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-gm-sets-meeting.html | COMPANY NEWS GM Sets Meeting | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-lockheed-rebuff-on-board-seats.html | COMPANY NEWS Lockheed Rebuff On Board Seats | AP | TX 3-015066 | 1991-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-nissan-announces-export-cutbacks.html | COMPANY NEWS Nissan Announces Export Cutbacks | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-olympia-york.html | COMPANY NEWS Olympia  York | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-sony-is-near-macintosh-pact.html | COMPANY NEWS Sony Is Near Macintosh Pact | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/company-news-u-s-west-fined-10-million-for-violating-phone-accord.html | COMPANY NEWS U S West Fined 10 Million For Violating Phone Accord | By Anthony Ramirez | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/dow-caps-big-week-with-a-gain-of-57.42.html | Dow Caps Big Week With a Gain of 5742 | By Robert J Cole | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/losses-at-pepsico-venture-in-india.html | Losses at Pepsico Venture in India | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/medical-unit-refinancing.html | Medical Unit Refinancing | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/mnc-bonus-returns-set.html | MNC Bonus Returns Set | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/new-data-suggest-nation-s-recession-could-be-slowing.html | NEW DATA SUGGEST NATIONS RECESSION COULD BE SLOWING | By Robert D Hershey Jr Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/patents-corporate-rivalries-of-the-harmless-sort.html | Patents Corporate Rivalries Of the Harmless Sort | By Edmund L Andrews | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/patents-genetic-material-by-nobel-laureate.html | Patents Genetic Material By Nobel Laureate | By Edmund L Andrews | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/patents-new-twist-on-the-game-of-chess.html | Patents New Twist On the Game Of Chess | By Edmund L Andrews | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/patents-test-of-wordly-wisdom.html | Patents Test of Wordly Wisdom | By Edmund L Andrews | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/producer-prices-fell-0.1-in-january.html | Producer Prices Fell 01 in January | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/protesters-march-in-bhopal.html | Protesters March in Bhopal | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/recession-narrows-trade-gap.html | Recession Narrows Trade Gap | By Clyde H Farnsworth Special To the New York Times | TX 3-015066 | 1991-02-21 |

| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/swissair-worktime-cut.html | Swissair Worktime Cut | AP | TX 3-015066 | 1991-02-21 |
|---|---|---|---|---|---|
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/syndication-gain-is-seen-for-networks.html | Syndication Gain Is Seen For Networks | By Edmund L Andrews Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/us-securities-mixed-in-volatile-day.html | US Securities Mixed in Volatile Day | By H J Maidenberg | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/business/your-money-irs-eases-rule-on-outplacement.html | Your Money IRS Eases Rule On Outplacement | By Jan M Rosen | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/movies/review-film-in-a-dungeon-for-speeders-somewhere-in-new-jersey.html | ReviewFilm In a Dungeon for Speeders Somewhere in New Jersey | By Vincent Canby | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/news/coping-with-electronic-clutter-at-home.html | CopingWith Electronic Clutter at Home | By Ivan Berger | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/news/guidepost-fireworks-and-soy-sauce.html | Guidepost Fireworks and Soy Sauce | By Florence Fabricant | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/about-new-york-a-helping-hand-collaboration-by-2-generations.html | About New York A Helping Hand Collaboration By 2 Generations | By Douglas Martin | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/bridge-425291.html | Bridge | By Alan Truscott | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/bronx-doctor-has-best-seller-hit-movie-and-no-job.html | Bronx Doctor Has Best Seller Hit Movie and No Job | By Tim Golden | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/catholic-school-where-buddha-is-welcome.html | Catholic School Where Buddha Is Welcome | By Ari L Goldman | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/court-removes-town-justice-tied-to-assault.html | Court Removes Town Justice Tied to Assault | By Ap | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/for-first-time-all-9-unions-and-news-meet.html | For First Time All 9 Unions And News Meet | By Alan Finder | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/judge-is-cleared-in-bribe-inquiry-prosecutor-says.html | Judge Is Cleared In Bribe Inquiry Prosecutor Says | By Joseph P Fried | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/subway-ridership-drops-4.3-fare-rise-could-come-in-spring.html | Subway Ridership Drops 43 Fare Rise Could Come in Spring | By Stephanie Strom | TX 3-015066 | 1991-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/trenton-challenging-census-counts-in-court.html | Trenton Challenging Census Counts in Court | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/wielding-new-studies-landlords-ask-albany-to-undo-rent-laws.html | Wielding New Studies Landlords Ask Albany to Undo Rent Laws | By Iver C Peterson | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/nyregion/women-advised-to-wear-coats-in-penn-station.html | Women Advised To Wear Coats In Penn Station | By Eric Pace | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/felix-gilbert-influential-author-historian-and-teacher-dies-at-85.html | Felix Gilbert Influential Author Historian and Teacher Dies at 85 | By Peter B Flint | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/hubert-m-blalock-jr-sociologist-64.html | Hubert M Blalock Jr Sociologist 64 | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/obituaries/john-a-mccone-head-of-cia-in-cuban-missile-crisis-dies-at-89.html | John A McCone Head of CIA In Cuban Missile Crisis Dies at 89 | By Glenn Fowler | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/editorial-notebook-creating-illiteracy-in-new-york.html | Editorial Notebook Creating Illiteracy in New York | By Brent Staples | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/in-the-nation-the-war-in-arab-eyes.html | IN THE NATION The War In Arab Eyes | By Tom Wicker | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/iraq-s-ploy-end-game-or-dead-end.html | Iraqs Ploy End Game or Dead End | By Winston Lord | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/tell-iraq-exactly-what-surrender-means.html | Tell Iraq Exactly What Surrender Means | By Wayne Davis and Paul Mayer | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/opinion/why-are-we-saving-a-west-side-lemon.html | Why Are We Saving a West Side Lemon | By Roberta B Gratz | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/baseball-gooden-s-agent-not-optimistic-about-talks.html | BASEBALL Goodens Agent Not Optimistic About Talks | By Joe Sexton Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/baseball-mcgwire-cone-in-accord-and-avoid-arbitration.html | BASEBALL McGwire Cone in Accord and Avoid Arbitration | By Murray Chass | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/baseball-rejected-by-yankees-randolph-might-retire.html | BASEBALL Rejected by Yankees Randolph Might Retire | By Michael Martinez | TX 3-015066 | 1991-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/figure-skating-bowman-s-revised-show-goes-on.html | FIGURE SKATING Bowmans Revised Show Goes On | By Michael Janofsky Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/no-victory-no-pierce-and-no-harmony.html | No Victory No Pierce and No Harmony | By Clifton Brown Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/olympics-daly-eager-for-challenge-as-new-olympic-coach.html | Olympics Daly Eager for Challenge as New Olympic Coach | By Sam Goldaper | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/olympics-ioc-visiting-south-africa.html | OLYMPICS IOC Visiting South Africa | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/pro-basketball-coleman-scores-42-as-nets-roll.html | Pro Basketball Coleman Scores 42 As Nets Roll | By Al Harvin Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/pro-hockey-rangers-stop-whalers-with-a-flawless-outing.html | PRO HOCKEY Rangers Stop Whalers with a Flawless Outing | By Alex Yannis | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/sports-of-the-times-a-focus-on-the-light-of-truth.html | SPORTS OF THE TIMES A Focus on The Light Of Truth | By Ira Berkow | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/sports/tennis-mcenroe-puts-an-end-to-cutting-corners.html | TENNIS McEnroe Puts an End To Cutting Corners | By Robin Finn | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/style/chronicle-038091.html | CHRONICLE | By Susan Heller Anderson | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/style/chronicle-039891.html | CHRONICLE | By Susan Heller Anderson | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/style/chronicle-040191.html | CHRONICLE | By Susan Heller Anderson | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/technology/buying-a-personal-computer-the-choices-can-be-daunting.html | Buying a Personal Computer The Choices Can Be Daunting | By Matthew L Wald | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/theater/review-theater-wilsonian-vision-of-ibsen.html | ReviewTheater Wilsonian Vision Of Ibsen | By Mel Gussow Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/travel/vacationers-sticking-closer-to-home.html | Vacationers Sticking Closer to Home | By Leonard Sloane | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/at-military-contractor-strikers-face-winter-s-chill-and-neighbors-wrath.html | At Military Contractor Strikers Face Winters Chill and Neighbors Wrath | By Don Terry Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/beliefs-729491.html | Beliefs | By Peter Steinfels | TX 3-015066 | 1991-02-21 |

Page 4313 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/court-to-review-a-bar-on-statements-from-victims-families.html | Court to Review a Bar on Statements From Victims Families | By Linda Greenhouse Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/dallas-ex-chief-is-acquitted.html | Dallas ExChief Is Acquitted | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/feinstein-running-for-senator.html | Feinstein Running for Senator | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/gene-mutation-that-causes-alzheimer-s-is-found.html | Gene Mutation That Causes Alzheimers Is Found | By Gina Kolata Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/governor-urges-new-water-cuts-by-californians.html | Governor Urges New Water Cuts By Californians | By Robert Reinhold Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/in-capitol-debate-on-parents-in-gulf.html | In Capitol Debate on Parents in Gulf | By Adam Clymer Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/measles-and-faith-combine-in-5-deaths-in-philadelphia.html | Measles and Faith Combine In 5 Deaths in Philadelphia | By Tamar Lewin Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/reacting-to-crash-faa-limits-takeoffs-from-middle-of-runway.html | Reacting to Crash FAA Limits Takeoffs From Middle of Runway | By John H Cushman Jr Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/typewriter-in-bombings-is-tied-to-16-death-threats.html | Typewriter in Bombings Is Tied to 16 Death Threats | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/us/us-charges-memphis-discriminates-in-elections.html | US Charges Memphis Discriminates in Elections | By David Johnston Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/dynamite-blast-in-thailand-leaves-122-onlookers-dead.html | Dynamite Blast in Thailand Leaves 122 Onlookers Dead | AP | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/in-south-africa-key-accord-on-fighters.html | In South Africa Key Accord on Fighters | By Christopher S Wren Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/plo-clash-in-lebanon-kills-17.html | PLO Clash in Lebanon Kills 17 | By Ihsan A Hijazi Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/taipei-journal-a-mainland-generation-now-being-ushered-out.html | Taipei Journal A Mainland Generation Now Being Ushered Out | By Nicholas D Kristof Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-allies-adversaries-anti-iraq-nations-firmly-reject-offer-calling-it.html | WAR IN THE GULF Allies and Adversaries AntiIraq Nations Firmly Reject Offer Calling It Insincere and an Obstacle | By Youssef M Ibrahim Special To the New York Times | TX 3-015066 | 1991-02-21 |

| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-allies-adversaries-japan-tokyo-insists-again-iraqi-pullout.html | WAR IN THE GULF Allies and Adversaries Japan Tokyo Insists Again on Iraqi Pullout | By Steven R Weisman Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-baghdad-s-position-iraq-deals-for-first-time-with-un-s-pullout-call.html | WAR IN THE GULF Baghdads Position Iraq Deals for First Time With UNs Pullout Call | By Elaine Sciolino Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-next-phase-testing-fragile-alliance-for-us-soviets-far-different-needs.html | WAR IN THE GULF Next Phase Testing a Fragile Alliance For US and Soviets Far Different Needs | By Thomas L Friedman Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-overview-iraqis-speak-withdrawal-but-impose-list-conditions-bush.html | WAR IN THE GULF The Overview IRAQIS SPEAK OF A WITHDRAWAL BUT IMPOSE LIST OF CONDITIONS BUSH DENOUNCES CRUEL HOAX | By Patrick E Tyler Special to the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-press-cbs-says-crew-that-disappeared-believed-be-held-baghdad.html | WAR IN THE GULF The Press CBS Says Crew That Disappeared Is Believed to Be Held in Baghdad | By Marvine Howe | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-gulf-strategy-us-officials-link-iraqi-offer-mounting-losses-field.html | WAR IN THE GULF The Strategy US Officials Link Iraqi Offer To Mounting Losses in the Field | By Michael R Gordon Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-allies-and-adversaries-amman-offer-welcomed-bush-criticized.html | WAR IN THE GULF Allies and Adversaries Amman Offer Welcomed Bush Criticized | By Clyde Haberman Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-allies-and-adversaries-israel-moments-of-joy-then-the-letdown.html | WAR IN THE GULF Allies and Adversaries Israel Moments of Joy Then the Letdown | BY Joel Brinkley Special to the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-allies-and-adversaries-the-allies-doubts-and-words-of-caution.html | WAR IN THE GULF Allies and Adversaries The Allies Doubts and Words of Caution | By William E Schmidt Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-americans-many-express-skepticism-but-others-see-opportunity.html | WAR IN THE GULF Americans Many Express Skepticism But Others See Opportunity | By Jerry Gray Special to the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-combat-allies-fight-on-despite-iraqi-proposal.html | WAR IN THE GULF Combat Allies Fight On Despite Iraqi Proposal | By R W Apple Jr Special to the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-pentagon-us-insists-withdrawal-comes-before-cease-fire.html | WAR IN THE GULF Pentagon US Insists Withdrawal Comes Before CeaseFire | By John H Cushman Jr Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-plea-from-pentagon-no-parcels-to-troops.html | WAR IN THE GULF Plea From Pentagon No Parcels to Troops | AP | TX 3-015066 | 1991-02-21 |

Page 4315 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-soviet-union-moscow-welcomes-baghdad-s-offer.html | WAR IN THE GULF Soviet Union MOSCOW WELCOMES BAGHDADS OFFER | By Serge Schemann Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-syria-absolute-truths-collide-in-arabs-war-of-words.html | WAR IN THE GULF Syria Absolute Truths Collide in Arabs War of Words | By Alan Cowell Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-the-president-bush-scorning-offer-suggests-iraqis-topple-hussein.html | WAR IN THE GULF The President Bush Scorning Offer Suggests Iraqis Topple Hussein | By Maureen Dowd Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-the-troops-us-forces-view-move-by-iraq-with-skepticism.html | WAR IN THE GULF The Troops US Forces View Move By Iraq With Skepticism | By Philip Shenon Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/war-in-the-gulf-war-notebook-saudi-base-is-springboard-for-b-52-s.html | WAR IN THE GULF War Notebook Saudi Base Is Springboard for B52s | By Eric Schmitt Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-16 | https://www.nytimes.com/1991/02/16/world/white-house-rebukes-israeli-envoy.html | White House Rebukes Israeli Envoy | By Clifford Krauss Special To the New York Times | TX 3-015066 | 1991-02-21 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/archives/camera.html | Camera | By Andy Grunberg | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/archives/gardening-doing-groundwork-for-healthy-plants.html | GardeningDoing Groundwork for Healthy Plants | By Adra Fairman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/archives/operas-fabulous-vanishing-act.html | Operas Fabulous Vanishing Act | By Conrad L Osborne | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/archives/style-makers-christian-tortu-florist.html | Style MakersChristian Tortu Florist | By Anne Bogart | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/antiques-the-boys-of-summer-play-ball-forever-for-collectors.html | ANTIQUES The Boys of Summer Play Ball Forever for Collectors | By Rita Reif | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/architecture-view-the-pleasures-of-playing-architect.html | ARCHITECTURE VIEW The Pleasures of Playing Architect | By Witold Rybczynski | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/art-view-for-tanner-light-was-love.html | ART VIEW For Tanner Light Was Love | By Michael Brenson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/art-view-impassioned-images-ring-across-time-coming-grips-with-unsettling-world.html | ART VIEW Impassioned Images Ring Out Across Time Coming to Grips With an Unsettling World | By Michael Kimmelman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/classical-music-a-mellowed-polemicist-retains-his-edge.html | CLASSICAL MUSIC A Mellowed Polemicist Retains His Edge | By K Robert Schwarz | TX 3-015064 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/classical-view-music-and-what-it-may-have-meant.html | CLASSICAL VIEW Music and What It May Have Meant | By Donal Henahan | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/dance-view-city-ballet-s-fresh-talent-scores-in-familiar-works.html | DANCE VIEW City Ballets Fresh Talent Scores in Familiar Works | By Anna Kisselgoff | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/pop-music-record-brief.html | POP MUSIC RECORD BRIEF | By Peter Watrous | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/pop-view-grammys-still-try-to-play-it-on-the-safe-side.html | POP VIEW Grammys Still Try to Play It On the Safe Side | By Stephen Holden | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/record-notes-kronos-takes-one-to-tango.html | RECORD NOTES Kronos Takes One to Tango | By Gerald Gold | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/recordings-view-gazing-into-an-opaque-crystal-ball.html | RECORDINGS VIEW Gazing Into an Opaque Crystal Ball | By Jon Pareles | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-20th-century-program-by-composers-orchestra.html | ReviewMusic 20thCentury Program By Composers Orchestra | By Bernard Holland | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-a-monteverdi-overview-in-2-concerts.html | ReviewMusic A Monteverdi Overview in 2 Concerts | By John Rockwell | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-kenny-barron-quintet.html | ReviewMusic Kenny Barron Quintet | By Jon Pareles | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-national-gallery-s-new-gifts.html | ReviewMusic National Gallerys New Gifts | By Grace Glueck | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/review-music-rostropovich-conducts-the-tchaikovsky-2d.html | ReviewMusic Rostropovich Conducts The Tchaikovsky 2d | By Allan Kozinn | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/television-made-for-tv-chekhov-from-mamet-and-mosher.html | TELEVISION MadeforTV Chekhov From Mamet and Mosher | By Michael Billington | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/television-ready-for-your-close-up-mr-t-rex.html | TELEVISION Ready for Your Closeup Mr T Rex | By Don Lessem | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/television-the-man-could-make-a-short-story-long.html | TELEVISIONThe Man Could Make A Short Story Long | By Larry Gelbart | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/arts/when-the-script-is-a-grim-fairy-tale.html | When the Script Is a Grim Fairy Tale | By Caryn James | TX 3-015064 | 1991-02-22 |

| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/a-thoroughly-domestic-betrayal.html | A Thoroughly Domestic Betrayal | By Ellen Pall | TX 3-015064 | 1991-02-22 |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/america-heal-thyself.html | America Heal Thyself | By Bill Bradley | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/an-assault-on-mush.html | An Assault on Mush | By Roger Kimball | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/behind-the-black-lace-curtain.html | Behind the Black Lace Curtain | By Ginger Danto | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/behind-the-black-lace-curtain.html | Behind the Black Lace Curtain | By Michael Vincent Miller | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/blackford-oakes-goes-to-nam.html | Blackford Oakes Goes to Nam | By David Haward Bain | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/children-s-books-227991.html | CHILDRENS BOOKS | By Janet Taylor Lisle | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/cruel-and-usual-punishment.html | Cruel and Usual Punishment | By Kenneth Silverman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/ennui-in-ray-bans.html | Ennui in RayBans | By Lisa Zeidner | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/exceptionally-sane-most-of-the-time.html | Exceptionally Sane Most of the Time | By Isabel Colegate | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/gods-and-other-lovers.html | Gods and Other Lovers | By Carol Zaleski | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/high-plains-drifters.html | High Plains Drifters | By Ron Carlson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-fiction.html | IN SHORT FICTION | By Frances A Koestler | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-fiction.html | IN SHORT FICTION | By Margot Mifflin | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-fiction.html | IN SHORT FICTION | By Ralph Sassone | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-nonfiction-954791.html | IN SHORT NONFICTION | By Tom Yulsman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-nonfiction-956391.html | IN SHORT NONFICTION | By Robert Christgau | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-nonfiction-paint-memory.html | IN SHORT NONFICTION Paint Memory | By Andrea Barnet | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Diane Manuel | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-015064 | 1991-02-22 |

| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/playing-the-japanese-market.html | Playing the Japanese Market | By James Sterngold | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/spies-thrillers.html | SPIES  THRILLERS | By Newgate Callendar | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/stoned-in-the-streets-of-moscow.html | Stoned in the Streets of Moscow | By Katrina Vanden Heuvel | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/the-future-of-the-novel-a-view-from-the-eight-seated-spaceship.html | The Future of the Novel A View From the EightSeated Spaceship | By Stanley Elkin | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/the-great-frederick.html | The Great Frederick | By David Levering Lewis | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/the-view-from-inside.html | The View From Inside | By Diana R Gordon | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/books/where-yes-and-no-mean-maybe.html | Where Yes and No Mean Maybe | By Barry Gewen | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/all-aboutcomic-books-reaching-beyond-the-ghouls-and-gore-for-major.html | All AboutComic BooksReaching Beyond The Ghouls and Gore For Major Payoffs | By Michael Lev | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/bank-losses-worst-in-50-years-but-no-danger-to-system-is-seen.html | Bank Losses Worst in 50 Years But No Danger to System Is Seen | By Michael Quint With John C Freed | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/forum-computers-and-a-sealed-room-in-israel.html | FORUMComputers and a Sealed Room in Israel | By Brian Silver | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/forum-does-the-rally-signal-recessions-end.html | FORUMDoes the Rally Signal Recessions End | By Geoffrey H Moore and John P Cullity | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/hachette-is-paying-for-its-hubris.html | Hachette Is Paying For Its Hubris | By Geraldine Fabrikant | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/its-gains-dissipated-vietnam-tries-to-salvage-its-economy.html | Its Gains Dissipated Vietnam Tries to Salvage Its Economy | By Steven Erlanger | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/managing-a-matter-of-supplier-customer-trust.html | Managing A Matter of SupplierCustomer Trust | By Claudia H Deutsch | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/market-watch-foreshadowing-a-short-recession.html | MARKET WATCH Foreshadowing A Short Recession | By Floyd Norris | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/minority-auto-dealers-face-more-than-just-the-recession.html | Minority Auto Dealers Face More Than Just the Recession | By Paul C Judge | TX 3-015064 | 1991-02-22 |

| | | | | |
|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/mutual-funds-bargains-in-single-country-clones.html | Mutual Funds Bargains in SingleCountry Clones | By Carole Gould | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/mutual-funds-bond-funds-expenses-and-returns.html | MUTUAL FUNDS Bond Funds Expenses and Returns | By Carole Gould | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/playing-disney-in-the-parisian-fields.html | Playing Disney in the Parisian Fields | By Steven Greenhouse | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/technology-using-computer-engineering-to-mimic-the-movement-of-the-bow.html | Technology Using Computer Engineering To Mimic the Movement of the Bow | By John Markoff | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/the-executive-computer-networld-the-talk-is-of-strategic-partnerships.html | The Executive Computer Networld The Talk Is of Strategic Partnerships | By Peter H Lewis | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/the-executive-life-safety-for-1990-is-a-low-or-no-profile.html | The Executive Life Safety for 1990 Is a Low or No  Profile | By Nancy Marx Better | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/wall-street-a-money-manager-s-soap-opera.html | Wall Street A Money Managers Soap Opera | By Diana B Henriques | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/world-markets-america-s-recovery-takes-the-lead.html | World Markets Americas Recovery Takes the Lead | By Jonathan Fuerbringer | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/business/your-own-account-cashing-in-on-frequent-flier-miles.html | Your Own AccountCashing In on Frequent Flier Miles | By Mary Rowland | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/about-men-true-confession.html | About Men True Confession | BY Tony Vanaria | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/fashion-watch-the-waistline.html | Fashion WATCH THE WAISTLINE | By Carrie Donovan | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/food-the-world-is-my-custard.html | Food The World Is My Custard | BY Joan Acocella | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/into-the-rose-garden.html | Into the Rose Garden | By Michael Pollan | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/men-s-style-mob-a-la-mode.html | Mens Style Mob a la Mode | By Ruth La Ferla | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/on-language-the-new-new-world-order.html | On Language The New New World Order | BY William Safire | TX 3-015064 | 1991-02-22 |

| 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/the-chief-steps-forward.html | The Chief Steps Forward | By Christopher S Wren | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/the-last-of-the-red-hot-playwrights.html | The Last of the Red Hot Playwrights | By David Richards | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/magazine/wine-the-taste-tyrants.html | WINE THE TASTE TYRANTS | BY Frank J Prial | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/film-on-the-trail-of-andy-warhol-soup-sex-and-rock-and-roll.html | FILM On the Trail of Andy Warhol Soup Sex and RockandRoll | By Chuck Workman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/film-peter-sellars-digs-up-the-cabinet.html | FILM Peter Sellars Digs Up The Cabinet | By Karrie Jacobs | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/film-view-heroines-need-guts-not-glamour.html | FILM VIEW Heroines Need Guts Not Glamour | By Janet Maslin | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/movies/robin-hood-turns-over-a-new-leaf-in-sherwood-forest.html | Robin Hood Turns Over a New Leaf in Sherwood Forest | By Michael Billington | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/news/60-s-revival-is-official-courreges-is-back.html | 60s Revival Is Official Courreges Is Back | By AnneMarie Schiro | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/news/a-painter-wins-a-new-lease-on-fame.html | A Painter Wins a New Lease on Fame | By Trish Hall | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/news/bridge-614591.html | Bridge | By Alan Truscott | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/news/chess-623491.html | Chess | By Robert Byrne | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/news/coins.html | Coins | By Jed Stevenson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/news/ruffles-and-other-flourishes-for-active-little-legs.html | Ruffles and Other Flourishes for Active Little Legs | By Deborah Hofmann | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/news/sunday-menu-tasty-chicken-and-polenta-by-any-name.html | Sunday Menu Tasty Chicken and Polenta by Any Name | By Marian Burros | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/news/sunday-outing-a-place-where-george-overnighted.html | Sunday Outing A Place Where George Overnighted | By Harold Faber | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/2-grants-for-disadvantaged-students.html | 2 Grants for Disadvantaged Students | By Tessa Melvin | TX 3-015064 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/3-held-in-drug-raid-charged-in-killing-of-a-hofstra-coach.html | 3 Held in Drug Raid Charged in Killing of a Hofstra Coach | By Dennis Hevesi | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/a-flash-fire-kills-nine-in-a-house-in-connecticut.html | A Flash Fire Kills Nine in a House in Connecticut | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/a-hospital-s-corridors-become-a-gallery-for-local-artists.html | A Hospitals Corridors Become a Gallery for Local Artists | By Roberta Hershenson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/about-long-island-on-the-trail-of-the-late-night-crows.html | ABOUT LONG ISLAND On the Trail of the LateNight Crows | By Diane Ketcham | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/albany-delegation-pressed-on-school-aid.html | Albany Delegation Pressed on School Aid | By Ina Aronow | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/answering-the-mail-819991.html | Answering The Mail | By Bernard Gladstone | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/answering-the-mail-821091.html | Answering The Mail | By Bernard Gladstone | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/answering-the-mail-823791.html | Answering The Mail | By Bernard Gladstone | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/answering-the-mail-824591.html | Answering The Mail | By Bernard Gladstone | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/aquatic-park-fought-in-calverton.html | Aquatic Park Fought in Calverton | By Sharon Monahan | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/architects-turning-attention-to-prisons.html | Architects Turning Attention to Prisons | By Marian Courtney | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/art-accent-is-on-the-abstract-in-a-new-britain-landscape-show.html | ART Accent Is on the Abstract in a New Britain Landscape Show | By Vivien Raynor | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/art-on-dealing-with-the-issue-of-identity.html | ARTOn Dealing With the Issue of Identity | By Helen A Harrison | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/art-paired-by-a-show-and-by-marriage.html | ART Paired by a Show and by Marriage | By Vivien Raynor | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/art-primitive-portraits-from-men-who-painted-for-their-suppers.html | ARTPrimitive Portraits From Men Who Painted for Their Suppers | By William Zimmer | TX 3-015064 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/artist-makes-masks-to-reveal-not-conceal.html | Artist Makes Masks to Reveal Not Conceal | By Carlotta Gulvas Swarden | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/block-s-first-blacks-ashes-to-an-open-house.html | Blocks First Blacks Ashes to an Open House | By Sara Rimer | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/children-at-hospital-get-chance-for-fun.html | Children At Hospital Get Chance For Fun | By Jay Romano | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/complete-player-sparks-fairfield-basketball-team.html | Complete Player Sparks Fairfield Basketball Team | By Dave Ruden | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/connecticut-guide-209891.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/connecticut-qa-emily-peel-why-4yearolds-are-good-linguists.html | CONNECTICUT QA EMILY PEELWhy 4YearOlds Are Good Linguists | By Jacqueline Weaver | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/corporate-books-move-to-retail-shelves.html | Corporate Books Move to Retail Shelves | By Penny Singer | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/cut-before-fares-rise-transit-authority-is-urged.html | Cut Before Fares Rise Transit Authority Is Urged | By Stephanie Strom | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/daily-news-strikers-hopeful-over-a-new-round-of-talks.html | Daily News Strikers Hopeful Over a New Round of Talks | By Evelyn Nieves | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/delay-in-tackling-fish-market-crime.html | DELAY IN TACKLING FISHMARKET CRIME | By Selwyn Raab | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/democrats-clash-over-propriety-of-dual-positions.html | Democrats Clash Over Propriety Of Dual Positions | By John Rather | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/denial-of-insurance-benefits-to-heirs-is-upheld.html | Denial of Insurance Benefits to Heirs Is Upheld | By Jeanne Kassler | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/dining-out-2-eating-places-with-the-same-kitchen.html | DINING OUT2 Eating Places With the Same Kitchen | By Valerie Sinclair | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/dining-out-a-mamaroneck-spot-is-holding-the-line.html | DINING OUTA Mamaroneck Spot Is Holding the Line | By M H Reed | TX 3-015064 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/dining-out-an-italian-bistro-with-a-view-in-stamford.html | DINING OUT An Italian Bistro With a View in Stamford | By Patricia Brooks | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/dining-out-begin-the-meal-with-authentic-borscht.html | DINING OUT Begin the Meal With Authentic Borscht | By Joanne Starkey | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/fears-of-war-and-recession-put-pressure-on-the-psyche.html | Fears of War And Recession Put Pressure On the Psyche | By Andi Rierden | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/food-simple-sauces-complement-seafood.html | FOOD Simple Sauces Complement Seafood | By Moira Hodgson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/for-living-beyond-foster-care.html | For Living Beyond Foster Care | By Doris Meadows | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/frostbite-fleets-meet-winter-on-the-sound.html | Frostbite Fleets Meet Winter on the Sound | By Ruth Robinson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/gardening-early-bulbs-ease-the-wait-for-spring.html | GARDENING Early Bulbs Ease the Wait for Spring | By Joan Lee Faust | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/gardiners-island-feud-returns-to-court.html | Gardiners Island Feud Returns to Court | By Thomas Clavin | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/harrison-turns-to-court-for-cleanup-of-dump.html | Harrison Turns to Court for Cleanup of Dump | By Tessa Melvin | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/history-is-refurbished-at-old-meeting-house.html | History Is Refurbished At Old Meeting House | By Shirley Ferris | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/home-clinic-preserving-bath-tiles.html | HOME CLINIC Preserving Bath Tiles | By John Warde | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/house-of-flowers-heads-for-westbury.html | House of Flowers Heads for Westbury | By Alvin Klein | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/how-do-children-feel-about-the-war.html | How Do Children Feel About the War | By Linda Saslow | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/in-harder-times-larger-gifts-to-the-neediest.html | In Harder Times Larger Gifts to the Neediest | By Jonathan Rabinovitz | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-015064 | 1991-02-22 |

| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/jersey-city-journal-an-arts-community-steps-into-a-spotlight.html | JERSEY CITY JOURNALAn Arts Community Steps Into a Spotlight | By George M Point | TX 3-015064 | 1991-02-22 |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/keeping-busy-during-a-school-vacation.html | Keeping Busy During a School Vacation | By Barbara C Johnston | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/long-island-journal-706591.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/more-debtors-seeking-protection-in-bankruptcy.html | More Debtors Seeking Protection in Bankruptcy | By Penny Singer | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/mourners-recall-wagner-as-man-of-subtle-grace.html | Mourners Recall Wagner as Man Of Subtle Grace | By Robert D McFadden | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/museum-in-hartford-examines-the-medicine-of-earlier-days.html | Museum in Hartford Examines the Medicine of Earlier Days | By Bess Liebenson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/music-dance-celebration-at-manhattanville.html | MUSIC Dance Celebration at Manhattanville | By Robert Sherman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/music-oboist-coming-home-with-tailormade-work.html | MUSICOboist Coming Home With TailorMade Work | By Rena Fruchter | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/music-something-to-hear-every-night-of-the-week.html | MUSIC Something To Hear Every Night Of the Week | By Robert Sherman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/nassau-bus-riders-facing-a-fare-rise.html | Nassau Bus Riders Facing a Fare Rise | By Ellen Mitchell | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/nassau-prodded-into-fertilizer-plan.html | Nassau Prodded Into Fertilizer Plan | By Vivien Kellerman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/new-jersey-q-a-vivian-e-greenberg-the-stress-in-caring-for-aged.html | NEW JERSEY Q  A VIVIAN E GREENBERGThe Stress in Caring for Aged Parents | By Jacqueline Shaheen | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/new-jersey-sewage-official-quits-after-being-charged-in-dumping.html | New Jersey Sewage Official Quits After Being Charged in Dumping | By Allan R Gold | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/nuclear-dump-needs-a-home-communities-cant-say-no.html | Nuclear Dump Needs a Home Communities Cant Say No | By Jennifer Kaylin | TX 3-015064 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/numbers-game-putting-more-police-on-the-streets.html | Numbers Game Putting More Police on the Streets | By Ralph Blumenthal | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/nurturing-ballet-with-gardeners-touch.html | Nurturing Ballet With Gardeners Touch | By Barbara Gilford | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/shoppers-find-loans-with-lettuce.html | Shoppers Find Loans With Lettuce | By Carolyn Battista | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/skepticism-rises-on-dinkins-s-budget-plan-he-means-it-but-can-he-do-it.html | Skepticism Rises on Dinkinss Budget Plan He Means It but Can He Do It | By Josh Barbanel | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/some-would-be-skiers-turn-to-golf.html | Some WouldBe Skiers Turn to Golf | By Jack Cavanaugh | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/speech-center-helps-patients-and-families.html | Speech Center Helps Patients and Families | By Ina Aronow | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/state-plan-on-aids-draws-mixed-reviews.html | State Plan On AIDS Draws Mixed Reviews | By Sandra Friedland | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/students-book-relives-uconn-glory.html | Students Book Relives UConn Glory | By Robert A Hamilton | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/the-view-from-roosevelt-high-school-high-ambitions-at-a-student-tv.html | THE VIEW FROM ROOSEVELT HIGH SCHOOLHigh Ambitions at a Student TV Station | By Lynne Ames | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/the-view-from-sterling-tireburning-plant-will-let-off-steam-to.html | THE VIEW FROM STERLINGTireBurning Plant Will Let Off Steam To Foster Flowers | By Elizabeth Lightfoot | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/theater-3-on-marriage-death-and-life.html | THEATER 3 on Marriage Death and Life | By Alvin Klein | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/turkish-immigrants-strike-gold-at-gas-stations.html | Turkish Immigrants Strike Gold at Gas Stations | By Cathy Singer | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/two-old-churches-of-the-tarrytowns-come-together.html | Two Old Churches of the Tarrytowns Come Together | By Josh Kurtz | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/video-gambling-help-for-state-budget-or-just-another-game.html | Video Gambling Help for State Budget or Just Another Game | By Stephen Barr | TX 3-015064 | 1991-02-22 |

| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/wallet-of-ideas-new-yorkers-suggest-ways-to-save-the-budget.html | Wallet of Ideas New Yorkers Suggest Ways to Save the Budget | By Alessandra Stanley | TX 3-015064 | 1991-02-22 |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/westchester-guide-541091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/westchester-qa-katherine-a-halmi-intervening-when-thin-becomes-too.html | WESTCHESTER QA KATHERINE A HALMIIntervening When Thin Becomes Too Thin | By Donna Greene | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/nyregion/young-entrepreneur-sees-profit-in-the-cards.html | Young Entrepreneur Sees Profit in the Cards | By Barbara W Carlson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/obituaries/earl-smith-87-ambassador-to-cuba-in-the-1950-s.html | Earl Smith 87 Ambassador to Cuba in the 1950s | By Marvine Howe | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/break-up-the-chinese-gulag.html | Break Up the Chinese Gulag | By Robert L Bernstein | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/foreign-affairs-ousting-a-dictator.html | FOREIGN AFFAIRS Ousting a Dictator | By Leslie H Gelb | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/public-private-death-watch.html | PUBLIC  PRIVATE Death Watch | By Anna Quindlen | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/opinion/the-short-century-its-over.html | The Short Century  Its Over | By John Lukacs | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/a-new-challenge-for-chicago-s-magnificent-mile.html | A New Challenge for Chicagos Magnificent Mile | By Cheryl Kent | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/buyer-and-seller-agree-but-lenders-may-say-no.html | Buyer and Seller Agree But Lenders May Say No | By Shawn G Kennedy | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/commercial-property-712-fifth-avenue-high-hopes-vacancy-for-4-building-complex.html | Commercial Property 712 Fifth Avenue High Hopes and Vacancy for a 4Building Complex | By David W Dunlap | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/focus-chicago-new-challenge-for-the-magnificent-mile.html | FOCUS Chicago New Challenge for the Magnificent Mile | By Cheryl Kent | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/if-you-re-thinking-of-living-in-clifton.html | If Youre Thinking of Living in Clifton | By Jerry Cheslow | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/in-the-region-long-island-looking-for-the-good-life-in-the.html | In the Region Long IslandLooking for the Good Life in the Country | By Diana Shaman | TX 3-015064 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/in-the-region-new-jersey-hoping-to-defy-the-odds-in-bridgewater.html | In the Region New JerseyHoping to Defy the Odds in Bridgewater | By Rachelle Garbarine | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/in-the-region-westchester-and-connecticut-hunkeringdown-time-in.html | In the Region Westchester and ConnecticutHunkeringDown Time in White Plains | By Joseph P Griffith | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/national-notebook-houston-designing-for-asians.html | NATIONAL NOTEBOOK Houston Designing For Asians | By Lettice Stuart | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/national-notebook-oakland-calif-federal-tower-for-downtown.html | NATIONAL NOTEBOOK Oakland CalifFederal Tower For Downtown | By Eric Nee | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/national-notebook-portsmouth-nh-55-house-lots-off-the-links.html | NATIONAL NOTEBOOK Portsmouth NH55 House Lots Off the Links | By Christine Kukka | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/northeast-notebook-baltimore-baseball-park-as-a-catalyst.html | Northeast Notebook BaltimoreBaseball Park As a Catalyst | By Larry Carson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/northeast-notebook-philadelphia-houses-to-rise-from-rubble.html | Northeast Notebook PhiladelphiaHouses to Rise From Rubble | By Leslie Scism | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/northeast-notebook-portsmouth-nh-55-house-lots-off-the-links.html | Northeast Notebook Portsmouth NH55 House Lots Off the Links | By Christine Kukka | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/perspectives-foreclosure-in-a-co-op-traveling-the-road-that-bankers-shun.html | Perspectives Foreclosure in a Coop Traveling the Road That Bankers Shun | By Alan S Oser | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/q-and-a-997691.html | Q and A | By Shawn G Kennedy | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/ruling-on-asbestos-a-wider-tax-role.html | Ruling on Asbestos A Wider Tax Role | By Iver Peterson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/streetscapes-the-miller-highway-razed-or-rebuilt-it-s-a-lost-cause.html | Streetscapes The Miller Highway Razed or Rebuilt Its a Lost Cause | By Christopher Gray | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/realestate/talking-collections-getting-delinquents-to-pay-up.html | Talking Collections Getting Delinquents To Pay Up | By Andree Brooks | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/about-cars-auto-upsmanship-for-the-wee-hours.html | About Cars Auto Upsmanship for the Wee Hours | By Marshall Schuon | TX 3-015064 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/auto-racing-earnhardt-is-man-to-beat-in-daytona-500.html | AUTO RACING Earnhardt Is Man to Beat in Daytona 500 | By Joseph Siano Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/baseball-notebook-if-hershiser-s-arm-feels-good-so-will-dodgers.html | Baseball Notebook If Hershisers Arm Feels Good So Will Dodgers | By Murray Chass | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/college-basketball-corchiani-saves-wolfpack.html | COLLEGE BASKETBALL Corchiani Saves Wolfpack | By Jack Cavanaugh Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/college-basketball-demon-deacons-shock-blue-devils.html | COLLEGE BASKETBALL Demon Deacons Shock Blue Devils | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/college-basketball-painful-questions-haunt-syracuse.html | College Basketball Painful Questions Haunt Syracuse | By William C Rhoden | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/college-basketball-robert-morris-suing-ncaa.html | COLLEGE BASKETBALL Robert Morris Suing NCAA | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/figure-skating-harding-takes-singles-title.html | FIGURE SKATING Harding Takes Singles Title | By Michael Janofsky Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/horse-racing-tracks-working-to-lure-crowds.html | Horse Racing Tracks Working To Lure Crowds | By Joseph Durso | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/outdoors-stalking-the-annual-banquet.html | Outdoors Stalking the Annual Banquet | By Nelson Bryant | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-basketball-celtics-win-one-at-forum.html | PRO BASKETBALL Celtics Win One At Forum | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-basketball-detroit-s-new-leading-model.html | Pro Basketball Detroits New Leading Model | By Joe Lapointe | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-basketball-little-time-left-for-knicks.html | PRO BASKETBALL Little Time Left for Knicks | By Clifton Brown Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-football-offensive-lineman-is-going-global.html | Pro Football Offensive Lineman Is Going Global | By Gerald Eskenazi | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-hockey-devils-get-a-lift-as-captain-finally-scores.html | Pro Hockey Devils Get a Lift as Captain Finally Scores | By Alex Yannis Special To the New York Times | TX 3-015064 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/pro-hockey-lafontaine-agent-angers-torrey.html | Pro Hockey LaFontaine Agent Angers Torrey | Special to The New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/soccer-persian-gulf-war-pains-indoor-player.html | SOCCER Persian Gulf War Pains Indoor Player | By Samantha Stevenson Special to the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-news-briefs-fair-grounds-asks-extra-racing-day.html | Sports News Briefs Fair Grounds Asks Extra Racing Day | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-news-briefs-hockey-group-coming-together.html | Sports News Briefs Hockey Group Coming Together | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-news-briefs-pro-soccer-league-planned-in-japan.html | Sports News Briefs Pro Soccer League Planned in Japan | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-news-briefs-proposals-made-on-a-tiger-home.html | Sports News Briefs Proposals Made On a Tiger Home | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-of-the-times-this-olympic-coach-better-not-lose.html | SPORTS OF THE TIMES This Olympic Coach Better Not Lose | By Dave Anderson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/sports-to-the-times-mad-dog-is-a-preppie.html | SPORTS TO THE TIMES Mad Dog Is A Preppie | By George Vecsey | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/tennis-sampras-pounds-mcenroe-in-2-sets.html | TENNIS Sampras Pounds McEnroe In 2 Sets | ROBIN FINN Special to The New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/views-of-sport-charges-of-racism-now-a-tennis-problem.html | VIEWS OF SPORT Charges of Racism Now a Tennis Problem | By Daniel Markowitz | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/sports/yachting-syndicates-working-in-sync.html | Yachting Syndicates Working in Sync | By Barbara Lloyd | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/style/style-makers-david-bergman-architect-and-sculptor.html | Style Makers David Bergman Architect and Sculptor | By Deborah Hofmann | TX 3-015064 | 1991-02-22 |

| | | | | |
|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/theater/review-theater-revolution-as-seen-by-caryl-churchill.html | ReviewTheater Revolution As Seen By Caryl Churchill | By Mel Gussow | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/theater/sunday-view-la-bete-rhymes-with-set-arrives.html | SUNDAY VIEW La Bete Rhymes With Set Arrives | By David Richards | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/theater-in-the-summer-of-42.html | THEATER In the Summer of 42 | By Mervyn Rothstein | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/theater/theater-it-is-1991-and-the-nazis-have-returned-to-vilna.html | THEATER It Is 1991 and the Nazis Have Returned to Vilna | By Ron Jenkins | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/a-rare-garden-in-barbados.html | A Rare Garden in Barbados | By Paula Deitz | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/a-simple-sober-town.html | A Simple Sober Town | By Florence Fabricant | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/last-minute-bargains.html | LastMinute Bargains | By Betsy Wade | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/pampered-pets-in-the-wilds-of-utah.html | Pampered Pets in the Wilds of Utah | By Margo Kaufman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/practical-traveler-planning-a-student-exchange-in-uncertain-times.html | PRACTICAL TRAVELER Planning a Student Exchange in Uncertain Times | By Betsy Wade | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/q-and-a-551191.html | Q and A | By Carl Sommers | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/shoppers-world-in-the-berkshires-antiques-and-crafts-fill-an-old.html | SHOPPERS WORLDIn the Berkshires Antiques and Crafts Fill an Old Factory | By Gloria Levitas | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/the-longest-battle.html | The Longest Battle | By Alistair Horne | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/travel-advisory-inflation-in-yugoslavia.html | TRAVEL ADVISORY Inflation In Yugoslavia | By Ruth E Gruber | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/under-a-tropical-tricolor.html | Under a Tropical Tricolor | By Alan Riding | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/travel/what-s-doing-in-brussels.html | WHATS DOING IN Brussels | By Eric Sjogren | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/18-hurt-in-gas-explosion-at-missouri-hotel.html | 18 Hurt in Gas Explosion at Missouri Hotel | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/a-secret-payment-stirs-up-florida.html | A SECRET PAYMENT STIRS UP FLORIDA | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/boy-finds-prehistoric-tooth.html | Boy Finds Prehistoric Tooth | AP | TX 3-015064 | 1991-02-22 |

| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/colorado-journal-meant-for-the-stomach-really-taken-to-heart.html | Colorado Journal Meant for the Stomach Really Taken to Heart | By Dirk Johnson Special To the New York Times | TX 3-015064 | 1991-02-22 |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/company-that-beamed-sex-films-is-fined.html | Company That Beamed Sex Films Is Fined | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/epa-to-ignore-small-risks-in-banning-pesticides.html | EPA to Ignore Small Risks in Banning Pesticides | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/ethics-panel-reported-ready-to-seek-a-rebuke-of-cranston.html | Ethics Panel Reported Ready To Seek a Rebuke of Cranston | By Richard L Berke Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/judge-allows-bail-for-a-banker-charged-in-a-virginia-fraud-case.html | Judge Allows Bail for a Banker Charged in a Virginia Fraud Case | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/judge-rules-on-who-can-sue-in-valdez-spill.html | Judge Rules on Who Can Sue in Valdez Spill | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/last-plea-by-condemned-inmate-who-has-rare-blend-of-defenders.html | Last Plea by Condemned Inmate Who Has Rare Blend of Defenders | By B Drummond Ayres Jr Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/low-humidity-and-winds-fan-149-wildfires-around-florida.html | Low Humidity and Winds Fan 149 Wildfires Around Florida | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/philadelphia-officials-find-more-cases-of-measles.html | Philadelphia Officials Find More Cases of Measles | Special to The New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/public-housing-and-a-college-to-become-partners.html | Public Housing and a College to Become Partners | By Ronald Smothers Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/social-security-tax-policy-a-democratic-issue-for-92.html | Social Security Tax Policy A Democratic Issue for 92 | By David E Rosenbaum Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/us/towns-good-reputation-has-become-its-problem.html | Towns Good Reputation Has Become Its Problem | By Michael Decourcy Hinds Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weekinreview/a-correspondent-s-tale-pentagon-s-strategy-for-the-press-good-news-or-no-news.html | A Correspondents Tale Pentagons Strategy for the Press Good News or No News | By James Lemoyne | TX 3-015064 | 1991-02-22 |

| | | | | |
|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weeki nreview/headliners-talk-but-just-that-about-global-warming.html | Headliners Talk But Just That About Global Warming | By Keith Schneider | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weeki nreview/ideas-trends-a-crack-in-japan-s-nuclear-sangfroid.html | Ideas  Trends A Crack in Japans Nuclear Sangfroid | By David E Sanger | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weeki nreview/ideas-trends-why-america-still-hates-the-words-energy-policy.html | Ideas  Trends Why America Still Hates the Words Energy Policy | By Matthew L Wald | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weeki nreview/saddam-s-signal-underneath-the-theatrics-a-first-hint-of-concession.html | Saddams Signal Underneath The Theatrics A First Hint Of Concession | By Thomas L Friedman | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weeki nreview/the-nation-fallback-for-the-jobless-has-little-to-fall-back-on.html | The Nation Fallback for the Jobless Has Little to Fall Back On | By Steven A Holmes | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weeki nreview/the-nation-war-and-recession-speed-up-the-airlines-flights-to-oblivion.html | The Nation War and Recession Speed Up the Airlines Flights to Oblivion | By Steve Lohr | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weeki nreview/the-region-should-suburbia-help-foot-the-bill-for-connecticut-s-urban-poor.html | The Region Should Suburbia Help Foot the Bill For Connecticuts Urban Poor | By Kirk Johnson | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weeki nreview/the-world-afghanistan-the-place-where-the-cold-war-didn-t-go-out-of-style.html | The World Afghanistan the Place Where the Cold War Didnt Go Out of Style | By Clifford Krauss | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/weeki nreview/the-world-the-right-war-machine-provides-a-decisive-edge.html | The World The Right War Machine Provides a Decisive Edge | By R W Apple Jr | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/australia-news-groups-facing-tough-times.html | Australia News Groups Facing Tough Times | By Steven Erlanger Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/bomb-kills-anti-apartheid-lawyer-in-soweto.html | Bomb Kills AntiApartheid Lawyer in Soweto | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/commonwealth-panel-still-backs-sanctions.html | Commonwealth Panel Still Backs Sanctions | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/czech-book-industry-paralyzed-by-freedom.html | Czech Book Industry Paralyzed by Freedom | By Henry Kamm Special To the New York Times | TX 3-015064 | 1991-02-22 |

| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/czechoslovaks-to-set-up-office-in-lithuania.html | Czechoslovaks to Set Up Office in Lithuania | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/d-amato-discouraged-by-talks-on-baltics.html | DAmato Discouraged by Talks on Baltics | Special to The New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/daring-summer-crime-titillates-a-jaded-rio.html | Daring Summer Crime Titillates a Jaded Rio | By James Brooke Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/exiled-romanian-king-has-hopes-of-return.html | Exiled Romanian King Has Hopes of Return | Special to The New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/for-china-it-s-the-year-of-the-spoiled-child.html | For China Its the Year of the Spoiled Child | By Sheryl Wudunn Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/former-bangladeshi-president-s-trial-delayed.html | Former Bangladeshi Presidents Trial Delayed | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/good-life-in-romania-is-off-the-beaten-path.html | Good Life in Romania Is Off the Beaten Path | By Stephen Engelberg Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/gulf-war-sets-off-crisis-for-germans.html | GULF WAR SETS OFF CRISIS FOR GERMANS | By Stephen Kinzer Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/in-crowded-japan-a-bonus-for-babies-angers-women.html | In Crowded Japan a Bonus For Babies Angers Women | By Steven R Weisman Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/mandela-s-group-plagued-by-trial.html | MANDELAS GROUP PLAGUED BY TRIAL | By Christopher S Wren Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/manila-talks-on-us-bases-recess-without-accord.html | Manila Talks on US Bases Recess Without Accord | Special to The New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/on-return-arabs-find-jobs-in-israel-are-taken.html | On Return Arabs Find Jobs in Israel Are Taken | By Sabra Chartrand Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/plo-is-said-to-kill-20-in-lebanon-after-mutiny.html | PLO Is Said to Kill 20 in Lebanon After Mutiny | By Ihsan A Hijazi Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/salvadoran-peace-talks-stall-as-voting-nears.html | Salvadoran Peace Talks Stall as Voting Nears | By Howard W French Special To the New York Times | TX 3-015064 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/sense-of-emptiness-troubles-bombay-s-jews.html | Sense of Emptiness Troubles Bombays Jews | By Barbara Crossette Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/spread-of-cholera-brings-frenzy-and-improvisation-to-model-lima-hospital.html | Spread of Cholera Brings Frenzy and Improvisation to Model Lima Hospital | By Nathaniel C Nash Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/suspect-tied-to-medellin-cartel-leadership-becomes-3d-to-surrender.html | Suspect Tied to Medellin Cartel Leadership Becomes 3d to Surrender | Special to The New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/three-eastern-european-leaders-confer-gingerly.html | Three Eastern European Leaders Confer Gingerly | By Stephen Engelberg Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-gulf-airbourne-troopers-officers-grunts-anticipation-combat.html | WAR IN THE GULF Airbourne Troopers From Officers to Grunts Anticipation of Combat | By John Kifner Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-gulf-britain-amid-criticism-britain-holds-decision-imprison-scores-iraqis.html | WAR IN THE GULF Britain Amid Criticism Britain Holds to Decision to Imprison Scores of Iraqis | By William E Schmidt Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-gulf-syria-iraqi-dissidents-syria-reflecting-damascus-s-complex-policy-war.html | WAR IN THE GULF Syria Iraqi Dissidents in Syria Reflecting Damascuss Complex Policy on War | By Alan Cowell Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-arabs-arab-allies-reaffirm-unity-despite-iraqi-proposal.html | WAR IN THE GULF Arabs Arab Allies Reaffirm Unity Despite Iraqi Proposal | By Youssef M Ibrahim Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-civilian-soldiers-limbo-of-mojave-tests-mettle-for-hell-of-war.html | WAR IN THE GULF Civilian Soldiers Limbo of Mojave Tests Mettle for Hell of War | By Seth Mydans Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-israel-mixed-feelings-on-the-death-of-iraqi-civilians.html | WAR IN THE GULF Israel Mixed Feelings on the Death of Iraqi Civilians | By Joel Brinkley Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-refugees-jordanians-returning-home-talk-of-bombs-and-hardship.html | WAR IN THE GULF Refugees Jordanians Returning Home Talk of Bombs and Hardship | By Clyde Haberman Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-soviet-union-moscow-tempers-its-satisfaction-at-baghdad-offer.html | WAR IN THE GULF Soviet Union Moscow Tempers Its Satisfaction at Baghdad Offer | By Serge Schmemann Special To the New York Times | TX 3-015064 | 1991-02-22 |

| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-strategy-ground-strategy-focus-on-rear-line.html | WAR IN THE GULF Strategy GROUND STRATEGY FOCUS ON REAR LINE | By Michael R Gordon Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-the-overview-2-us-jets-are-shot-down-over-kuwait.html | WAR IN THE GULF The Overview 2 US Jets Are Shot Down Over Kuwait | By Eric Schmitt | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-the-president-the-thinking-behind-bush-s-call-for-iraqi-s-ouster.html | WAR IN THE GULF The President The Thinking Behind Bushs Call for Iraqis Ouster | By Andrew Rosenthal Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-the-saudis-for-saudis-a-ground-war-will-be-a-test-of-will.html | WAR IN THE GULF The Saudis For Saudis a Ground War Will Be a Test of Will | By R W Apple Jr Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/war-in-the-gulf-war-notebook-some-iraqi-units-seem-to-quit-kuwaiti-front.html | WAR IN THE GULF War Notebook Some Iraqi Units Seem To Quit Kuwaiti Front | By Chris Hedges Special To the New York Times | TX 3-015064 | 1991-02-22 |
| 1991-02-17 | https://www.nytimes.com/1991/02/17/world/yugoslav-army-orders-arrest-of-croatia-aide.html | Yugoslav Army Orders Arrest of Croatia Aide | AP | TX 3-015064 | 1991-02-22 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/a-canadian-violinist-plays-bach-beethoven-and-grieg.html | A Canadian Violinist Plays Bach Beethoven and Grieg | By Allan Kozinn | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/long-way-from-a-cappella.html | Long Way From a Cappella | By Peter Watrous | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/reconstructing-st-ignatius-loyola-s-world.html | Reconstructing St Ignatius Loyolas World | By Clyde Haberman | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-dance-a-coming-of-age-fable-as-a-music-theater-piece.html | ReviewDance A Coming of Age Fable As a MusicTheater Piece | By Jennifer Dunning | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-dance-a-message-a-melodrama-a-mystery.html | ReviewDance A Message a Melodrama a Mystery | By Jack Anderson | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-dance-when-architects-design-the-sets.html | ReviewDance When Architects Design the Sets | By Anna Kisselgoff | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-rock-introspective-songs-from-a-melancholy-sting.html | ReviewRock Introspective Songs From a Melancholy Sting | By Jon Pareles | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/review-television-trying-to-save-inner-city-youths.html | ReviewTelevision Trying to Save InnerCity Youths | By Walter Goodman | TX 3-015065 | 1991-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/reviews-music-a-new-work-s-nod-to-the-wide-screen.html | ReviewsMusic A New Works Nod to the Wide Screen | By Bernard Holland | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/reviews-music-a-violinist-returns-playing-small-scale-works.html | ReviewsMusic A Violinist Returns Playing SmallScale Works | By James R Oestreich | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/arts/reviews-music-japanese-violinist-s-recital.html | ReviewsMusic Japanese Violinists Recital | By Bernard Holland | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/books/books-of-the-times-somewhere-between-hell-and-disney-world.html | Books of The Times Somewhere Between Hell and Disney World | By Christopher LehmannHaupt | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/books/editorial-adjustments-in-american-psycho.html | Editorial Adjustments In American Psycho | By Roger Cohen | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/ad-agency-tries-to-regain-edge.html | Ad Agency Tries to Regain Edge | By Randall Rothenberg | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/contel-and-gte-in-pact.html | Contel and GTE in Pact | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/forecasters-projecting-rosy-view.html | Forecasters Projecting Rosy View | By Louis Uchitelle | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/franchiser-is-sentenced.html | Franchiser Is Sentenced | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/small-business-adapts-to-lean-times.html | Small Business Adapts to Lean Times | By Barnaby J Feder | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/soviet-credit-guarantees.html | Soviet Credit Guarantees | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/soviet-economists-say-shift-to-free-market-is-inevitable.html | Soviet Economists Say Shift To Free Market Is Inevitable | By Steven Greenhouse Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/the-media-business-bbc-is-expanding-its-arabic-radio-broadcasts.html | THE MEDIA BUSINESS BBC Is Expanding Its Arabic Radio Broadcasts | By Deborah Stead Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/the-media-business-television-nbc-faces-tough-decision-on-its-costly-aging-shows.html | THE MEDIA BUSINESS Television NBC Faces Tough Decision On Its Costly Aging Shows | By Bill Carter | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/the-media-business-war-cuts-publicity-for-many-new-books.html | THE MEDIA BUSINESS War Cuts Publicity For Many New Books | By Edwin McDowell | TX 3-015065 | 1991-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/troubled-banks-and-the-role-of-the-press.html | Troubled Banks and the Role of the Press | By Steve Lohr | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/truck-slump-adds-to-woes-of-big-three.html | Truck Slump Adds to Woes Of Big Three | By John Holusha | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/business/when-a-big-bank-went-under-us-presence-stemmed-the-panic.html | When a Big Bank Went Under US Presence Stemmed the Panic | By Steve Lohr | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/movies/what-s-creepy-crawly-and-big-in-movies-bugs.html | Whats Creepy Crawly and Big in Movies Bugs | By Natalie Angier | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/news/coming-up-with-the-shoe-that-matches-the-sport.html | Coming Up With the Shoe That Matches the Sport | By John E McNerney | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/6-charged-with-flag-stealing.html | 6 Charged With FlagStealing | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/bridge-336891.html | Bridge | By Alan Truscott | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/carrot-stick-budget-weicker-s-income-tax-plan-giving-everyone-something-hard.html | CarrotStick Budget Weickers IncomeTax Plan giving Everyone Something Is Hard to Kill | By Kirk Johnson | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/crossroads-in-mental-health-red-ink-and-unused-wards.html | Crossroads in Mental Health Red Ink and Unused Wards | By Kevin Sack Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/deadly-fire-in-connecticut-is-attributed-to-heater-cord.html | Deadly Fire in Connecticut Is Attributed to Heater Cord | By Nick Ravo Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/fare-beaters-in-subway-pay-in-the-end-in-sweat.html | Fare Beaters in Subway Pay in the End in Sweat | By Calvin Sims | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/metro-matters-same-message-but-without-the-messenger.html | Metro Matters Same Message But Without The Messenger | By Sam Roberts | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/slump-not-exclusive-private-schools-find.html | Slump Not Exclusive Private Schools Find | By Andrew L Yarrow | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/suspect-seized-in-strangling-of-a-girl-15.html | Suspect Seized In Strangling Of a Girl 15 | By David Gonzalez | TX 3-015065 | 1991-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/talks-recessed-as-daily-news-prepares-offer.html | Talks Recessed as Daily News Prepares Offer | By Alan Finder | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/twists-in-war-s-grim-week-leave-churchgoers-somber.html | Twists in Wars Grim Week Leave Churchgoers Somber | By Robert D McFadden | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/nyregion/yale-sophomore-slain-on-campus-is-thought-to-be-robbery-victim.html | Yale Sophomore Slain on Campus Is Thought to Be Robbery Victim | Special to The New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/obituaries/richard-englund-59-a-director-and-nurturer-of-dancers-is-dead.html | Richard Englund 59 a Director And Nurturer of Dancers Is Dead | By Jack Anderson | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/abroad-at-home-now-the-endgame.html | ABROAD AT HOME Now the Endgame | By Anthony Lewis | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/essay-gorby-forces-g-day.html | ESSAY Gorby Forces GDay | By William Safire | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/michael-creamer-a-casualty-of-two-wars.html | Michael Creamer a Casualty of Two Wars | By Tom Brokaw | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/opinion/moscows-hidden-gulf-agenda.html | Moscows Hidden Gulf Agenda | By Peter Schweizer | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/auto-racing-earnhardt-is-foiled-again-at-daytona-daytona-beach-fla-feb-17.html | Auto Racing Earnhardt Is Foiled Again At Daytona DAYTONA BEACH Fla Feb 17 | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/cheerful-gathering-in-london.html | Cheerful Gathering in London | By William E Schmidt Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/college-basketball-georgia-tech-topples-arizona.html | College Basketball Georgia Tech Topples Arizona | By Thomas George | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/college-basketball-ohio-st-wins-in-2-overtimes.html | College Basketball Ohio St Wins in 2 Overtimes | By Joe Lapointe | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/college-basketball-unlv-displays-tough-defense.html | College Basketball UNLV Displays Tough Defense | By Thomas Rogers | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/figure-skating-eldredge-overtakes-bowman-for-title.html | Figure Skating Eldredge Overtakes Bowman for Title | By Michael Janofsky Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/figure-skating-wearing-crown-minus-the-glitz.html | Figure Skating Wearing Crown Minus the Glitz | By Michael Janofksy Special To the New York Times | TX 3-015065 | 1991-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/golf-climb-for-o-grady-is-slow-and-steady.html | GOLF Climb for OGrady Is Slow and Steady | By Jaime Diaz | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/gooden-viola-dominate-mets-agenda.html | Gooden Viola Dominate Mets Agenda | By Joe Sexton Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/on-baseball-maddox-maintains-community-ties.html | On Baseball Maddox Maintains Community Ties | BY Claire Smith | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/outdoors-skiing-vermont-top-to-bottom.html | Outdoors Skiing Vermont Top to Bottom | By Stan Wass | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/pirates-take-a-2-1-lead-in-big-arbitration-cases.html | Pirates Take a 21 Lead In Big Arbitration Cases | By Murray Chass | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/pro-basketball-go-figure-knicks-whip-pistons-by-28-at-the-garden.html | Pro Basketball Go Figure Knicks Whip Pistons by 28 at the Garden | By Sam Goldaper | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/pro-basketball-sparking-effort-no-solcae-for-jackson.html | Pro Basketball Sparking Effort No Solcae for Jackson | By Jack Curry | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/question-box.html | Question Box | By Ray Corio | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-another-maris-steps-up-a-61-for-him-would-be-a-record.html | SIDELINES ANOTHER MARIS STEPS UP A 61 for Him Would Be a Record | By Jack Curry | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-big-man-ships-out-unlikely-name-in-the-middle-for-the-spurs.html | SIDELINES BIG MAN SHIPS OUT Unlikely Name In the Middle For the Spurs | By Jack Curry | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-mcenroe-s-mystery-now-if-he-can-find-his-game.html | SIDELINES McENROES MYSTERY Now If He Can Find His Game | By Jack Curry | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-nfl-logic-buy-that-league-a-new-calendar.html | SIDELINES NFL LOGIC Buy That League A New Calendar | By Jack Curry | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-reserved-for-heroes-they-can-sit-anywhere-at-all.html | SIDELINES RESERVED FOR HEROES They Can Sit Anywhere at All | By Jack Curry | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-saving-himself-from-the-shelf-back-to-the-ice.html | SIDELINES SAVING HIMSELF From the Shelf Back to the Ice | By Jack Curry | TX 3-015065 | 1991-02-21 |

| | | | | |
|---|---|---|---|---|
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sidelines-you-don-t-say-no-one-wants-this-kind-of-fame.html | SIDELINES YOU DONT SAY No One Wants This Kind of Fame | By Jack Curry | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/sports-of-the-times-a-plan-for-attaining-more-fights-in-hockey.html | Sports of The Times A Plan for Attaining More Fights in Hockey | By Ira Berkow | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/spring-training-a-time-of-new-hopes-and-new-teammates.html | SPRING TRAINING A Time of New Hopes And New Teammates | By Murray Chass | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/spring-training-hurricane-kevin-rages-in-met-camp.html | SPRING TRAINING Hurricane Kevin Rages in Met Camp | By Joe Sexton Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/spring-training-yankees-regroup-trying-to-forget-90.html | SPRING TRAINING Yankees Regroup Trying to Forget 90 | By Michael Martinez | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/tennis-lendl-wrests-pro-indoor-title-from-sampras.html | TENNIS Lendl Wrests Pro Indoor Title From Sampras | By Robin Finn Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/sports/track-and-field-aquinas-girl-collapses-at-chsaa-meet.html | Track and FieldAquinas Girl Collapses At CHSAA Meet | By William J Miller | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/style/chronicle-735591.html | Chronicle | By Susan Heller Anderson | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/style/chronicle-736391.html | Chronicle | By Susan Heller Anderson | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/style/chronicle-737191.html | Chronicle | By Susan Heller Anderson | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/aisle-seats-to-a-national-park-well-maybe.html | Aisle Seats to a National Park Well Maybe | By Robert Reinhold Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/child-in-hospital-by-court-order.html | Child in Hospital by Court Order | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/georgia-powerhouse-for-two-decades-winds-down.html | Georgia Powerhouse for Two Decades Winds Down | By Ronald Smothers Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/medicaid-is-denied-discounted-drugs-despite-a-new-law.html | MEDICAID IS DENIED DISCOUNTED DRUGS DESPITE A NEW LAW | By Robert Pear Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/officer-admits-misusing-jets.html | Officer Admits Misusing Jets | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/pact-ends-strike-at-arms-company.html | PACT ENDS STRIKE AT ARMS COMPANY | AP | TX 3-015065 | 1991-02-21 |

| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/soft-judge-sets-stiff-bail.html | Soft Judge Sets Stiff Bail | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/some-reservists-families-face-a-financial-siege.html | Some Reservists Families Face a Financial Siege | By Peter Applebome | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/study-finds-severe-effects-from-childhood-abuse.html | Study Finds Severe Effects From Childhood Abuse | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/war-gulf-protest-talk-ground-war-intensifies-mood-antiwar-demonstrations.html | WAR IN THE GULF Protest Talk of Ground War Intensifies Mood at Antiwar Demonstrations | By David Gonzalez | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/us/washington-journal-by-the-center-of-power-the-center-for-protest.html | Washington Journal By the Center of Power The Center for Protest | By Karen de Witt Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/florence-journal-art-with-a-perfect-past-but-an-indefinite-future.html | Florence Journal Art With a Perfect Past but an Indefinite Future | By Marlise Simons Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/old-troubles-and-new-vex-top-ugandan.html | Old Troubles And New Vex Top Ugandan | By Jane Perlez Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/smugglers-overrun-germany-s-border-with-east.html | Smugglers Overrun Germanys Border With East | By John Tagliabue Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-iraq-travelers-say-10-iraq-aides-were-killed-by-protesters.html | WAR IN THE GULF Iraq Travelers Say 10 Iraq Aides Were Killed by Protesters | AP | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-israel-israel-rules-out-palestinian-talks-until-war-ends.html | WAR IN THE GULF Israel Israel Rules Out Palestinian Talks Until War Ends | By Joel Brinkley Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-pow-s-red-cross-is-frustrated-on-prisoners-in-iraq.html | WAR IN THE GULF POWs Red Cross Is Frustrated on Prisoners in Iraq | By Clyde Haberman Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-soviet-union-iraqi-aide-arrives-for-moscow-talks.html | WAR IN THE GULF Soviet Union IRAQI AIDE ARRIVES FOR MOSCOW TALKS | By Serge Schmemann Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-tactics-us-says-night-raiding-costs-iraq-more-tanks.html | WAR IN THE GULF Tactics US Says Night Raiding Costs Iraq More Tanks | By Eric Schmitt Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-the-overview-us-troops-clash-with-iraqi-forces-on-saudi-frontier.html | WAR IN THE GULF The Overview US TROOPS CLASH WITH IRAQI FORCES ON SAUDI FRONTIER | By R W Apple Jr Special To the New York Times | TX 3-015065 | 1991-02-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-the-president-bush-worships-amid-discord-of-dissent.html | WAR IN THE GULF The President Bush Worships Amid Discord of Dissent | By Andrew Rosenthal Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-troops-some-gi-s-in-gulf-vanquish-an-old-foe-drink-or-drugs.html | WAR IN THE GULF Troops Some GIs in Gulf Vanquish An Old Foe Drink or Drugs | By Philip Shenon Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/war-in-the-gulf-war-notebook-this-time-better-deal-for-black-servicemen.html | WAR IN THE GULF War Notebook This Time Better Deal For Black Servicemen | By Philip Shenon Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-18 | https://www.nytimes.com/1991/02/18/world/with-apartheid-fading-local-courts-often-lag.html | With Apartheid Fading Local Courts Often Lag | By Christopher S Wren Special To the New York Times | TX 3-015065 | 1991-02-21 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/arts/a-taiwan-pop-singer-sways-the-mainland.html | A Taiwan Pop Singer Sways the Mainland | By Nicholas D Kristof Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/arts/review-dance-old-and-new-traditions-from-korea.html | ReviewDance Old and New Traditions From Korea | By Jennifer Dunning | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/arts/review-dance-two-balanchine-pieces-to-uplift-the-spirit.html | ReviewDance Two Balanchine Pieces To Uplift the Spirit | By Anna Kisselgoff | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/arts/review-music-salzburg-mozarteum-group.html | ReviewMusic Salzburg Mozarteum Group | By Allan Kozinn | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/books/books-of-the-times-the-pro-nazi-past-of-a-leading-literary-critic.html | Books of The Times The ProNazi Past of a Leading Literary Critic | By Michiko Kakutani | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/books/it-s-back-to-the-blackboard-for-literary-criticism.html | Its Back to the Blackboard for Literary Criticism | By Richard Bernstein | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/a-difficult-season-for-banks-trying-to-lobby-capitol-hill.html | A Difficult Season for Banks Trying to Lobby Capitol Hill | By Richard L Berke With Stephen Labaton Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/air-travelers-on-business-trickle-back.html | Air Travelers On Business Trickle Back | By Agis Salpukas | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/barclays-plans-to-cut-jobs.html | Barclays Plans To Cut Jobs | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/bid-for-ncr-is-extended.html | Bid for NCR Is Extended | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/business-and-health-accountability-in-health-care.html | Business and Health Accountability In Health Care | By Milt Freudenheim | TX 3-019284 | 1991-02-26 |

| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/business-people-barnes-names-a-chief-from-outside-family.html | BUSINESS PEOPLE Barnes Names a Chief From Outside Family | By Daniel F Cuff | TX 3-019284 | 1991-02-26 |
|---|---|---|---|---|---|
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/business-people-president-is-promoted-by-alliant-computer.html | BUSINESS PEOPLE President Is Promoted By Alliant Computer | By Lawrence M Fisher | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/canadian-pork-exports.html | Canadian Pork Exports | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/careers-peace-corps-is-attracting-the-ageless.html | Careers Peace Corps Is Attracting The Ageless | By Elizabeth M Fowler | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/cocaine-seen-harming-economy-of-colombia.html | Cocaine Seen Harming Economy of Colombia | Special to The New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/credit-markets-delay-in-further-rate-cuts-is-seen.html | CREDIT MARKETS Delay in Further Rate Cuts Is Seen | By Kenneth N Gilpin | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/decline-in-oil-rigs.html | Decline in Oil Rigs | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/major-step-to-a-drexel-settlement.html | Major Step To a Drexel Settlement | By Jonathan Fuerbringer | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/market-place-money-fund-investors-new-tack.html | Market Place Money Fund Investors New Tack | By Floyd Norris | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/mesa-air-sets-midwest-deal.html | Mesa Air Sets Midwest Deal | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/proposals-on-genetic-technology.html | Proposals On Genetic Technology | By Edmund L Andrews Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/soviet-plant-struggles-to-join-the-modern-era.html | Soviet Plant Struggles To Join the Modern Era | By Steven Greenhouse Special to the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/the-media-business-advertising-addenda-pepsicola-expanding-its.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPepsiCola Expanding Its UhHuh Promotion | By Kin Foltz | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/the-media-business-advertising-addenda-us-challenge-to-billboards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA US Challenge To Billboards | By Kim Foltz | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/the-media-business-advertising-postal-rise-may-cancel-a.html | THE MEDIA BUSINESS ADVERTISINGPostal Rise May Cancel A DirectMarketing Edge | By Kin Foltz | TX 3-019284 | 1991-02-26 |

| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/toyota-to-cut-us-exports.html | Toyota to Cut US Exports | AP | TX 3-019284 | 1991-02-26 |
|---|---|---|---|---|---|
| 1991-02-19 | https://www.nytimes.com/1991/02/19/business/wendy-s-earnings-up-35.html | Wendys Earnings Up 35 | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/movies/how-to-film-a-gory-story-with-restraint.html | How to Film a Gory Story With Restraint | By Janet Maslin | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/movies/review-television-baltics-can-open-american-eyes.html | ReviewTelevision Baltics Can Open American Eyes | By Walter Goodman | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/a-monday-off-but-to-honor-just-whom.html | A Monday Off But to Honor Just Whom | By Sarah Lyall | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/at-yale-fear-and-anger-join-grief-over-slaying.html | At Yale Fear and Anger Join Grief Over Slaying | Special to The New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/boy-dies-as-a-chimney-falls.html | Boy Dies as a Chimney Falls | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/bridge-821191.html | Bridge | By Alan Truscott | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/chess-814991.html | Chess | By Robert Byrne | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/contract-game-new-york-loses-special-report-without-competing-bids-new-york-pays.html | The Contract Game How New York Loses A special report Without Competing Bids New York Pays the Price | By Dean Baquet With Martin Gottlieb | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/fixing-antique-furniture-in-an-old-railroad-station.html | Fixing Antique Furniture In an Old Railroad Station | By Harold Faber Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/holtzman-sees-budget-gap-rise.html | Holtzman Sees Budget Gap Rise | By Bruce Lambert | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/jury-studies-guard-force-at-arena-in-new-jersey.html | Jury Studies Guard Force At Arena In New Jersey | By Robert Hanley Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/laws-encourage-car-alarms-but-din-may-not-be-worth-it.html | Laws Encourage Car Alarms But Din May Not Be Worth It | By John Tierney | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/new-york-city-s-reliance-on-public-hiring-is-facing-a-change.html | New York Citys Reliance on Public Hiring Is Facing a Change | By Richard Levine | TX 3-019284 | 1991-02-26 |

| | | | | |
|---|---|---|---|---|
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/our-towns-when-the-blind-lead-the-blind-and-save-lives.html | Our Towns When the Blind Lead the Blind And Save Lives | By Andrew H Malcolm | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/parolee-confessed-to-killing-of-girl-15-prosecutor-says.html | Parolee Confessed to Killing Of Girl 15 Prosecutor Says | By Nick Ravo | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/shelter-to-protect-homeless-youths-from-aids.html | Shelter to Protect Homeless Youths From AIDS | By Kathleen Teltsch | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/nyregion/there-at-the-new-yorker-with-thurber.html | There at The New Yorker With Thurber | By Deirdre Carmody | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/esther-fisher-pianist-90.html | Esther Fisher Pianist 90 | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/eugene-fodor-creator-of-guides-for-worldwide-travel-dies-at-85.html | Eugene Fodor Creator of Guides For Worldwide Travel Dies at 85 | By Glenn Fowler | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/paul-russell-43-leading-dancer-for-the-dance-theater-of-harlem.html | Paul Russell 43 Leading Dancer For the Dance Theater of Harlem | By Jennifer Dunning | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/obituaries/travis-williams-45-pro-football-star.html | Travis Williams 45 Pro Football Star | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/fight-now-pay-now-jeff-faux-is-president-of-the-economic-policy.html | Fight Now Pay Now Jeff Faux is president of the Economic Policy Institute | By Jeff Faux | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/on-my-mind-the-soviet-iraq-axis.html | ON MY MIND The SovietIraq Axis | By A M Rosenthal | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/the-new-world-order-checklist.html | The New World Order Checklist | By Garry Trudeau | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/opinion/underthecounter-drug-testing.html | UndertheCounter Drug Testing | By Bruce Nussbaum | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/birth-weight-tied-to-defects.html | Birth Weight Tied to Defects | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/fortified-foods-could-fight-off-cancer.html | Fortified Foods Could Fight Off Cancer | By Jane E Brody | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/peripherals-personal-professors-pupils-and-pitfalls.html | PERIPHERALS Personal Professors Pupils and Pitfalls | By L R Shannon | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/personal-computers-the-handwriting-on-the-wall.html | PERSONAL COMPUTERS The Handwriting on the Wall | PETER H LEWIS | TX 3-019284 | 1991-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/plants-may-teach-how-to-make-fuel-from-sunbeams.html | Plants May Teach How to Make Fuel From Sunbeams | By William K Stevens | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/q-a-612591.html | QA | By C Claiborne Ray | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/reshaping-the-delicate-art-of-skull-surgery-with-a-computer.html | Reshaping the Delicate Art of Skull Surgery With a Computer | By Elisabeth Rosenthal | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/some-progress-is-reported-in-test-of-gene-therapy.html | Some Progress Is Reported In Test of Gene Therapy | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/storing-wine-in-crystal-decanters-may-pose-lead-hazard.html | Storing Wine in Crystal Decanters May Pose Lead Hazard | By Lawrence K Altman | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/the-doctor-s-world-research-often-unpredictable-leads-doctor-to-unexpected-fruit.html | THE DOCTORS WORLD Research Often Unpredictable Leads Doctor to Unexpected Fruit | By Lawrence K Altman Md | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/science/warming-of-globe-could-build-on-itself-some-scientists-say.html | Warming of Globe Could Build on Itself Some Scientists Say | By William K Stevens | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/4-goal-burst-by-islanders-leads-to-victory.html | 4Goal Burst by Islanders Leads to Victory | By Robin Finn | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-fighting-back-when-dream-becomes-nightmare.html | BASEBALL Fighting Back When Dream Becomes Nightmare | By Claire Smith Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-jackson-agrees-to-2.3-million-pact.html | BASEBALL Jackson Agrees to 23 Million Pact | By Murray Chass | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-mets-are-set-to-unveil-different-style-of-play.html | BASEBALL Mets Are Set to Unveil Different Style of Play | By Joe Sexton Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-no-progress-is-made-on-new-gooden-pact.html | BASEBALL No Progress Is Made On New Gooden Pact | By Joe Sexton Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/baseball-yankees-looking-forward-to-getting-a-new-start.html | BASEBALL Yankees Looking Forward to Getting a New Start | By Michael Martinez Special To the New York Times | TX 3-019284 | 1991-02-26 |

| | | | | |
|---|---|---|---|---|
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/figure-skating-judges-are-learning-to-adjust-to-new-twists-and-turns.html | FIGURE SKATING Judges Are Learning to Adjust to New Twists and Turns | By Michael Janofsky Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/hockey-fuhr-makes-his-return-in-spectacular-style.html | HOCKEY Fuhr Makes His Return in Spectacular Style | By Alex Yannis Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/horse-racing-notebook-romero-rolls-with-the-spills.html | HORSE RACING NOTEBOOK Romero Rolls With the Spills | By Joseph Durso | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/pro-basketball-jackson-is-prepared-to-bargain-for-time.html | PRO BASKETBALL Jackson Is Prepared To Bargain for Time | By Sam Goldaper | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/sports/sports-of-the-times-the-rabbit-who-just-ran-3-58.94-mile.html | SPORTS OF THE TIMES The Rabbit Who Just Ran 35894 Mile | By George Vecsey | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/style/by-design-year-round-hearts.html | By Design YearRound Hearts | By Carrie Donovan | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/style/chronicle-351791.html | CHRONICLE | By Robert E Tomasson | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/style/chronicle-514591.html | CHRONICLE | By Robert E Tomasson | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/style/chronicle-515391.html | CHRONICLE | By Robert E Tomasson | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/style/chronicle-516191.html | CHRONICLE | By Robert E Tomasson | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/style/patterns-354191.html | Patterns | By Woody Hochswender | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/style/review-fashion-galanos-inc-at-40-still-a-class-act.html | ReviewFashion Galanos Inc at 40 Still a Class Act | By Bernadine Morris | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/theater/reviews-theater-sleepwalking-through-a-too-brief-childhood.html | ReviewsTheater Sleepwalking Through a Too Brief Childhood | By Mel Gussow | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/theater/reviews-theater-trying-to-ease-anguish-with-a-cry-from-the-heart.html | ReviewsTheater Trying to Ease Anguish With a Cry From the Heart | By Stephen Holden | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/us/3-killed-as-wave-breaks-boat.html | 3 Killed as Wave Breaks Boat | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/us/congress-rushes-to-pass-benefits-for-gulf-veterans.html | Congress Rushes to Pass Benefits for Gulf Veterans | By Robert Pear Special to the New York Times | TX 3-019284 | 1991-02-26 |

| 1991-02-19 | https://www.nytimes.com/1991/02/19/us/durenberger-finances-are-examined-anew.html | Durenberger Finances Are Examined Anew | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/us/fire-in-columbus-kills-five.html | Fire in Columbus Kills Five | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/us/for-the-hispanic-voter-a-milestone-election.html | For the Hispanic Voter a Milestone Election | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/us/new-maryland-law-protects-right-to-abortion.html | New Maryland Law Protects Right to Abortion | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/us/texas-calls-halt-to-waste-disposal-sites.html | Texas Calls Halt to WasteDisposal Sites | By Keith Schneider Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/us/war-in-the-gulf-children-early-lessons-in-wounds-of-the-spirit.html | WAR IN THE GULF Children Early Lessons in Wounds of the Spirit | By Jane Gross Special to the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/us/with-chicago-calm-daley-glides-toward-primary.html | With Chicago Calm Daley Glides Toward Primary | By Isabel Wilkerson Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/2-rail-terminals-in-central-london-hit-by-ira-bombs.html | 2 RAIL TERMINALS IN CENTRAL LONDON HIT BY IRA BOMBS | By William E Schmidt Special to the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/6-die-in-swiss-avalanches.html | 6 Die in Swiss Avalanches | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/hong-kong-court-rules-on-a-refugee.html | Hong Kong Court Rules on a Refugee | By Barbara Basler Special to the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/in-a-tide-of-japanese-books-on-jews-an-anti-semitic-current.html | In a Tide of Japanese Books on Jews an AntiSemitic Current | By Steven R Weisman Special to the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/israeli-court-extends-gaza-journalist-s-detention-without-charges.html | Israeli Court Extends Gaza Journalists Detention Without Charges | By Joel Brinkley Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/north-korea-cancels-talks-with-south.html | North Korea Cancels Talks With South | Special to The New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/prices-to-jump-60-in-new-soviet-effort-to-revive-economy.html | Prices to Jump 60 In New Soviet Effort To Revive Economy | By Francis X Clines Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/ribare-journal-for-well-housed-dead-tv-and-other-comforts.html | Ribare Journal For WellHoused Dead TV and Other Comforts | By Chuck Sudetic Special to the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-gulf-overview-2-us-ships-badly-damaged-iraqi-mines-persian-gulf.html | WAR IN THE GULF The Overview 2 US Ships Badly Damaged By Iraqi Mines in Persian Gulf | By R W Apple Jr Special to the New York Times | TX 3-019284 | 1991-02-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-iran-teheran-says-its-peace-plan-drew-positive-iraqi-response.html | WAR IN THE GULF Iran Teheran Says Its Peace Plan Drew Positive Iraqi Response | By Alan Cowell Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-iraq-aide-vows-action-on-cbs-crew.html | WAR IN THE GULF Iraq Aide Vows Action on CBS Crew | AP | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-moscow-gorbachev-gives-iraqi-a-peace-proposal.html | WAR IN THE GULF Moscow Gorbachev Gives Iraqi a Peace Proposal | By Serge Schmemann Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-pentagon-the-border-skirmishes-strategy-of-many-uses.html | WAR IN THE GULF Pentagon The Border Skirmishes Strategy of Many Uses | By Michael R Gordon Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-pow-s-us-says-prisoners-seem-war-weary.html | WAR IN THE GULF POWs US Says Prisoners Seem WarWeary | By Eric Schmitt Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-us-plays-down-hopes.html | WAR IN THE GULF US Plays Down Hopes | By Maureen Dowd Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-19 | https://www.nytimes.com/1991/02/19/world/war-in-the-gulf-war-notebook-the-army-commander-is-sidelined-for-surgery.html | WAR IN THE GULF War Notebook The Army Commander Is Sidelined for Surgery | By Philip Shenon Special To the New York Times | TX 3-019284 | 1991-02-26 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/mc-hammer-drops-in-on-harlem-youngsters.html | MC Hammer Drops In on Harlem Youngsters | By Evelyn Nieves | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/review-rock-a-band-with-a-beat-made-for-dancing.html | ReviewRock A Band With a Beat Made For Dancing | By Jon Pareles | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/reviews-music-a-guitarist-who-explores-new-repertory.html | ReviewsMusic A Guitarist Who Explores New Repertory | By Allan Kozinn | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/reviews-music-this-night-the-works-are-watery.html | ReviewsMusic This Night The Works Are Watery | By Allan Kozinn | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/arts/the-pop-life-464091.html | The Pop Life | By Stephen Holden | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/books/book-notes-438191.html | Book Notes | By Edwin McDowell | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/books/books-of-the-times-a-black-military-hero-tells-his-story.html | Books of The Times A Black Military Hero Tells His Story | By Herbert Mitgang | TX 3-014977 | 1991-02-22 |

| | | | | |
|---|---|---|---|---|
| 1991-02-20 | https://www.nytimes.com/1991/02/20/books/writers-mobilizing-against-restrictions-on-using-quotations.html | Writers Mobilizing Against Restrictions On Using Quotations | By Roger Cohen | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/business-people-circus-circus-chief-to-retire-within-year.html | BUSINESS PEOPLE Circus Circus Chief to Retire Within Year | Daniel F Cuff | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/business-people-top-bellcore-post-filled-by-inventor-executive.html | BUSINESS PEOPLE Top Bellcore Post Filled By InventorExecutive | Daniel F Cuff | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/business-technology-developing-new-and-more-powerful-drugs.html | BUSINESS TECHNOLOGY Developing New and More Powerful Drugs | By Lawrence M Fisher | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/company-news-1000-to-1500-job-cuts-for-pratt-whitney.html | COMPANY NEWS 1000 to 1500 Job Cuts For Pratt  Whitney | By Jonathan P Hicks | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/company-news-bridgestone-cuts.html | COMPANY NEWS Bridgestone Cuts | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/company-news-creditors-accept-southland-plan.html | COMPANY NEWS Creditors Accept Southland Plan | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/company-news-fiat-truck-unit-to-lay-off-3000.html | COMPANY NEWS Fiat Truck Unit To Lay Off 3000 | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/comsat-reports-loss.html | Comsat Reports Loss | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/coors-posts-loss-in-period.html | Coors Posts Loss in Period | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/credit-markets-us-security-prices-fall-slightly.html | CREDIT MARKETS US Security Prices Fall Slightly | By Kenneth N Gilpin | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/dow-down-2.47-high-tech-stocks-strong.html | Dow Down 247 HighTech Stocks Strong | By Robert J Cole | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/economic-scene-perestroika-with-tears.html | Economic Scene Perestroika With Tears | Peter Passell | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/french-company-makes-bid-of-1.8-billion-for-square-d.html | French Company Makes Bid Of 18 Billion for Square D | By Eric N Berg Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/gas-is-nearing-pre-invasion-price.html | Gas Is Nearing Preinvasion Price | By Matthew L Wald | TX 3-014977 | 1991-02-22 |

Page 4351 of 33266

| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/harrods-to-cut-600-from-work-force.html | Harrods to Cut 600 From Work Force | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/japanese-drop-a-us-investment.html | Japanese Drop a US Investment | By Clyde H Farnsworth Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/judge-who-gave-milken-10-years-wants-him-eligible-for-parole-in-3.html | Judge Who Gave Milken 10 Years Wants Him Eligible for Parole in 3 | By Kurt Eichenwald | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/leaders-of-afl-cio-back-health-plan.html | Leaders of AFLCIO Back Health Plan | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/limited-s-net-climbs-12.5.html | Limiteds Net Climbs 125 | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/market-place-a-rearrangement-of-damon-stock.html | Market Place A Rearrangement Of Damon Stock | Floyd Norris | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/maxwell-deal-challenged.html | Maxwell Deal Challenged | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/media-business-advertising-campaign-for-british-knights-escalate-sneaker-wars.html | THE MEDIA BUSINESS ADVERTISING Campaign for British Knights to Escalate Sneaker Wars | Kim Foltz | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/mgm-pathe-delays-film.html | MGMPathe Delays Film | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/nortek-halts-its-dividend.html | Nortek Halts Its Dividend | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/profits-down-at-honeywell.html | Profits Down At Honeywell | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/raytheon-is-looking-beyond-the-pentagon.html | Raytheon Is Looking Beyond the Pentagon | By Richard W Stevenson Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/real-estate-new-office-tower-project-is-houston-s-first-in-5-years.html | Real Estate New Office Tower Project Is Houstons First in 5 Years | By Lettice Stuart | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/slight-profit-at-turner.html | Slight Profit at Turner | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/surprise-gain-at-hewlett-stock-jumps.html | Surprise Gain At Hewlett Stock Jumps | By Lawrence M Fisher Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/the-media-business-advertising-addenda-accounts-964291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | Kim Foltz | TX 3-014977 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/the-media-business-advertising-addenda-ads-during-war-news.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ads During War News | Kim Foltz | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/the-risks-and-the-benefits-of-letting-sick-banks-die.html | The Risks and the Benefits Of Letting Sick Banks Die | By Sylvia Nasar | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/universal-computer-code-due.html | Universal Computer Code Due | By Andrew Pollack Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/business/yields-off-on-cd-s-and-bank-funds.html | Yields Off On CDs and Bank Funds | By Robert Hurtado | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/education/battling-bias-campuses-face-free-speech-fight.html | Battling Bias Campuses Face Free Speech Fight | By Anthony Depalma Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/education/iron-hand-reshapes-philadelphia-s-school-system.html | Iron Hand Reshapes Philadelphias School System | By Michel Marriott Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/education/marketing-in-the-classroom-assets-vs-liabilities.html | Marketing in the Classroom Assets vs Liabilities | By Anthony Ramirez | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/60-minute-gourmet-493491.html | 60Minute Gourmet | By Pierre Franey | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/fda-issues-warnings-on-using-lead-crystal.html | FDA Issues Warnings On Using Lead Crystal | By Marian Burros | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/food-notes-526491.html | Food Notes | By Florence Fabricant | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/in-beijing-a-most-imperial-family-dinner.html | In Beijing a Most Imperial Family Dinner | By Nina Simonds | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/making-history-a-feast-that-fed-the-father-of-the-country.html | Making History A Feast That Fed The Father of The Country | By Molly ONeill | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/metropolitan-diary-520591.html | Metropolitan Diary | By Ron Alexander | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/new-age-relax-comes-to-turbulent-poland.html | New Age Relax Comes to Turbulent Poland | By Gabrielle Glaser Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/the-latest-in-marketing-start-with-store-brands.html | The Latest in Marketing Start With Store Brands | By Florence Fabricant | TX 3-014977 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/the-purposeful-cook-southern-winter-dish-black-eyed-peas-in-a-ragout.html | THE PURPOSEFUL COOK Southern Winter Dish BlackEyed Peas in a Ragout | By Jacques Pepin | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/garden/wine-talk-499391.html | Wine Talk | By Frank J Prial | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/movies/for-citizen-kane-a-fresh-start-at-50.html | For Citizen Kane a Fresh Start at 50 | By Larry Rohter Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/5-hurt-in-laundry-explosion.html | 5 Hurt in Laundry Explosion | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/about-new-york-haitians-talk-of-new-pride-and-going-home.html | About New York Haitians Talk Of New Pride And Going Home | By Douglas Martin | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/bridge-685091.html | Bridge | By Alan Truscott | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/cases-under-sam-law-notorious-but-few.html | Cases Under Sam Law Notorious but Few | By Dennis Hevesi | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/daily-news-and-unions-still-remain-far-apart.html | Daily News and Unions Still Remain Far Apart | By Alan Finder Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/group-efforts-back-neediest-cases-fund.html | Group Efforts Back Neediest Cases Fund | By Jonathan Rabinovitz | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/hard-times-at-covenant-a-year-after-ritter-s-ouster.html | Hard Times at Covenant a Year After Ritters Ouster | By Suzanne Daley | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/ira-bombs-and-motives.html | IRA Bombs And Motives | By William E Schmidt Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/salomon-taking-a-700-job-unit-out-of-new-york.html | Salomon Taking A 700Job Unit Out of New York | By Robert E Tomasson | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/sergeant-s-slap-at-patrol-plan-creates-a-storm.html | Sergeants Slap At Patrol Plan Creates a Storm | By Ralph Blumenthal Special to the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/smokers-rights-bill-tests-florio-s-power-vs-tobacco-lobby-s.html | Smokers Rights Bill Tests Florios Power Vs Tobacco Lobbys | By Peter Kerr Special to the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/steisel-seeks-ruling-from-conflicts-panel-on-florida-vacation.html | Steisel Seeks Ruling From Conflicts Panel On Florida Vacation | By Todd S Purdum | TX 3-014977 | 1991-02-22 |

| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/trying-to-economize-new-york-creates-its-own-alcatraz.html | Trying to Economize New York Creates Its Own Alcatraz | Special to The New York Times | TX 3-014977 | 1991-02-22 |
|---|---|---|---|---|---|
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/us-high-court-will-decide-if-son-of-sam-law-is-legal.html | US High Court Will Decide If Son of Sam Law Is Legal | By Linda Greenhouse Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/us-is-investigating-a-prosecutor-for-his-inquiry-about-d-amato.html | US Is Investigating a Prosecutor For His Inquiry About DAmato | By David Johnston Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/nyregion/youth-critically-wounded-at-school.html | Youth Critically Wounded at School | By James C McKinley Jr | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/dr-wilbur-g-downs-dies-at-77-tropical-medicine-expert-at-yale.html | Dr Wilbur G Downs Dies at 77 Tropical Medicine Expert at Yale | By Joan Cook | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/esther-fisher-pianist-90.html | Esther Fisher Pianist 90 | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/hr-medina-jr-78-lawyer-and-expert-in-libel-and-privacy.html | HR Medina Jr 78 Lawyer and Expert in Libel and Privacy | By Glenn Fowler | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/obituaries/travis-williams-45-green-bay-packers-star.html | Travis Williams 45 Green Bay Packers Star | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/a-shabby-french-sulk.html | A Shabby French Sulk | By Flora Lewis | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/editorial-notebook-the-legacy-of-mary-richards.html | Editorial Notebook The Legacy of Mary Richards | By Joyce Purnick | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/foreign-affairs-falling-short-of-victory.html | FOREIGN AFFAIRS Falling Short of Victory | By Leslie H Gelb | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/in-the-nation-what-s-the-real-goal.html | IN THE NATION Whats the Real Goal | By Tom Wicker | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/opinion/stop-the-clock-on-the-ground-war.html | Stop the Clock on the Ground War | By Edward N Luttwak | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/an-expansion-of-the-national-tennis-center-is-announced.html | An Expansion of the National Tennis Center Is Announced | By Thomas Rogers | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/baseball-a-look-at-the-viking-who-would-be-a-met.html | BASEBALL A Look at the Viking Who Would Be a Met | By Joe Sexton Special To the New York Times | TX 3-014977 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/baseball-merrill-striving-hard-to-be-his-own-man.html | BASEBALL Merrill Striving Hard To Be His Own Man | By Michael Martinez Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/baseball-rijo-is-given-a-3-year-contract-for-9-million-by-reds.html | BASEBALL Rijo Is Given a 3Year Contract for 9 Million by Reds | By Murray Chass | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/basketball-little-impact-from-lottery.html | BASKETBALL Little Impact From Lottery | By Sam Goldaper | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/basketball-nets-with-17th-victory-match-their-89-90-total.html | BASKETBALL Nets With 17th Victory Match Their 8990 Total | By Jack Curry Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/boeheim-wards-off-critics-from-all-corners.html | Boeheim Wards Off Critics From All Corners | By William C Rhoden | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/college-basketball-dehere-s-second-half-scoring-leads-seton-hall-past-niagara.html | College Basketball Deheres SecondHalf Scoring Leads Seton Hall Past Niagara | By Al Harvin | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/coming-back-a-run-in-the-dark.html | Coming Back A Run in the Dark | By Phil Berger Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/gooden-to-confer-with-agent.html | Gooden To Confer With Agent | Special to The New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/knicks-return-to-reality-as-the-hawks-prevail.html | Knicks Return to Reality as the Hawks Prevail | By Clifton Brown | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/pro-football-lyons-bows-out-with-a-few-tears.html | PRO FOOTBALL Lyons Bows Out With a Few Tears | By Gerald Eskenazi Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/sports/sports-of-the-times-planes-refrains-and-tennis.html | SPORTS OF THE TIMES Planes Refrains And Tennis | Ira Berkow | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/style/eating-well.html | Eating Well | By Marien Burros | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/style/new-york-city-cites-new-speed-in-arraignments.html | New York City Cites New Speed in Arraignments | By Eric Pace | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/theater/two-newcomers-make-waves-in-ayckbourn-play.html | Two Newcomers Make Waves in Ayckbourn Play | By Alex Witchel | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/14-year-old-boy-is-charged-with-killing-3-in-his-family.html | 14YearOld Boy Is Charged With Killing 3 in His Family | AP | TX 3-014977 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/amherst-journal-candles-in-the-snow-honor-suffering.html | Amherst Journal Candles in the Snow Honor Suffering | By Sam Howe Verhovek Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/arizona-legislator-pleads-guilty-in-bribery-case.html | Arizona Legislator Pleads Guilty in Bribery Case | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/call-to-an-adult-line-leads-to-rape-of-girl.html | Call to an Adult Line Leads to Rape of Girl | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/caution-is-urged-on-veterans-aid.html | CAUTION IS URGED ON VETERANS AID | By Robert Pear Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/chrysler-recalls-87-dakotas.html | Chrysler Recalls 87 Dakotas | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/cracked-door-hinges-jeopardize-first-shuttle-mission-of-the-year.html | Cracked Door Hinges Jeopardize First Shuttle Mission of the Year | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/daily-vitamins-may-reduce-risk-of-cataracts.html | Daily Vitamins May Reduce Risk of Cataracts | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/debate-on-saving-river-lock-system.html | DEBATE ON SAVING RIVER LOCK SYSTEM | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/holocaust-skeptic-who-gives-advice-on-death-faces-trial.html | Holocaust Skeptic Who Gives Advice on Death Faces Trial | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/incumbent-saves-seat-in-nebraska.html | INCUMBENT SAVES SEAT IN NEBRASKA | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/maryland-s-governor-to-free-women-who-killed-abusers.html | Marylands Governor to Free Women Who Killed Abusers | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/no-cancer-threat-found-in-fluoride.html | NO CANCER THREAT FOUND IN FLUORIDE | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/philadelphia-battles-a-measles-crisis.html | Philadelphia Battles a Measles Crisis | By Karen de Witt Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/plan-is-approved-in-los-angeles-to-require-cutback-in-water-use.html | Plan Is Approved in Los Angeles To Require Cutback in Water Use | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/radio-personality-is-slain.html | Radio Personality Is Slain | AP | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/supreme-court-roundup-court-to-review-case-from-georgia-on-desegregation.html | SUPREME COURT ROUNDUP COURT TO REVIEW CASE FROM GEORGIA ON DESEGREGATION | By Linda Greenhouse Special To the New York Times | TX 3-014977 | 1991-02-22 |

| | | | | |
|---|---|---|---|---|
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/virginia-governor-blocks-an-execution.html | Virginia Governor Blocks an Execution | By B Drummond Ayres Jr Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/us/war-in-the-gulf-the-home-front-arab-americans-fear-a-land-war-s-backlash.html | WAR IN THE GULF The Home Front ArabAmericans Fear a Land Wars Backlash | By Peter Applebome Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/communist-ex-labor-chief-on-trial-in-berlin.html | Communist ExLabor Chief on Trial in Berlin | By John Tagliabue Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/insurgents-in-india-s-northeast-call-for-peace-talks.html | Insurgents in Indias Northeast Call for Peace Talks | By Sanjoy Hazarika Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/leader-s-slaying-incites-ex-contras.html | Leaders Slaying Incites ExContras | By Clifford Krauss Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/taipei-journal-kidnapper-of-chiang-kai-shek-ends-long-silence.html | Taipei Journal Kidnapper of Chiang Kaishek Ends Long Silence | By Nicholas D Kristof Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-gulf-combat-american-planes-big-guns-hit-iraq-keeping-up-pressure.html | WAR IN THE GULF Combat American Planes and Big Guns Hit Iraq Keeping Up the Pressure | By R W Apple Jr Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-gulf-diplomacy-bush-criticizes-soviet-plan-inadequate-end-war-iraqi-may.html | WAR IN THE GULF Diplomacy BUSH CRITICIZES SOVIET PLAN AS INADEQUATE TO END WAR IRAQI MAY REVISIT MOSCOW | By Andrew Rosenthal Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-gulf-reporter-s-notebook-for-new-american-pilgrim-israel-offers-missile.html | WAR IN THE GULF Reporters Notebook For New American Pilgrim Israel Offers Missile Sites | By Joel Brinkley Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-china-beijing-skeptical-of-us-gulf-role.html | WAR IN THE GULF China BEIJING SKEPTICAL OF US GULF ROLE | By Nicholas D Kristof Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-czechoslovaks-prague-to-desert-sands-soldiers-with-a-vision.html | WAR IN THE GULF Czechoslovaks Prague to Desert Sands Soldiers With a Vision | By Chris Hedges Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-iraq-iraq-ready-to-pull-out-iran-says.html | WAR IN THE GULF Iraq Iraq Ready to Pull Out Iran Says | By Alan Cowell Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-news-analysis-for-bush-half-a-loaf.html | WAR IN THE GULF News Analysis For Bush Half a Loaf | By Thomas L Friedman Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-refueling-of-jets-in-india-to-stop.html | WAR IN THE GULF Refueling of Jets In India to Stop | AP | TX 3-014977 | 1991-02-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-sea-mines-allied-ships-hunt-gulf-for-iraqi-mines.html | WAR IN THE GULF Sea Mines Allied Ships Hunt Gulf for Iraqi Mines | By John H Cushman Jr Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-soviet-union-kremlin-citing-suffering-opposes-a-land-offensive.html | WAR IN THE GULF Soviet Union Kremlin Citing Suffering Opposes a Land Offensive | By Serge Schmemann Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/war-in-the-gulf-war-notebook-a-ground-war-prelude-captured-enemy-colors.html | WAR IN THE GULF War Notebook A GroundWar Prelude Captured Enemy Colors | By Philip Shenon Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/women-challenge-church-council-assembly.html | Women Challenge Church Council Assembly | By Steven Erlanger Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-20 | https://www.nytimes.com/1991/02/20/world/yeltsin-criticizing-failures-insists-that-gorbachev-quit.html | Yeltsin Criticizing Failures Insists That Gorbachev Quit | By Francis X Clines Special To the New York Times | TX 3-014977 | 1991-02-22 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/archives/psychological-help-for-children-in-urban-combat.html | Psychological Help for Children in Urban Combat | By Miriam Shuchman | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/arts-agency-voids-pledge-on-obscenity.html | Arts Agency Voids Pledge On Obscenity | By William H Honan | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/cosby-ready-to-go-on-despite-the-inroads-by-fox-s-simpsons.html | Cosby Ready to Go On Despite the Inroads By Foxs Simpsons | By Bill Carter | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/for-record-companies-a-battle-of-the-parties.html | For Record Companies A Battle of the Parties | By Stephen Holden | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/grammys-turn-into-quincy-jones-show.html | Grammys Turn Into Quincy Jones Show | By Jon Pareles | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/review-music-jorge-mester-conducts-four-world-premieres.html | ReviewMusic Jorge Mester Conducts Four World Premieres | By Donal Henahan | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/arts/review-television-vivian-and-larry-genteel-whether-in-love-or-out.html | ReviewTelevision Vivian and Larry Genteel Whether in Love or Out | By Caryn James | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/books/books-of-the-times-assessing-the-black-population-shift.html | Books of The Times Assessing the Black Population Shift | By Christopher LehmannHaupt | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/american-express-product.html | American Express Product | By Anthony Ramirez | TX 3-015768 | 1991-02-25 |

| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/apollo-type-program-is-envisioned-for-chips.html | ApolloType Program Is Envisioned for Chips | By Andrew Pollack Special To the New York Times | TX 3-015768 | 1991-02-25 |
|---|---|---|---|---|---|
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/at-t-reportedly-studied-raising-ncr-takeover-bid.html | ATT Reportedly Studied Raising NCR Takeover Bid | By Eben Shapiro | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/bank-of-america-cuts-prime-rate-to-8-3-4.html | Bank of America Cuts Prime Rate to 8 34 | By Claudia H Deutsch | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/bush-asserts-need-for-foreign-oil.html | Bush Asserts Need for Foreign Oil | By Matthew L Wald Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/business-and-the-law-s-l-lawsuits-case-of-overkill.html | Business and the Law S L Lawsuits Case of Overkill | By Stephen Labaton | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/business-people-founder-of-hoh-water-steps-down-after-a-sale.html | BUSINESS PEOPLE Founder of HOH Water Steps Down After a Sale | By Daniel F Cuff | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/business-people-new-cable-tv-service-names-its-chairman.html | BUSINESS PEOPLE New Cable TV Service Names Its Chairman | By Geraldine Fabrikant | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-american-airlines-problems-with-jet.html | COMPANY NEWS American Airlines Problems With Jet | AP | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-hewlett-pact-with-hitachi.html | COMPANY NEWS Hewlett Pact With Hitachi | Special to The New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-mccaw-proposal-for-debentures.html | COMPANY NEWS McCaw Proposal For Debentures | AP | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-nutrasweet-cuts-up-to-12-of-staff.html | COMPANY NEWS Nutrasweet Cuts Up to 12 of Staff | AP | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/company-news-square-d-jumps-39-on-french-proposal.html | COMPANY NEWS Square D Jumps 39 on French Proposal | By Eric N Berg Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/concerns-raised-on-mexican-trade.html | Concerns Raised on Mexican Trade | By Clyde H Farnsworth Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/consumer-prices-up-by-0.4.html | Consumer Prices Up By 04 | By Robert D Hershey Jr Special To the New York Times | TX 3-015768 | 1991-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/consumer-rates-money-funds-mixed-ending-5-week-drop.html | CONSUMER RATES Money Funds Mixed Ending 5Week Drop | By Robert Hurtado | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/credit-markets-prices-of-treasury-securities-fall.html | CREDIT MARKETS Prices of Treasury Securities Fall | By Kenneth N Gilpin | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/doing-business-screen-to-screen.html | Doing Business Screen to Screen | By Thomas C Hayes | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/dow-tumbles-by-33.17-points-to-2899.01.html | Dow Tumbles by 3317 Points to 289901 | By Robert J Cole | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/farm-trade-talks-are-set-to-resume.html | FarmTrade Talks Are Set To Resume | By Alan Riding Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/federal-regulators-tell-new-england-governors-of-plans-to-help-banks.html | Federal Regulators Tell New England Governors of Plans to Help Banks | By Michael Quint Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/greenspan-sees-risks-to-recovery.html | Greenspan Sees Risks to Recovery | By David E Rosenbaum Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/how-fed-chief-got-war-news.html | How Fed Chief Got War News | Special to The New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/litton-earnings-down.html | Litton Earnings Down | AP | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/market-place-another-offer-for-child-world.html | Market Place Another Offer For Child World | By Floyd Norris | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/media-business-advertising-more-companies-assigning-projects-outside-agencies.html | THE MEDIA BUSINESS Advertising More Companies Assigning Projects to Outside Agencies | By Kim Foltz | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/melamed-sells-stake-in-his-firm.html | Melamed Sells Stake in His Firm | Special to The New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/reforms-in-banking-call-for-a-shrinking-us-role.html | Reforms in Banking Call For a Shrinking US Role | By Louis Uchitelle | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/severe-problems-seen-at-savings-bailout-agency.html | Severe Problems Seen at Savings Bailout Agency | By Stephen Labaton Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/the-media-business-a-net-loss-is-posted-by-time-warner.html | THE MEDIA BUSINESS A Net Loss Is Posted by Time Warner | By Geraldine Fabrikant | TX 3-015768 | 1991-02-25 |

| 1991-02-21 | https://www.nytimes.com/1991/02/21/business/workers-at-ge-subsidiary-accused-by-japan-of-bribery.html | Workers at GE Subsidiary Accused by Japan of Bribery | By David E Sanger Special To the New York Times | TX 3-015768 | 1991-02-25 |
|---|---|---|---|---|---|
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/a-gardener-s-world-new-periwinkles-add-glory-to-virtue.html | A GARDENERS WORLD New Periwinkles Add Glory to Virtue | By Allen Lacy | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-a-tree-can-get-too-big-for-itself.html | CURRENTS A Tree Can Get Too Big For Itself | By Linda Yang | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-but-what-s-the-fence-going-to-be-for.html | CURRENTS But Whats the Fence Going to Be For | By Linda Yang | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-by-another-name-it-s-barbara.html | CURRENTS By Another Name Its Barbara | By Linda Yang | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-gardener-s-treasure-token-of-a-colleague.html | CURRENTS Gardeners Treasure Token of a Colleague | By Linda Yang | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/currents-on-saving-the-forest-and-paper.html | CURRENTS On Saving The Forest And Paper | By Linda Yang | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/decor-for-resting-your-weary-feet.html | Decor for Resting Your Weary Feet | By Marianne Rohrlich | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/decorating-simply-without-sacrificing-standards.html | Decorating Simply Without Sacrificing Standards | By Suzanne Slesin | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/design-notebook-home-of-face-lifts-gets-one-of-its-own.html | DESIGN NOTEBOOK Home of Face Lifts Gets One of Its Own | By Mimi Read Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/elm-tough-wood-is-tough-to-refinish.html | Elm Tough Wood Is Tough to Refinish | By Michael Varese | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/new-york-attics-don-t-need-stairs.html | New York Attics Dont Need Stairs | By Georgia Dullea | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/strangers-on-the-phone-share-onlyyesterdays.html | Strangers on the Phone Share OnlyYesterdays | By William Zinsser | TX 3-015768 | 1991-02-25 |

| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/stuffed-beasts-and-a-mummy-s-hand.html | Stuffed Beasts and a Mummys Hand | By Terry Trucco | TX 3-015768 | 1991-02-25 |
|---|---|---|---|---|---|
| 1991-02-21 | https://www.nytimes.com/1991/02/21/garden/where-to-find-it-if-costume-jewelry-needs-fixing.html | WHERE TO FIND IT If Costume Jewelry Needs Fixing | By Terry Trucco | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/health/personal-health-012891.html | Personal Health | Jane E Brody | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/2-held-in-bronx-in-slaying-of-2-drug-link-seen.html | 2 Held in Bronx in Slaying of 2 Drug Link Seen | By Marvine Howe | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/bridge-043891.html | Bridge | By Alan Truscott | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/cuomo-turning-budget-gap-into-tool-to-sell-policy-shifts.html | Cuomo Turning Budget Gap Into Tool to Sell Policy Shifts | By Kevin Sack Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/forest-hills-journal-buddha-s-watchful-eye-guards-bagels-to-die-for.html | Forest Hills Journal Buddhas Watchful Eye Guards Bagels to Die For | By Dennis Hevesi | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/in-dinkins-inner-circle-persistent-disarray.html | In Dinkins Inner Circle Persistent Disarray | By Todd S Purdum | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/legislator-offers-option-on-taxes-and-school-subsidy-in-new-jersey.html | Legislator Offers Option on Taxes And School Subsidy in New Jersey | By Peter Kerr Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/man-arrested-in-metro-north-kickback-scheme.html | Man Arrested in MetroNorth Kickback Scheme | By Arnold H Lubasch | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/metro-matters-better-to-call-the-melting-pot-a-motley-quilt.html | Metro Matters Better to Call The Melting Pot A Motley Quilt | By Sam Roberts | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/panel-decides-to-act-to-end-jail-crowding.html | Panel Decides To Act to End Jail Crowding | By Craig Wolff | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/procedures-on-bridge-repairs-satisfy-us-road-engineers.html | Procedures on Bridge Repairs Satisfy US Road Engineers | By Calvin Sims | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/transit-deficit-has-tripled-in-7-weeks.html | Transit Deficit Has Tripled in 7 Weeks | By Stephanie Strom | TX 3-015768 | 1991-02-25 |

| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/transit-officer-cut-by-knife-shoots-suspect.html | Transit Officer Cut by Knife Shoots Suspect | By Robert E Tomasson | TX 3-015768 | 1991-02-25 |
|---|---|---|---|---|---|
| 1991-02-21 | https://www.nytimes.com/1991/02/21/nyregion/victim-s-husband-erupts-in-rage-at-love-triangle-murder-trial.html | Victims Husband Erupts in Rage at LoveTriangle Murder Trial | By James Feron Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/gwendolen-carter-writer-and-scholar-of-africa-dies-at-84.html | Gwendolen Carter Writer and Scholar Of Africa Dies at 84 | By Joan Cook | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/louis-o-kelso-who-advocated-worker-capitalism-is-dead-at-77.html | Louis O Kelso Who Advocated WorkerCapitalism Is Dead at 77 | By Alfonso A Narvaez | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/obituaries/william-f-niemi-retail-executive-86.html | William F Niemi Retail Executive 86 | AP | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/essay-a-curious-divergence.html | ESSAY A Curious Divergence | By William Safire | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/public-private-clinic-visit.html | PUBLIC  PRIVATE Clinic Visit | By Anna Quindlen | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/opinion/wheres-page-2-in-tv-news.html | Wheres Page 2 in TV News | By David Halberstam | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/baseball-mets-new-offer-doesn-t-overwhelm-gooden.html | BASEBALL Mets New Offer Doesnt Overwhelm Gooden | By Joe Sexton Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/baseball-waiting-for-perez-again.html | BASEBALL Waiting for Perez Again | Special to The New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/baseball-yanks-try-out-barker-and-howe.html | BASEBALL Yanks Try Out Barker and Howe | By Michael Martinez Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/basketball-holy-cross-snaps-fordham-s-14-game-winning-streak.html | BASKETBALL Holy Cross Snaps Fordhams 14Game Winning Streak | By Malcolm Moran Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/basketball-patience-pays-off-for-redmen.html | BASKETBALL Patience Pays Off For Redmen | By William C Rhoden | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/boxing-coming-back-tyson-seems-mellowed.html | BOXING Coming Back Tyson Seems Mellowed | By Phil Berger Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-basketball-knicks-caught-in-rut-macleod-still-trying.html | PRO BASKETBALL Knicks Caught in Rut MacLeod Still Trying | By Clifton Brown Special To the New York Times | TX 3-015768 | 1991-02-25 |

| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-basketball-sonics-trade-polynice-to-acquire-benjamin.html | PRO BASKETBALL Sonics Trade Polynice To Acquire Benjamin | By Sam Goldaper | TX 3-015768 | 1991-02-25 |
|---|---|---|---|---|---|
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-football-a-belated-one-man-show-for-ismail.html | PRO FOOTBALL A Belated OneMan Show for Ismail | By Thomas George | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-football-parcells-promotes-3-aides-and-hires-2-others.html | PRO FOOTBALL Parcells Promotes 3 Aides and Hires 2 Others | By Frank Litsky Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/pro-football-robert-tisch-agrees-to-buy-50-of-the-champion-giants.html | PRO FOOTBALL Robert Tisch Agrees to Buy 50 of the Champion Giants | By Gerald Eskenazi | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/ski-races-for-experts-and-for-fun.html | Ski Races for Experts and for Fun | By Janet Nelson | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/sports/sports-of-the-times-the-feud-that-won-super-bowls.html | SPORTS OF THE TIMES The Feud That Won Super Bowls | By George Vecsey | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/style/chronicle-194491.html | CHRONICLE | By Susan Heller Anderson | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/style/chronicle-195291.html | CHRONICLE | By Susan Heller Anderson | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/style/chronicle-197991.html | CHRONICLE | By Susan Heller Anderson | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/style/chronicle-742491.html | CHRONICLE | By Susan Heller Anderson | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/theater/review-theater-custer-vs-the-indians-as-the-indians-see-it.html | ReviewTheater Custer vs the Indians as the Indians See It | By Bernard Holland | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/theater/review-theater-slamming-door-farce-without-any-doors.html | ReviewTheater SlammingDoor Farce Without Any Doors | By Frank Rich | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/administration-plans-modest-spending-to-cut-lead-poisoning.html | Administration Plans Modest Spending to Cut Lead Poisoning | By Philip J Hilts Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/execution-blocked-man-says-he-ll-seek-a-new-murder-trial.html | Execution Blocked Man Says Hell Seek A New Murder Trial | By B Drummond Ayres Jr | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/labor-secretary-makes-careful-overture.html | Labor Secretary Makes Careful Overture | By Peter T Kilborn Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/mayors-win-concession-on-us-aid.html | Mayors Win Concession on US Aid | By Wayne King Special To the New York Times | TX 3-015768 | 1991-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/michigan-court-voids-ban-on-state-paid-abortions.html | Michigan Court Voids Ban on State Paid Abortions | AP | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/more-states-study-clemency-for-women-who-killed-abusers.html | More States Study Clemency for Women Who Killed Abusers | By Tamar Lewin | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/nebraskan-wins-senate-seat-after-challenge-is-dropped.html | Nebraskan Wins Senate Seat After Challenge Is Dropped | AP | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/prospects-dim-on-bill-for-puerto-rico-referendum.html | Prospects Dim on Bill for Puerto Rico Referendum | Special to The New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/senate-rejects-call-to-exempt-parents-from-service-in-gulf.html | Senate Rejects Call to Exempt Parents From Service in Gulf | By Adam Clymer Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/supreme-court-roundup-high-court-rules-aliens-can-sue-over-procedures-amnesty.html | Supreme Court Roundup High Court Rules Aliens Can Sue Over Procedures in Amnesty Law | By Linda Greenhouse Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/two-drug-suspects-held-in-high-seas-arrest.html | Two Drug Suspects Held in High Seas Arrest | Special to The New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/us-says-most-of-growth-in-80-s-was-in-major-metropolitan-areas.html | US Says Most of Growth in 80s Was in Major Metropolitan Areas | By Edward B Fiske | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/washington-talk-discreet-maneuvers-over-war-issue.html | Washington Talk Discreet Maneuvers Over War Issue | By Robin Toner Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/us/woman-in-the-news-gloria-molina-hispanic-trailblazer.html | Woman In the News Gloria Molina Hispanic Trailblazer | By Seth Mydans Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/19-killed-as-plane-crashes-on-way-to-antarctica.html | 19 Killed as Plane Crashes on Way to Antarctica | AP | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/albanian-pressured-promises-a-new-government.html | Albanian Pressured Promises a New Government | AP | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/athens-journal-at-the-foot-of-the-acropolis-a-big-dream-unfolds.html | Athens Journal At the Foot of the Acropolis a Big Dream Unfolds | By Marlise Simons Special To the New York Times | TX 3-015768 | 1991-02-25 |

| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/jolting-yugoslavia-a-region-widens-its-autonomy.html | Jolting Yugoslavia a Region Widens Its Autonomy | By Chuck Sudetic Special To the New York Times | TX 3-015768 | 1991-02-25 |
|---|---|---|---|---|---|
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/kremlin-hits-back-at-yeltsin-demand.html | KREMLIN HITS BACK AT YELTSIN DEMAND | By Esther B Fein Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/senate-vote-revives-sanctions-for-a-role-in-chemical-arms.html | Senate Vote Revives Sanctions for a Role In Chemical Arms | By Adam Clymer Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/soviet-ex-minister-gives-new-warning.html | SOVIET EXMINISTER GIVES NEW WARNING | By Serge Schmemann Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/us-approves-400-million-in-guarantees-for-israeli-housing.html | US Approves 400 Million in Guarantees for Israeli Housing | By Thomas L Friedman Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-gulf-fouled-sea-gulf-oil-spill-cleanup-flounders-bureaucracy.html | WAR IN THE GULF The Fouled Sea The Gulf Oil Spill Cleanup Flounders in Bureaucracy | By Eric Schmitt Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-gulf-overview-us-iraqi-clashes-grow-fierce-possible-prelude-attack-soviets.html | WAR IN THE GULF The Overview USIRAQI CLASHES GROW FIERCE IN POSSIBLE PRELUDE TO ATTACK SOVIETS AWAIT BAGHDADS REPLY | By R W Apple Jr Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-gulf-press-pentagon-defends-coverage-rules-while-admitting-some-delays.html | WAR IN THE GULF The Press Pentagon Defends Coverage Rules While Admitting to Some Delays | By Richard L Berke Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-gulf-vatican-pope-s-divisions-attract-strange-recruits-over-gulf.html | WAR IN THE GULF The Vatican The Popes Divisions Attract Strange Recruits Over Gulf | By Clyde Haberman Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-airborne-troops-us-troops-sense-the-wait-is-over.html | WAR IN THE GULF Airborne Troops US TROOPS SENSE THE WAIT IS OVER | By John Kifner Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-debate-on-hussein-s-fate.html | WAR IN THE GULF Debate on Husseins Fate | Special to The New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-diplomacy-us-and-britain-fault-soviet-plan.html | WAR IN THE GULF Diplomacy US AND BRITAIN FAULT SOVIET PLAN | By Paul Lewis Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-soviet-union-awaiting-reply-from-iraq-soviets-debate-peace-plan.html | WAR IN THE GULF Soviet Union Awaiting Reply From Iraq Soviets Debate Peace Plan | By Serge Schmemann Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-the-soldiers-still-time-for-tenderness-gi-makes-last-call-home.html | WAR IN THE GULF The Soldiers Still Time for Tenderness GI Makes Last Call Home | By Chris Hedges Special To the New York Times | TX 3-015768 | 1991-02-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-war-notebook-for-the-french-war-is-indeed-hell.html | WAR IN THE GULF War Notebook For the French War Is Indeed Hell | By R W Apple Jr Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-21 | https://www.nytimes.com/1991/02/21/world/war-in-the-gulf-washington-at-work-scowcroft-and-gates-a-team-rivals-baker.html | WAR IN THE GULF Washington at Work Scowcroft and Gates A Team Rivals Baker | By Andrew Rosenthal Special To the New York Times | TX 3-015768 | 1991-02-25 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/critic-s-notebook-warhol-on-tv-mirror-mirror.html | Critics Notebook Warhol On TV Mirror Mirror | By Caryn James | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/frohnmayer-says-grants-are-being-spread-thinner.html | Frohnmayer Says Grants Are Being Spread Thinner | By Barbara Gamarekian | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/grimness-and-yes-joy-in-photos-of-the-homeless.html | Grimness and Yes Joy in Photos of the Homeless | By Sara Rimer | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/pop-jazz-catching-some-jazzmen-on-the-way-to-stardom.html | PopJazz Catching Some Jazzmen On the Way to Stardom | By Jon Pareles | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/restaurants-709891.html | Restaurants | By Bryan Miller | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/review-art-bringing-the-1940-s-back-alive.html | ReviewArt Bringing the 1940s Back Alive | By Michael Kimmelman | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/review-art-fauve-landscape-shocking-colors-and-tranquil-themes.html | ReviewArt Fauve Landscape Shocking Colors and Tranquil Themes | By Roberta Smith | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/review-music-cecilia-bartoli-a-mezzo-in-recital-debut.html | ReviewMusic Cecilia Bartoli a Mezzo in Recital Debut | By Donal Henahan | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/sounds-around-town-923691.html | Sounds Around Town | By Stephen Holden | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/sounds-around-town-926091.html | Sounds Around Town | By Peter Watrous | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/arts/tv-weekend-chekhov-s-uncle-vanya-as-adapted-by-mamet.html | TV Weekend Chekhovs Uncle Vanya as Adapted by Mamet | By Walter Goodman | TX 3-015007 | 1991-02-27 |

| | | | | |
|---|---|---|---|---|
| 1991-02-22 | https://www.nytimes.com/1991/02/22/books/books-of-the-times-a-reading-list-for-students-of-war-and-the-gulf.html | Books of The Times A Reading List for Students of War and the Gulf | By Michiko Kakutani | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/a-disappointing-deal-for-browning.html | A Disappointing Deal for Browning | By Barnaby J Feder | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/an-fda-approval-for-amgen.html | An FDA Approval for Amgen | By Andrew Pollack Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/bonn-to-raise-taxes-to-pay-for-unification-official-says.html | Bonn to Raise Taxes to Pay for Unification Official Says | By Ferdinand Protzman Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/business-people-president-of-gillette-becomes-its-chairman.html | BUSINESS PEOPLE President of Gillette Becomes Its Chairman | By Daniel F Cuff | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/business-people-vice-chairmen-named-for-two-nynex-groups.html | BUSINESS PEOPLE Vice Chairmen Named For Two Nynex Groups | By Daniel F Cuff | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-armco-to-lay-off-500-plant-workers.html | COMPANY NEWS Armco to Lay Off 500 Plant Workers | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-continental-s-la-guardia-service-rises.html | COMPANY NEWS Continentals La Guardia Service Rises | By Agis Salpukas | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-honda-to-lift-civic-s-mileage.html | COMPANY NEWS Honda to Lift Civics Mileage | Special to The New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-lockheed-proxies.html | COMPANY NEWS Lockheed Proxies | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-made-in-the-usa-but-by-sharp.html | COMPANY NEWS Made in the USA but by Sharp | By David E Sanger Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-remodeling-plan-at-bloomingdale-s.html | COMPANY NEWS Remodeling Plan At Bloomingdales | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-sara-lee-to-buy-stake-in-compack.html | COMPANY NEWS Sara Lee to Buy Stake in Compack | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/company-news-southland-ruling.html | COMPANY NEWS Southland Ruling | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/credit-markets-prices-of-treasury-securities-ease.html | CREDIT MARKETS Prices of Treasury Securities Ease | By Kenneth N Gilpin | TX 3-015007 | 1991-02-27 |

| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/dow-slips-7.18-for-third-consecutive-loss.html | Dow Slips 718 for Third Consecutive Loss | By Robert J Cole | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/economic-scene-the-impact-of-the-gulf-war.html | Economic Scene The Impact Of the Gulf War | By Leonard Silk | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/energy-strategy-draws-congressional-criticism.html | Energy Strategy Draws Congressional Criticism | By Matthew L Wald Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/for-greenspan-problems-not-confronted-before.html | For Greenspan Problems Not Confronted Before | By David E Rosenbaum Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/market-place-the-stock-surge-at-fannie-mae.html | Market Place The Stock Surge At Fannie Mae | By Edmund L Andrews | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/media-business-advertising-addenda-beber-silverstein-loses-subway-sandwiches-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Beber Silverstein Loses Subway Sandwiches Job | By Kim Foltz | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/media-business-advertising-addenda-castrol-tries-quash-talk-dropping-scali.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Castrol Tries to Quash Talk of Dropping Scali | By Kim Foltz | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/ncr-stock-plan-seeks-to-thwart-at-t.html | NCR Stock Plan Seeks to Thwart ATT | By Eben Shapiro | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/rockland-county-housing-clearance-sale-is-planned-at-3-projects.html | Rockland County Housing Clearance Sale Is Planned at 3 Projects | By Rachelle Garbarine Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/saudi-prince-to-become-citicorp-s-top-stockholder.html | Saudi Prince to Become Citicorps Top Stockholder | By Michael Quint | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-advertising-addenda-accounts-013791.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-advertising-addenda-chrysler-to-cut-ads-in-playboy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chrysler to Cut Ads in Playboy | By Kim Foltz | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-advertising-addenda-people-014591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-015007 | 1991-02-27 |

Page 4370 of 33266

| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-advertising-foote-cone-belding-sets-changes-in-its-top-ranks.html | THE MEDIA BUSINESS  Advertising Foote Cone  Belding Sets Changes in Its Top Ranks | By Kim Foltz | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-japanese-paper-closes.html | THE MEDIA BUSINESS Japanese Paper Closes | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-little-brown-chief-in-early-retirement.html | THE MEDIA BUSINESS Little Brown Chief in Early Retirement | By Edwin McDowell | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-media-business-saatchi-trims-debt-burden-with-revised-capital-plan.html | THE MEDIA BUSINESS Saatchi Trims Debt Burden With Revised Capital Plan | By Steven Prokesch Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/business/the-prince-a-corporate-raider-no-just-joking.html | The Prince a Corporate Raider No Just Joking | By Steve Lohr | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-a-marriage-on-and-off-the-rocks.html | ReviewFilm A Marriage On and Off The Rocks | By Vincent Canby | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-a-twice-told-tale-of-reportorial-romance.html | ReviewFilm A TwiceTold Tale of Reportorial Romance | By Janet Maslin | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-bride-s-head-revisited.html | ReviewFilm Brides Head Revisited | By Vincent Canby | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-confronting-illness.html | ReviewFilm Confronting Illness | By Stephen Holden | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-oh-yes-uncle-is-outrageous-but-he-s-poetic.html | ReviewFilm Oh Yes Uncle Is Outrageous But Hes Poetic | By Janet Maslin | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/movies/review-film-warhol-the-man-behind-the-can.html | ReviewFilm Warhol The Man Behind the Can | By Janet Maslin | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/news/bar-retired-justice-finds-that-even-campus-seminar-can-set-off-brouhaha.html | At The Bar A retired Justice finds that even a campus seminar can set off a brouhaha on inequality | David Margolick | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/news/scalia-tightens-policy-on-death-penalty-appeals.html | Scalia Tightens Policy on Death Penalty Appeals | By Linda Greenhouse Special To the New York Times | TX 3-015007 | 1991-02-27 |

| 1991-02-22 | https://www.nytimes.com/1991/02/22/news/women-s-milestone-majority-on-minnesota-court.html | Womens Milestone Majority on Minnesota Court | By David Margolick Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/banker-held-in-laundering-of-drug-funds.html | Banker Held in Laundering of Drug Funds | By Dennis Hevesi | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/in-queens-yes-and-no-on-tennis.html | In Queens Yes and No On Tennis | By Joseph P Fried | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/love-triangle-case-witness-admits-selling-defendant-a-gun.html | LoveTriangleCase Witness Admits Selling Defendant a Gun | By Lisa W Foderaro Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/new-york-city-s-finances-worsening-regan-says.html | New York Citys Finances Worsening Regan Says | By Josh Barbanel | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/new-york-growth-is-linked-to-immigration.html | New York Growth is Linked to Immigration | By Edward B Fiske | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/our-towns-city-children-and-seedlings-helping-a-forest.html | Our Towns City Children And Seedlings Helping a Forest | By Andrew H Malcolm | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/prove-you-need-fare-rise-cuomo-demands-of-mta.html | Prove You Need Fare Rise Cuomo Demands of MTA | By Calvin Sims | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/rapist-wielding-knife-is-hunted-after-9-attacks.html | Rapist Wielding Knife Is Hunted After 9 Attacks | By Eric Pace | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/regents-leave-decision-on-condoms-to-districts.html | Regents Leave Decision on Condoms to Districts | By Sam Howe Verhovek Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/saving-the-news-is-complicated-by-the-preparations-for-its-demise.html | Saving The News Is Complicated by the Preparations for Its Demise | By Alex S Jones | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/waking-from-a-dream-new-york-city-lays-off-400.html | Waking From a Dream New York City Lays Off 400 | By Felicia R Lee | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/wastefulness-at-gracie-mansion-cited.html | Wastefulness at Gracie Mansion Cited | By Todd S Purdum | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/nyregion/weicker-s-tax-proposal-winners-and-losers.html | Weickers Tax Proposal Winners and Losers | By Kirk Johnson Special To the New York Times | TX 3-015007 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/john-fetzer-89-dies-baseball-team-owner.html | John Fetzer 89 Dies Baseball Team Owner | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/obituaries/margot-fonteyn-dead-at-71-ballerina-redefined-her-art.html | Margot Fonteyn Dead at 71 Ballerina Redefined Her Art | By Jack Anderson | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/abroad-at-home-it-is-a-victory.html | ABROAD AT HOME It Is a Victory | By Anthony Lewis | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/dont-back-down-humiliate-hussein.html | Dont Back Down Humiliate Hussein | By Peter W Rodman | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/integrate-the-federal-bench.html | Integrate the Federal Bench | By Conrad K Harper | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/opinion/on-my-mind-the-life-of-saddam-hussein.html | ON MY MIND The Life of Saddam Hussein | By A M Rosenthal | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/baseball-harrelson-to-stress-the-basics-for-mets.html | BASEBALL Harrelson To Stress The Basics For Mets | By Joe Sexton Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/baseball-the-sound-of-spring-rustle-of-crisp-bills.html | BASEBALL The Sound of Spring Rustle of Crisp Bills | By Murray Chass Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/baseball-yankees-invite-steve-howe-to-camp.html | BASEBALL Yankees Invite Steve Howe to Camp | By Michael Martinez Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/basketball-fordham-is-trying-to-create-new-memories.html | BASKETBALL Fordham Is Trying to Create New Memories | By Malcolm Moran | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/basketball-phelps-looks-back-on-old-days-and-an-abrupt-ending.html | BASKETBALL Phelps Looks Back on Old Days and an Abrupt Ending | By Malcolm Moran | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/boxing-coming-back-attacking-with-fury-and-caution.html | BOXING Coming Back Attacking With Fury and Caution | By Phil Berger Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/football-tisch-doesn-t-plan-to-be-a-figurehead-for-giants.html | FOOTBALL Tisch Doesnt Plan to Be A Figurehead for Giants | By Gerald Eskenazi | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/gooden-wants-a-deal-today-or-he-ll-break-off-talks.html | Gooden Wants a Deal Today or Hell Break Off Talks | By Joe Sexton Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/hockey-hull-oates-rock-islanders.html | HOCKEY Hull Oates Rock Islanders | AP | TX 3-015007 | 1991-02-27 |

Page 4373 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/hockey-inconsistent-devils-are-offering-no-consistent-answers-to-solve-problem.html | HOCKEY Inconsistent Devils Are Offering No Consistent Answers to Solve Problem | By Alex Yannis | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/hockey-rangers-turn-late-effort-into-tie.html | HOCKEY Rangers Turn Late Effort Into Tie | By Joe Lapointe Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/pro-basketball-knicks-take-defeat-at-garden-to-heart.html | PRO BASKETBALL Knicks Take Defeat At Garden to Heart | By Clifton Brown | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/sports-of-the-times-did-you-say-least-or-beast.html | SPORTS OF THE TIMES Did You Say Least Or Beast | By William C Rhoden | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/sports/track-few-stars-will-be-out-tonight-at-the-garden.html | TRACK Few Stars Will Be Out Tonight at the Garden | By Michael Janofsky | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/style/chronicle-343291.html | Chronicle | By Susan Heller Anderson | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/style/chronicle-951191.html | Chronicle | By Susan Heller Anderson | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/style/chronicle-983091.html | Chronicle | By Susan Heller Anderson | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/theater/critic-s-choice-755191.html | Critics Choice | By Stephen Holden | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/theater/review-theater-simon-on-love-denied.html | ReviewTheater Simon on Love Denied | By Frank Rich | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/20-year-term-for-lujan-s-son.html | 20Year Term for Lujans Son | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/3-carolina-politicians-are-indicted-for-bribery.html | 3 Carolina Politicians Are Indicted for Bribery | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/arrest-in-indiana-killings-raises-racial-tensions.html | Arrest in Indiana Killings Raises Racial Tensions | By Don Terry Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/arson-fire-damages-house-of-an-iraqi-american-family.html | Arson Fire Damages House Of an IraqiAmerican Family | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/cracked-door-hinges-found-on-second-of-3-space-shuttles.html | Cracked Door Hinges Found On Second of 3 Space Shuttles | AP | TX 3-015007 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/cranston-calls-senate-proceedings-politically-motivated-disgrace.html | Cranston Calls Senate Proceedings Politically Motivated Disgrace | By Richard L Berke Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/drug-is-found-to-prevent-deadly-pneumonia.html | Drug Is Found to Prevent Deadly Pneumonia | By Gina Kolata | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/fbi-arrests-2-drug-suspects-on-high-seas.html | FBI Arrests 2 Drug Suspects on High Seas | By David Johnston Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/moynihan-tries-to-save-puerto-rico-referendum.html | Moynihan Tries to Save Puerto Rico Referendum | By Martin Tolchin Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/n-dakota-abortion-ban-gains.html | N Dakota Abortion Ban Gains | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/new-orleans-journal-in-one-city-2-campuses-worlds-apart-on-war.html | New Orleans Journal In One City 2 Campuses Worlds Apart on War | By Jason Deparle Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/oregon-shakes-up-pioneering-health-plan-for-the-poor.html | Oregon Shakes Up Pioneering Health Plan for the Poor | By Timothy Egan Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/repeal-of-gay-rights-law-is-pushed-in-pittsburgh.html | Repeal of Gay Rights Law Is Pushed in Pittsburgh | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/retaliation-against-informer.html | Retaliation Against Informer | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/spending-was-down-in-races-for-congress.html | Spending Was Down in Races for Congress | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/strong-earthquake-off-alaska-s-coast-creates-huge-wave.html | Strong Earthquake Off Alaskas Coast Creates Huge Wave | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/system-is-cited-in-subway-crash.html | System Is Cited in Subway Crash | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/third-patient-will-sue-in-florida-aids-case.html | Third Patient Will Sue In Florida AIDS Case | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/us-florida-deal-raises-everglades-cleanup-hope.html | USFlorida Deal Raises Everglades Cleanup Hope | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/us-hears-debate-on-mandatory-aids-tests-for-health-workers.html | US Hears Debate on Mandatory AIDS Tests for Health Workers | By Lawrence K Altman Special To the New York Times | TX 3-015007 | 1991-02-27 |

| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/us-rules-would-force-businesses-to-make-alterations-for-the-disabled.html | US Rules Would Force Businesses To Make Alterations for the Disabled | By Steven A Holmes Special To the New York Times | TX 3-015007 | 1991-02-27 |
|---|---|---|---|---|---|
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/venuss-craters-may-be-named-for-women.html | Venuss Craters May Be Named for Women | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/us/war-in-the-gulf-the-home-front-on-campuses-coordinated-antiwar-protests.html | WAR IN THE GULF The Home Front On Campuses Coordinated Antiwar Protests | By Anthony Depalma | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/another-yugoslav-state-breaks-ties.html | Another Yugoslav State Breaks Ties | By Chuck Sudetic Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/bonn-pledges-new-aid-to-visiting-nicaraguan.html | Bonn Pledges New Aid To Visiting Nicaraguan | Special to The New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/israel-asserts-new-us-aid-for-housing-is-insufficient.html | Israel Asserts New US Aid For Housing Is Insufficient | By Joel Brinkley Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/leningrad-journal-a-russian-renaissance-t-shirt-for-art-s-sake.html | Leningrad Journal A Russian Renaissance TShirt for Arts Sake | By Francis X Clines Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/new-protests-in-albania-crisis-mounts.html | New Protests in Albania Crisis Mounts | By David Binder Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-gulf-diplomacy-soviets-say-iraq-accepts-kuwait-pullout-linked-truce-end.html | WAR IN THE GULF Diplomacy SOVIETS SAY IRAQ ACCEPTS KUWAIT PULLOUT LINKED TO TRUCE AND AN END TO SANCTIONS BUSH REJECTS CONDITIONS WAR IS TO GO ON | By Serge Schmemann Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-gulf-un-us-britain-see-un-mandate-maintain-curbs-against-iraq.html | WAR IN THE GULF The UN US and Britain See UN Mandate to Maintain Curbs Against Iraq | By Paul Lewis Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-gulf-washington-new-bill-mandates-sanctions-makers-chemical-arms.html | WAR IN THE GULF Washington New Bill Mandates Sanctions On Makers of Chemical Arms | By Adam Clymer Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-a-call-for-peace.html | WAR IN THE GULF A Call for Peace | Special to The New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-analysis-us-keeps-options-open.html | WAR IN THE GULF Analysis US Keeps Options Open | By Thomas L Friedman Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-baghdad-frayed-spirits-of-residents-as-raids-shake-confidence.html | WAR IN THE GULF Baghdad Frayed Spirits of Residents As Raids Shake Confidence | By Dilip Ganguly | TX 3-015007 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-chemical-weapons-high-us-toll-is-feared-if-iraq-uses-poison-gas.html | WAR IN THE GULF Chemical Weapons High US Toll Is Feared If Iraq Uses Poison Gas | By Patrick E Tyler Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-combat-allies-troops-brace-for-war-on-the-ground.html | WAR IN THE GULF Combat Allies Troops Brace for War On the Ground | By R W Apple Jr Special To the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-exiles-saudis-gather-ousted-iraqi-groups.html | WAR IN THE GULF Exiles Saudis Gather Ousted Iraqi Groups | By Elaine Sciolino Special to the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-medal-for-all-in-the-military.html | WAR IN THE GULF Medal for All in the Military | AP | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-reaction-un-panel-to-meet-on-moscow-s-plan.html | WAR IN THE GULF Reaction UN PANEL TO MEET ON MOSCOWS PLAN | By Paul Lewis Special to the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-war-notebook-battle-horrors-us-troops-prepare.html | WAR IN THE GULF War Notebook Battle Horrors US Troops Prepare | By Donatella Lorch Special to the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-22 | https://www.nytimes.com/1991/02/22/world/war-in-the-gulf-white-house-pressing-demands.html | WAR IN THE GULF White House PRESSING DEMANDS | By Maureen Dowd Special to the New York Times | TX 3-015007 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/critic-s-notebook-an-excess-of-excess-but-what-a-party.html | Critics Notebook An Excess of Excess But What A Party | By John Rockwell | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/korean-war-memorial-shifts-again.html | Korean War Memorial Shifts Again | By Barbara Gamarekian Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/review-ballet-gray-evocations-of-canadian-winter.html | ReviewBallet Gray Evocations of Canadian Winter | By Anna Kisselgoff Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/review-dance-three-works-with-cruelty-as-a-theme.html | ReviewDance Three Works With Cruelty As a Theme | By Jack Anderson | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/review-music-a-committee-of-geniuses-composing.html | ReviewMusic A Committee Of Geniuses Composing | By Bernard Holland | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/review-music-pierre-boulez-and-ensemble-in-the-post-webern-esthetic.html | ReviewMusic Pierre Boulez and Ensemble In the PostWebern Esthetic | By Donal Henahan | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/arts/wolff-plans-to-leave-new-jersey-symphony.html | Wolff Plans to Leave New Jersey Symphony | AP | TX 3-015001 | 1991-02-27 |

| 1991-02-23 | https://www.nytimes.com/1991/02/23/books/books-of-the-times-humanizing-douglass-with-warts-and-virtues.html | Books of The Times Humanizing Douglass With Warts and Virtues | By Herbert Mitgang | TX 3-015001 | 1991-02-27 |
|---|---|---|---|---|---|
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/a-likely-winner-in-air-dispute.html | A Likely Winner in Air Dispute | By Steven Prokesch Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/business-people-chief-executive-post-shifted-at-nestle-foods.html | BUSINESS PEOPLE Chief Executive Post Shifted at Nestle Foods | By Daniel F Cuff | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/business-people-new-nabisco-treasurer-aided-chrysler-rebound.html | BUSINESS PEOPLE New Nabisco Treasurer Aided Chrysler Rebound | By Doron P Levin | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/child-world-receives-offer-competing-with-earlier-bid.html | Child World Receives Offer Competing With Earlier Bid | By Anthony Ramirez | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-komatsu-dresser-to-cut-200-jobs.html | COMPANY NEWS Komatsu Dresser To Cut 200 Jobs | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-p-g-is-selling-its-santa-fe-brand.html | COMPANY NEWS PG Is Selling Its Santa Fe Brand | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-polaroid-appeal.html | COMPANY NEWS Polaroid Appeal | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-schneider-steps-up-its-bid-for-square-d.html | COMPANY NEWS Schneider Steps Up Its Bid for Square D | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-sports-car-by-chrysler.html | COMPANY NEWS Sports Car By Chrysler | Special to The New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/company-news-zenith-fights-nycor-takeover.html | COMPANY NEWS Zenith Fights Nycor Takeover | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/dow-rally-wiped-out-late-in-day.html | Dow Rally Wiped Out Late in Day | By Robert J Cole | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/even-the-affluent-aren-t-buying.html | Even the Affluent Arent Buying | By Isadore Barmash | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/faa-sees-quick-recovery-for-airlines.html | FAA Sees Quick Recovery for Airlines | By John H Cushman Jr Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/fixed-mortgages-rise.html | Fixed Mortgages Rise | AP | TX 3-015001 | 1991-02-27 |

| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/patents-a-treatment-to-reverse-osteoporosis.html | Patents A Treatment To Reverse Osteoporosis | By Edmund L Andrews | TX 3-015001 | 1991-02-27 |
|---|---|---|---|---|---|
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/patents-an-orbiting-sweeper-to-clean-up-debris.html | Patents An Orbiting Sweeper To Clean Up Debris | By Edmund L Andrews | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/patents-call-waiting-system-for-computer-modems.html | Patents CallWaiting System For Computer Modems | By Edmund L Andrews | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/patents-melodious-phones.html | Patents Melodious Phones | By Edmund L Andrews | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/role-of-taxes-debated-in-adding-to-income-gap.html | Role of Taxes Debated in Adding to Income Gap | By Philip Shabecoff Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/time-s-us-publisher-quits.html | Times US Publisher Quits | By Deirdre Carmody | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/treasury-securities-hold-steady.html | Treasury Securities Hold Steady | By H J Maidenberg | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/business/your-money-new-calculations-for-keogh-plans.html | Your Money New Calculations For Keogh Plans | By Jan M Rosen | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/health/widening-drug-availability-two-views.html | Widening Drug Availability Two Views | By Barry Meier | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/movies/city-of-joy-starts-filming-but-calcutta-still-simmers.html | City of Joy Starts Filming But Calcutta Still Simmers | By Barbara Crossette Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/news/if-a-shop-closes-with-your-item-inside.html | If a Shop Closes With Your Item Inside | By Leonard Sloane | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/news/taming-itchy-underarms.html | Taming Itchy Underarms | By Deborah Blumenthal | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/about-new-york-life-lessons-as-taught-by-the-dead.html | About New York Life Lessons As Taught By the Dead | By Douglas Martin | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/bridge-048091.html | Bridge | By Alan Truscott | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/contract-talks-resume-in-strike-at-daily-news.html | Contract Talks Resume in Strike at Daily News | By Alan Finder | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/health-system-in-new-york-faces-big-cuts.html | Health System In New York Faces Big Cuts | By Robert D McFadden | TX 3-015001 | 1991-02-27 |

| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/hudson-county-a-harbinger-of-a-new-hispanic-influence.html | Hudson County a Harbinger of a New Hispanic Influence | By Jerry Gray Special To the New York Times | TX 3-015001 | 1991-02-27 |
|---|---|---|---|---|---|
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/man-acquitted-of-killing-and-boiling-roommate.html | Man Acquitted of Killing and Boiling Roommate | By Ronald Sullivan | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/man-is-shot-and-wounded-in-holdup-at-marshall-s-office.html | Man Is Shot and Wounded in Holdup at Marshalls Office | By Eric Pace | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/many-homeless-at-ps-194-happily-it-s-hard-to-notice.html | Many Homeless at PS 194 Happily Its Hard to Notice | By Joseph Berger | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/police-tie-3-suspects-to-9-sexual-assaults-and-ask-for-caution.html | Police Tie 3 Suspects to 9 Sexual Assaults and Ask for Caution | By Eric Pace | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/senator-s-trial-is-postponed-indefinitely.html | Senators Trial Is Postponed Indefinitely | By Ronald Sullivan | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/three-police-officers-are-charged-in-bronx-attack-on-epileptic-boy.html | Three Police Officers Are Charged In Bronx Attack on Epileptic Boy | By Nadine Brozan | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/us-cites-tapes-in-effort-to-bar-gotti-s-lawyers.html | US Cites Tapes in Effort to Bar Gottis Lawyers | By Arnold H Lubasch | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/nyregion/when-somewhere-to-live-isn-t-enough.html | When Somewhere to Live Isnt Enough | By Thomas Morgan | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/dennis-scott-51-led-yale-program-for-stage-directors.html | Dennis Scott 51 Led Yale Program For Stage Directors | By Eleanor Blau | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/joel-r-wells-jr-62-bank-executive-dies.html | Joel R Wells Jr 62 Bank Executive Dies | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/john-sherman-cooper-dies-at-89-longtime-senator-from-kentucky.html | John Sherman Cooper Dies at 89 Longtime Senator From Kentucky | By Albin Krebs | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/mordechai-ish-shalom-jerusalem-ex-mayor-90.html | Mordechai IshShalom Jerusalem ExMayor 90 | AP | TX 3-015001 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-23 | https://www.nytimes.com/1991/02/23/obituaries/zhang-wenjin-is-dead-chinese-envoy-was-76.html | Zhang Wenjin Is Dead Chinese Envoy Was 76 | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/for-israel-light-or-more-tunnel.html | For Israel Light  Or More Tunnel | By Gideon Samet | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/in-the-nation-a-foolish-decade.html | IN THE NATION A Foolish Decade | By Tom Wicker | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/keep-diplomacy-alive.html | Keep Diplomacy Alive | By Lee H Hamilton | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/let-the-small-time-drug-peddlers-go.html | Let the SmallTime Drug Peddlers Go | By Daniel L Feldman | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/opinion/the-feminist-disdain-for-nursing.html | The Feminist Disdain for Nursing | By Ellen D Baer | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/a-big-step-for-hershiser.html | A Big Step for Hershiser | Special to The New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/baseball-confident-howe-aiming-to-be-cozy-with-yanks.html | BASEBALL Confident Howe Aiming To Be Cozy With Yanks | By Michael Martinez Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/baseball-sticking-to-deadline-gooden-breaks-off-talks.html | BASEBALL Sticking to Deadline Gooden Breaks Off Talks | By Joe Sexton Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/dixon-wins-another-400-meter-title-morceli-takes-mile.html | Dixon Wins Another 400Meter Title Morceli Takes Mile | By Michael Janofsky | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/pro-basketball-george-steals-the-show-as-nets-fall-to-celtics.html | Pro Basketball George Steals the Show As Nets Fall to Celtics | By Al Harvin Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/pro-basketball-jackson-suspended-after-row-with-bianchi-and-macleod.html | Pro Basketball Jackson Suspended After Row With Bianchi and MacLeod | By Clifton Brown Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/pro-hockey-devils-control-penguins-as-lemieux-watches.html | PRO HOCKEY Devils Control Penguins As Lemieux Watches | By Alex Yannis Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/pro-hockey-rangers-are-overcome-by-capitals-comebacks.html | PRO HOCKEY Rangers Are Overcome By Capitals Comebacks | By Joe Lapointe Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/sports/sports-of-the-times-his-kingdom-for-a-horse-not-a-2-bet.html | SPORTS OF THE TIMES His Kingdom For a Horse Not a 2 Bet | By Joseph Durso | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/style/chronicle-217891.html | CHRONICLE | By Susan Heller Anderson | TX 3-015001 | 1991-02-27 |

| 1991-02-23 | https://www.nytimes.com/1991/02/23/style/chronicle-218691.html | CHRONICLE | By Susan Heller Anderson | TX 3-015001 | 1991-02-27 |
|---|---|---|---|---|---|
| 1991-02-23 | https://www.nytimes.com/1991/02/23/style/chronicle-219491.html | CHRONICLE | By Susan Heller Anderson | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/style/chronicle-220891.html | CHRONICLE | By Susan Heller Anderson | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/at-aids-meeting-calls-for-rules-on-patient-safety.html | At AIDS Meeting Calls for Rules on Patient Safety | By Lawrence K Altman Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/businesses-contend-rules-on-disabled-are-vague.html | Businesses Contend Rules on Disabled Are Vague | By Steven A Holmes Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/california-legislature-challenges-ballot-measure-limiting-terms.html | California Legislature Challenges Ballot Measure Limiting Terms | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/doctors-say-surgery-on-arteries-is-highly-successful-in-preventing-strokes.html | Doctors Say Surgery on Arteries Is Highly Successful in Preventing Strokes | By Elisabeth Rosenthal | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/du-pont-pays-1.85-million-in-a-waste-disposal-dispute.html | Du Pont Pays 185 Million In a Waste Disposal Dispute | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/georgetown-journal-an-island-of-prosperity-since-toyota-moved-in.html | Georgetown Journal An Island of Prosperity Since Toyota Moved In | By Peter T Kilborn Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/johns-hopkins-will-sell-tobacco-holdings.html | Johns Hopkins Will Sell Tobacco Holdings | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/man-sets-himself-afire-in-springfield-mass.html | Man Sets Himself Afire in Springfield Mass | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/miami-beach-s-new-drug-weapon-will-fire-off-letters-to-the-employer.html | Miami Beachs New Drug Weapon Will Fire Off Letters to the Employer | By Joseph Treaster Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/putting-faith-over-the-law-as-pupils-die.html | Putting Faith Over the Law As Pupils Die | By Karen de Witt Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/secondhand-reports-were-used-to-count-millions-in-census.html | Secondhand Reports Were used to Count Millions in Census | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/us/where-america-is-growing-the-suburban-cities.html | Where America Is Growing The Suburban Cities | By Roberto Suro Special To the New York Times | TX 3-015001 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/albanian-names-cabinet-amid-unrest.html | Albanian Names Cabinet Amid Unrest | By David Binder Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/gorbachev-is-losing-battles-at-home.html | Gorbachev Is Losing Battles at Home | By Francis X Clines Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/london-journal-a-2d-tunnel-project-less-glamour-more-water.html | London Journal A 2d Tunnel Project Less Glamour More Water | By Steven Prokesch Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/ruling-on-german-s-police-file.html | Ruling on Germans Police File | Special to The New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-allies-adversaries-bush-gets-europe-s-support-while-jordan-optimistic.html | WAR IN THE GULF Allies and Adversaries Bush Gets Europes Support While Jordan Is Optimistic | By Alan Riding Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-americans-americans-confront-anguish-fear-bush-s-deadline-looms.html | WAR IN THE GULF Americans Americans Confront Anguish and Fear as Bushs Deadline Looms | By Dennis Hevesi | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-analysis-seven-day-strategy-bush-timetable-seeks-humble-hussein-while.html | WAR IN THE GULF News Analysis The SevenDay Strategy Bush Timetable Seeks to Humble Hussein While Diminishing Armys Fighting Ability | By Michael R Gordon Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-arabs-neighboring-allies-outraged-iraqi-violence-kuwait.html | WAR IN THE GULF The Arabs Neighboring Allies Outraged By Iraqi Violence in Kuwait | By Judith Miller Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-combat-bush-demands-iraq-start-pullout-today-despite-its-assent-3-week.html | WAR IN THE GULF Combat BUSH DEMANDS IRAQ START PULLOUT TODAY DESPITE ITS ASSENT TO 3WEEK SOVIET PLAN OILFIELDS AND TRENCHES AFLAME IN KUWAIT AIR WAR IS PRESSED | By R W Apple Jr Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-gulf-overview-bush-demands-iraq-start-pullout-today-despite-its-assent-3.html | WAR IN THE GULF The Overview BUSH DEMANDS IRAQ START PULLOUT TODAY DESPITE ITS ASSENT TO 3WEEK SOVIET PLAN OILFIELDS AND TRENCHES AFLAME IN KUWAIT GROUND WAR VOWED | By Andrew Rosenthal Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-congress-bush-s-ultimatum-gets-wide-support.html | WAR IN THE GULF Congress BUSHS ULTIMATUM GETS WIDE SUPPORT | By Adam Clymer Special To the New York Times | TX 3-015001 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-diplomacy-bush-and-gorbachev-converse-person-to-person-sort-of.html | WAR IN THE GULF Diplomacy Bush and Gorbachev Converse Person to Person Sort Of | Special to The New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-iraq-us-peace-terms-denounced-by-iraq.html | WAR IN THE GULF Iraq US PEACE TERMS DENOUNCED BY IRAQ | AP | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-israel-iraqi-army-s-status-raises-concerns.html | WAR IN THE GULF Israel Iraqi Armys Status Raises Concerns | By Joel Brinkley Special To The New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-jordan-king-s-remarks-hint-at-new-shift.html | WAR IN THE GULF Jordan Kings Remarks Hint at New Shift | By Alan Cowell Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-noncombat-bill-up-to-40-billion.html | WAR IN THE GULF Noncombat Bill Up to 40 Billion | Special to The New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-oilfields-extent-of-kuwaiti-oil-damage-unclear.html | WAR IN THE GULF Oilfields Extent of Kuwaiti Oil Damage Unclear | By Matthew L Wald | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-soviet-union-moscow-sends-revised-plan-to-baghdad.html | WAR IN THE GULF Soviet Union Moscow Sends Revised Plan to Baghdad | By Serge Schmemann Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-the-superpowers-us-softens-view-of-soviet-motive-in-peace-effort.html | WAR IN THE GULF The Superpowers US Softens View of Soviet Motive in Peace Effort | By Thomas L Friedman Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-troops-harlem-s-guard-troops-complain-of-treatment.html | WAR IN THE GULF Troops Harlems Guard Troops Complain of Treatment | By Chris Hedges Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-war-notebook-marines-at-front-listen-for-peace-but-hear-bombs.html | WAR IN THE GULF War Notebook Marines at Front Listen for Peace but Hear Bombs | By Donatella Lorch Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-weapons-napalm-s-formula-is-simple-but-its-properties-are-lethal.html | WAR IN THE GULF Weapons Napalms Formula Is Simple But Its Properties Are Lethal | By Malcolm W Browne Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-23 | https://www.nytimes.com/1991/02/23/world/war-in-the-gulf-white-house-memo-bush-moves-to-control-war-s-endgame.html | WAR IN THE GULF White House Memo Bush Moves to Control Wars Endgame | By Maureen Dowd Special To the New York Times | TX 3-015001 | 1991-02-27 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/archives/gardening-shade-for-delicate-plants-a-simple-winter-project.html | GardeningShade for Delicate Plants A Simple Winter Project | By Sydney Eddison | TX 3-042230 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/archives/oliver-stone-and-the-doors-obsession-meets-the-obsessed.html | Oliver Stone and The Doors Obsession Meets the Obsessed | By Paul Chutkow | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/archives/style-makers-anna-miller-michael-stuno-eric-kramer-and-fred-vicarel.html | Style MakersAnna Miller Michael Stuno Eric Kramer and Fred Vicarel Spoof Troupers | By Alexandra Smith | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/antiques-movable-whew-closets-with-a-dutch-accent.html | ANTIQUES Movable Whew Closets With a Dutch Accent | By Rita Reif | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/architecture-view-a-tough-building-helps-patients-fight-disease.html | ARCHITECTURE VIEW A Tough Building Helps Patients Fight Disease | By Paul Goldberger | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/art-view-from-max-ernst-for-your-eyes-only.html | ART VIEW From Max Ernst for Your Eyes Only | By John Russell | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/art-when-soviet-art-tried-to-remake-the-world.html | ART When Soviet Art Tried to Remake The World | By Michael Kimmelman | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/classical-music-a-troubled-new-heroine-at-the-met.html | CLASSICAL MUSIC A Troubled New Heroine at the Met | By Kenneth Furie | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/classical-music-out-of-the-shadows-briefly-papa-haydn.html | CLASSICAL MUSIC Out of the Shadows Briefly Papa Haydn | By James Webster | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/classical-view-juggling-to-honor-mozart.html | CLASSICAL VIEW Juggling To Honor Mozart | By Bernard Holland | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/dance-new-for-the-joffrey-five-works-four-styles.html | DANCE New for the Joffrey Five Works Four Styles | By Jennifer Dunning | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/pop-view-caution-now-entering-the-war-zone.html | POP VIEW Caution Now Entering The War Zone | By Jon Pareles | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/record-brief-722491.html | RECORD BRIEF | By John Rockwell | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/record-brief-791791.html | RECORD BRIEF | By Allan Kozinn | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/record-notes-something-borrowed-something-new.html | RECORD NOTES Something Borrowed Something New | By Gerald Gold | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/recordings-view-disturbing-sounds-to-unruffle-the-new-age.html | RECORDINGS VIEW Disturbing Sounds to Unruffle the New Age | By Simon Reynolds | TX 3-042230 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/recordings-view-pianists-leave-ideological-warfare-to-composers.html | RECORDINGS VIEW Pianists Leave Ideological Warfare to Composers | By Allan Kozinn | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-dance-eliot-feld-s-visualizations-of-scarlatti-piano-sonatas.html | ReviewDance Eliot Felds Visualizations Of Scarlatti Piano Sonatas | By Jennifer Dunning | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-dance-variations-in-two-city-ballet-performances.html | ReviewDance Variations in Two City Ballet Performances | By Jack Anderson | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-music-another-indian-master-this-time-of-the-sarod.html | ReviewMusic Another Indian Master This Time of the Sarod | By John Rockwell | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-opera-a-replacement-shines-in-the-met-s-figaro.html | ReviewOpera A Replacement Shines In the Mets Figaro | By John Rockwell | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/review-rock-hard-country-by-kentucky-headhunters.html | ReviewRock Hard Country by Kentucky Headhunters | By Jon Pareles | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/the-care-and-feeding-of-sitcom-stand-ups.html | The Care and Feeding of Sitcom StandUps | By Larry Rohter | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/theater-shakespeares-past-is-present.html | THEATERShakespeares Past Is Present | By Arnold Aronson | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/tv-view-playing-prime-time-close-to-the-shtick.html | TV VIEW Playing Prime Time Close to the Shtick | By Caryn James | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/arts/tv-view-tv-flexes-its-muscles-and-takes-some-punches.html | TV VIEW TV Flexes Its Muscles and Takes Some Punches | By Walter Goodman | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/a-stepson-of-the-republic.html | A Stepson of the Republic | By Tony Judt | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/an-elegist-s-new-england-a-buddhist-s-dante.html | An Elegists New England a Buddhists Dante | By Richard Tillinghast | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/bees-with-wheels.html | Bees With Wheels | By Jonathan Penner | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/children-s-books-990391.html | CHILDRENS BOOKS | By Rosellen Brown | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/crime-993891.html | CRIME | By Marilyn Stasio | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/education-for-overcoming.html | Education for Overcoming | By Diane McWhorter | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/ever-greene.html | Ever Greene | By Daniel Stern | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/god-and-man-in-provincetown.html | God and Man in Provincetown | By Mona Simpson | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/ike-and-the-disappearing-atrocities.html | Ike and the Disappearing Atrocities | By Stephen E Ambrose | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-fiction-143091.html | IN SHORT FICTION | By Joseph A Cincotti | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-fiction.html | IN SHORT FICTION | By Bethami Probst | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-nonfiction-099991.html | IN SHORT NONFICTION | By Robert Waddell | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-nonfiction-the-way-chile-was.html | IN SHORT NONFICTIONThe Way Chile Was | By Tim Goldin | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alex Johnson | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carolyn Schurr | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/just-say-yes.html | Just Say Yes | By Norval Morris | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/lasting-impressions.html | Lasting Impressions | By John C Marshall | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/love-in-three-villas.html | Love in Three Villas | By Bertha Harris | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/new-scars-new-stories-no-excuses.html | New Scars New Stories No Excuses | By Douglas Bauer | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/once-in-aleppo.html | Once in Aleppo | By MaryKay Wilmers | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/one-more-river-to-cross.html | One More River to Cross | By C Vann Woodward | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/splendid-little-war.html | Splendid Little War | By David Murray | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/stalked-by-a-grandfather.html | Stalked by a Grandfather | By Robert Stuart Nathan | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/the-goat-smugglers-were-cordial.html | The Goat Smugglers Were Cordial | By Diane Ackerman | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/the-other-national-pastime.html | The Other National Pastime | By Christopher Matthews | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/the-scholar-who-misread-history.html | The Scholar Who Misread History | By Malcolm Bradbury | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/unable-to-crack-the-code.html | Unable to Crack the Code | By William H Pritchard | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/books/way-back-yonder-in-the-1980-s.html | Way Back Yonder in the 1980s | By Michael Janeway | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/all-about-convention-halls-the-latest-municipal-malady-convention-center-fever.html | All AboutConvention Halls The Latest Municipal Malady Convention Center Fever | By N R Kleinfield | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/forum-an-alliance-turning-into-a-free-for-all.html | FORUM An Alliance Turning Into a FreeforAll | By Jeffrey E Garten | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/forum-cookie-crunching-forecasts-revisited.html | FORUM CookieCrunching Forecasts Revisited | By Robert Goldman | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/forum-freeing-the-banks-from-1930-s-chains.html | FORUM Freeing the Banks From 1930s Chains | By Thomas C Theobald | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/goya-braces-for-a-challenge-from-the-food-giants.html | Goya Braces for a Challenge From the Food Giants | By Claudia H Deutsch | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/lumbering-in-the-age-of-the-baby-tree.html | Lumbering in the Age of the Baby Tree | By Andrew Pollack | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/managing-coping-with-cultural-polyglots.html | Managing Coping With Cultural Polyglots | By Claudia H Deutsch | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/market-watch-a-prince-of-a-deal-for-citicorp.html | MARKET WATCH A Prince Of a Deal For Citicorp | By Floyd Norris | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/medical-second-guessing-in-advance.html | Medical SecondGuessing  in Advance | By Glenn Kramon | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/mutual-funds-gauging-growth-and-value.html | Mutual Funds Gauging Growth and Value | CAROLE GOULD | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/mutual-funds-the-allure-of-dull-little-stocks.html | Mutual Funds The Allure of Dull Little Stocks | By Carole Gould | TX 3-042230 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/tech-notes-fine-tuning-the-search-for-oil.html | Tech Notes FineTuning the Search for Oil | By Joel Kurtzman | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/technology-toward-the-voice-literate-computer.html | Technology Toward the VoiceLiterate Computer | By Glenn Rifkin | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/the-executive-computer-radio-waves-that-really-bind-from-motorola.html | The Executive Computer Radio Waves That Really Bind From Motorola | By Peter H Lewis | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/the-executive-life-prove-its-harmless-or-get-grounded.html | The Executive LifeProve Its Harmless Or Get Grounded | By Deirdre Fanning | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/the-packaging-industry-s-new-fancy-composting-garbage.html | The Packaging Industrys New Fancy Composting Garbage | By John Holusha | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/wall-street-a-curious-little-takeover-battle.html | Wall Street A Curious Little Takeover Battle | By Diana B Henriques | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/wall-street-the-hidden-value-of-bond-insurance.html | Wall Street The Hidden Value of Bond Insurance | By Diana B Henriques | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/world-markets-in-hong-kong-the-surge-goes-on.html | World Markets In Hong Kong the Surge Goes On | By Jonathan Fuerbringer | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/business/your-own-account-the-awkward-full-nest-syndrome.html | Your Own AccountThe Awkward Full Nest Syndrome | By Mary Rowland | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/confessions-of-a-closet-tanner.html | CONFESSIONS OF A CLOSET TANNER | By Penelope Green | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/design-objects-of-inflection.html | Design OBJECTS OF INFLECTION | BY Carol Vogel | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/fashion-the-shape-of-paris.html | FashionTHE SHAPE OF PARIS | BY Patricia McColl | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/fashion-what-about-hemlines.html | Fashion WHAT ABOUT HEMLINES | By Carrie Donovan | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/food-the-golden-bough.html | FoodThe Golden Bough | BY Roger B Swain | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/hers-cut-to-the-quick.html | Hers Cut to the Quick | BY Anne Wallwork | TX 3-042230 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/looking-on-the-bright-side.html | LOOKING ON THE BRIGHT SIDE | By Carrie Donovan | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/monument-maker.html | Monument Maker | By Peter Tauber | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/on-language-degrading-attrition.html | On Language Degrading Attrition | BY William Safire | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/war-torn.html | War Torn | By Philip Caputo | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/magazine/woody-and-mia-a-new-york-story.html | Woody and Mia A New York Story | By Eric Lax | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/film-view-la-lore-delivers-a-jolt.html | FILM VIEW LA Lore Delivers A Jolt | By Janet Maslin | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/film-view-stanley-circles-the-wolves.html | FILM VIEW Stanley Circles the Wolves | By Vincent Canby | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/film-why-marilyn-monroe-is-a-polish-baritone.html | FILM Why Marilyn Monroe Is a Polish Baritone | By Gabrielle Glaser | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/home-entertainment-video-critics-choices-ready-when-you-are-j-n-c-e-r-r.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES Ready When You Are J N C E R R | By Lawrence Van Gelder | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/movies/home-entertainment-video-fast-forward-wolves-stalks-oscar-and-video.html | HOME ENTERTAINMENTVIDEO FAST FORWARD Wolves Stalks Oscar and Video | By Peter M Nichols | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/news/bridge-438891.html | Bridge | By Alan Truscott | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/news/camera.html | Camera | By Andy Grundberg | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/news/chess-443491.html | Chess | By Robert Byrne | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/news/ecstasy-10-years-after-a-gift-a-kidney.html | Ecstasy 10 Years After a Gift a Kidney | By Georgia Dullea | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/news/for-chilly-winds-that-come-and-go.html | For Chilly Winds That Come and Go | By Deborah Hofmann | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/news/for-spring-dresses-jackets-ease.html | For Spring Dresses Jackets Ease | By AnneMarie Schiro | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/news/move-aside-people-the-cat-show-s-coming.html | Move Aside People The Cat Shows Coming | By Ron Alexander | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/news/stamps.html | Stamps | By Barth Healey | TX 3-042230 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/news/sunday-menu-pizza-when-you-re-in-a-hurry.html | Sunday Menu Pizza When Youre in a Hurry | By Marian Burros | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/a-dean-of-watchmakers-credits-his-tweezer-skills.html | A Dean of Watchmakers Credits His Tweezer Skills | By Herbert Hadad | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/a-la-carte-roslyn-transfer.html | A la Carte Roslyn Transfer | By Richard Scholem | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/about-long-island-a-family-s-travail-and-the-right-to-die.html | ABOUT LONG ISLAND A Familys Travail and the Right to Die | By Diane Ketcham | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/answering-the-mail-941091.html | Answering The Mail | By Bernard Gladstone | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/answering-the-mail-942891.html | Answering The Mail | By Bernard Gladstone | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/answering-the-mail-943691.html | Answering The Mail | By Bernard Gladstone | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/answering-the-mail-944491.html | Answering The Mail | By Bernard Gladstone | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/arabamericans-share-sentiments-on-gulf-war.html | ArabAmericans Share Sentiments on Gulf War | By Ina Aronow | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-a-benign-view-of-humanity.html | ART A Benign View of Humanity | By Vivien Raynor | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-a-friedlander-retrospective.html | ART A Friedlander Retrospective | By Vivien Raynor | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-angst-and-injustice.html | ARTAngst and Injustice | By Phyllis Braff | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-finding-the-passionate-self.html | ARTFinding the Passionate Self | By Helen A Harrison | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/art-simple-forms-hold-complex-messages-from-17thcentury-china.html | ARTSimple Forms Hold Complex Messages From 17thCentury China | By William Zimmer | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/calverton-final-resting-place-for-gulf-war-dead.html | Calverton Final Resting Place for Gulf War Dead | By John Rather | TX 3-042230 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/census-on-reservation-2-indians-759-whites.html | Census on Reservation 2 Indians 759 Whites | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/changing-shapes-of-clothes-little-for-men-lots-for-women.html | Changing Shapes of Clothes Little for Men Lots for Women | By Bess Liebenson | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/charity-worker-beaten-to-death.html | Charity Worker Beaten to Death | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/colleges-in-hartford-mobilize-to-help-city.html | Colleges in Hartford Mobilize to Help City | By Anne M Condon | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/connecticut-qa-helen-ward-making-adequate-child-care-accessible.html | Connecticut QA Helen WardMaking Adequate Child Care Accessible | By Susan Pearsall | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/conserving-land-in-a-natural-state-cant-simply-be-left-to-nature.html | Conserving Land in a Natural State Cant Simply Be Left to Nature | By Barbara Loecher | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/court-orders-voter-registration-plan-to-begin.html | Court Orders Voter Registration Plan to Begin | By Dennis Hevesi | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/crafts-a-history-told-in-patches-and-patterns.html | CRAFTS A History Told in Patches and Patterns | By Patricia Malarcher | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/crafts-enamels-that-glow-like-stained-glass.html | CRAFTS Enamels That Glow Like Stained Glass | By Betty Freudenheim | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/curator-keeps-military-history-alive.html | Curator Keeps Military History Alive | By Gene Ruffini | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dance-new-comedy-ballet-has-a-venetian-air.html | DANCENew Comedy Ballet Has a Venetian Air | By Barbara Gilford | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dining-out-continental-fare-in-a-maharajahs-palace.html | DINING OUTContinental Fare in a Maharajahs Palace | By Anne Semmes | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dining-out-fine-fish-in-an-airy-and-bold-setting.html | DINING OUT Fine Fish in an Airy and Bold Setting | By Joanne Starkey | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dining-out-hearty-and-homey-cuisine-in-peekskill.html | DINING OUTHearty and Homey Cuisine in Peekskill | By M H Reed | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/dining-out-mongolian-style-barbecue-for-the-family.html | DINING OUT MongolianStyle Barbecue for the Family | By Patricia Brooks | TX 3-042230 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/eastchester-pupils-campaign-for-a-stamp.html | Eastchester Pupils Campaign for a Stamp | By Penny Singer | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/exchanging-technology-in-miniature.html | Exchanging Technology in Miniature | By James Feron Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/food-rich-bisques-to-warm-winter-s-chill.html | FOOD Rich Bisques to Warm Winters Chill | By Florence Fabricant | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/gardening-pointers-for-starting-plants-from-seed.html | GARDENING Pointers for Starting Plants From Seed | By Joan Lee Faust | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/home-clinic-for-wallboard-blues.html | HOME CLINIC For Wallboard Blues | By John Warde | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/in-jersey-a-fight-over-redistricting.html | IN JERSEY A FIGHT OVER REDISTRICTING | By Peter Kerr Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/intrigue-is-always-in-style-for-lustbader.html | Intrigue Is Always in Style for Lustbader | By Thomas Clavin | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/jobrelated-ailments-in-offices-increasing.html | JobRelated Ailments in Offices Increasing | By Jeanne Kassler | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/llamas-theyre-adorable-and-theyre-profitable.html | Llamas Theyre Adorable and Theyre Profitable | By Marian H Mundy | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/long-island-journal-161391.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/lyndhurst-journal-plan-for-park-at-little-cost-to-taxpayers-draws-criticism.html | LYNDHURST JOURNAL Plan for Park at Little Cost to Taxpayers Draws Criticism | By Jay Romano | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/many-who-made-it-big-remember-neediest.html | Many Who Made It Big Remember Neediest | By Jonathan Rabinovitz | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/more-tiffany-treasures-found-on-li.html | More Tiffany Treasures Found on LI | By Barbara Delatiner | TX 3-042230 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/music-chorale-to-sing-works-with-a-kindred-spirit.html | MUSICChorale to Sing Works With a Kindred Spirit | By Rena Fruchter | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/music-diverse-performances-diverse-traditions.html | MUSIC Diverse Performances Diverse Traditions | By Robert Sherman | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/music-pianists-drummers-and-acrobats.html | MUSIC Pianists Drummers and Acrobats | By Robert Sherman | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-jersey-klan-rally-fizzles-as-only-2-members-appear.html | New Jersey Klan Rally Fizzles As Only 2 Members Appear | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-jersey-q-a-dr-janice-i-cohn-helping-children-cope-with-war.html | New Jersey Q  A Dr Janice I CohnHelping Children Cope With War Fears | By Sandra Friedland | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-york-counters-allowed-to-keep-loon-program.html | New York Counters Allowed to Keep Loon Program | By Harold Faber | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/new-york-parochial-school-aid-called-unfair.html | New York ParochialSchool Aid Called Unfair | By Lee A Daniels | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/news-pressmen-continue-talks.html | NEWS PRESSMEN CONTINUE TALKS | By Alan Finder | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/opera-s-singing-actor-is-still-revered.html | Operas Singing Actor Is Still Revered | By Valerie Cruice | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/political-memo-for-big-races-1992-campaign-year-is-also-1991.html | Political Memo For Big Races 1992 Campaign Year Is Also 1991 | By Elizabeth Kolbert Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/princeton-ballet-offers-a-college-dance-fair.html | Princeton Ballet Offers A College Dance Fair | By Barbara Gilford | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/prison-overcrowding-poses-tough-issues-2-bills-ask-inmates-to-repay.html | PRISON OVERCROWDING POSES TOUGH ISSUES2 Bills Ask Inmates To Repay The State | By Charles Jacobs | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/prison-overcrowding-poses-tough-issues-mandatory-sentencing-for-drugs-questioned.html | PRISON OVERCROWDING POSES TOUGH ISSUES Mandatory Sentencing For Drugs Questioned | By Jeffrey Hoff | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/spending-rises-for-drug-programs-as-alcoholism-funds-are-curbed.html | Spending Rises For Drug Programs As Alcoholism Funds Are Curbed | By Phillip Lutz | TX 3-042230 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/support-for-the-desert-rats.html | Support for the Desert Rats | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/the-campaign-to-save-a-dusty-but-historic-hall.html | The Campaign to Save A Dusty but Historic Hall | By Tessa Melvin | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/the-guide-084691.html | THE GUIDE | By Eleanor Charles | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/the-view-from-st-bernards-center-for-learning-social-skills-for.html | THE VIEW FROM ST BERNARDS CENTER FOR LEARNINGSocial Skills for Homeless Children | By Lynne Ames | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/theater-chorus-line-opens-a-theater.html | THEATER Chorus Line Opens A Theater | By Alvin Klein | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/theater-getting-old-in-sparky-and-fitz.html | THEATER Getting Old in Sparky and Fitz | By Alvin Klein | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/theater-lanford-wilson-s-burn-this-in-westport.html | THEATER Lanford Wilsons Burn This in Westport | By Alvin Klein | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/theater-review-paving-the-way-for-blessed-events.html | THEATER REVIEW Paving the Way For Blessed Events | By Leah D Frank | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/view-torrington-students-attend-classes-there-so-come-it-s-not-campus.html | THE VIEW FROM TORRINGTON Students Attend Classes There So How Come Its Not a Campus | By Charlotte Libov | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/weicker-s-budget-demands-austerity.html | Weickers Budget Demands Austerity | By Kirk Johnson | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/weicker-to-appear-in-opera.html | Weicker to Appear in Opera | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/westchester-guide-227091.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/westchester-qa-janet-t-langsam-new-director-at-the-council-for-the.html | WESTCHESTER QA JANET T LANGSAMNew Director at the Council for the Arts | By Donna Greene | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/where-county-skaters-go-to-find-ice.html | Where County Skaters Go to Find Ice | By Elsa Brenner | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/nyregion/yonkers-pleads-its-case-to-albany.html | Yonkers Pleads Its Case To Albany | By James Feron | TX 3-042230 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/obituaries/john-griggs-adviser-to-new-york-on-aids-policies-is-dead-at-50.html | John Griggs Adviser to New York On AIDS Policies Is Dead at 50 | By Bruce Lambert | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/editorial-notebook-which-boskin-is-right.html | Editorial Notebook Which Boskin Is Right | By Michael M Weinstein | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/foreign-affairs-the-gorbachev-factor.html | FOREIGN AFFAIRS The Gorbachev Factor | By Leslie H Gelb | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/indians-in-aspic.html | Indians in Aspic | By Michael Dorris | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/public-private-reservations-not-accepted.html | PUBLIC  PRIVATE Reservations Not Accepted | By Anna Quindlen | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/opinion/weve-won-why-more-war.html | Weve Won  Why More War | By Peter Tarnoff | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/commercial-property-southern-textile-mills-old-plants-don-t-die-they-just-go.html | Commercial Property Southern Textile Mills Old Plants Dont Die  They Just Go on the Market | By Lyn Riddle | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/focus-in-philadelphia-two-projects-create-artists-studios.html | FOCUSIn Philadelphia Two Projects Create Artists Studios | By Leslie Scism | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/focus-philadelphia-from-industrial-sites-to-artists-studios.html | Focus PhiladelphiaFrom Industrial Sites to Artists Studios | By Leslie Scism | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/if-youre-thinking-of-living-in-greater-roslyn.html | If Youre Thinking of Living in Greater Roslyn | By Kim Brizzolara | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/in-the-region-long-island-boating-with-hotels-on-the-waterfront.html | In the Region Long IslandBoating With Hotels on the Waterfront | By Diana Shaman | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/in-the-region-new-jersey-adding-to-the-elderlys-housing-choices.html | In the Region New JerseyAdding to the Elderlys Housing Choices | By Rachelle Garbarine | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/national-notebook-chicago-apartments-on-the-lake.html | NATIONAL NOTEBOOK ChicagoApartments On the Lake | By Maggie Garb | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/national-notebook-dover-vt-prices-drop-near-slopes.html | NATIONAL NOTEBOOK Dover VtPrices Drop Near Slopes | By Robert W Lawson | TX 3-042230 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/national-notebook-scottsdale-ariz-emphasizing-multifamilies.html | NATIONAL NOTEBOOK Scottsdale ArizEmphasizing Multifamilies | By Kathy Shocket | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/northeast-notebook-augusta-me-mall-awaits-its-anchors.html | Northeast Notebook Augusta MeMall Awaits Its Anchors | By Jeffrey L Smith | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/northeast-notebook-dover-vt-prices-drop-near-slopes.html | Northeast Notebook Dover VtPrices Drop Near Slopes | By Robert W Lawson | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/northeast-notebook-worcester-mass-ethnic-enclave-gets-housing.html | Northeast Notebook Worcester MassEthnic Enclave Gets Housing | By Robert R Bliss | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/padding-in-the-escrow-cushion.html | Padding in the Escrow Cushion | By Iver Peterson | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/perspectives-manufacturing-zones-cracking-the-straitjacket-on-expansions.html | Perspectives Manufacturing Zones Cracking the Straitjacket on Expansions | By Alan S Oser | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/q-and-a-116891.html | Q and A | By Shawn G Kennedy | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/region-connecticut-westchester-stamford-s-stake-morgan-stanley-plan.html | In the Region Connecticut and Westchester Stamfords Stake in Morgan Stanley Plan | By Eleanor Charles | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/streetscapes-the-mcalpin-house-pre-carnegie-pioneer-on-upper-5th-avenue.html | Streetscapes The McAlpin House PreCarnegie Pioneer On Upper 5th Avenue | By Christopher Gray | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/realestate/talking-growing-old-adapting-a-home-to-new-needs.html | Talking Growing Old Adapting A Home to New Needs | By Andree Brooks | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/about-cars-4-cylinder-luxury-in-a-sporty-peugeot.html | About Cars 4Cylinder Luxury in a Sporty Peugeot | By Marshall Schuon | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/baseball-a-resolute-gooden-looks-beyond-mets.html | BASEBALL A Resolute Gooden Looks Beyond Mets | By Joe Sexton Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/baseball-palmer-takes-first-step.html | Baseball Palmer Takes First Step | By Claire Smith Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/baseball-righetti-relishes-escape.html | Baseball Righetti Relishes Escape | By Murray Chass Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/baseball-yanks-wait-for-a-catcher-to-emerge.html | Baseball Yanks Wait for a Catcher to Emerge | By Michael Martinez Special To the New York Times | TX 3-042230 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/boxing-one-jab-too-many-costs-camacho.html | Boxing One Jab Too Many Costs Camacho | By Phil Berger Special to the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/bumpy-road-for-nolan-ryan.html | Bumpy Road For Nolan Ryan | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/college-basketball-fordham-finishes-at-22-6.html | College Basketball Fordham Finishes at 226 | By Malcolm Moran | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/college-basketball-hoyas-run-away-from-the-huskies.html | College Basketball Hoyas Run Away From the Huskies | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/college-basketball-pirates-coast-past-wildcats.html | College Basketball Pirates Coast Past Wildcats | By Al Harvin Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/downhill-racing-set-back-in-japan.html | Downhill Racing Set Back in Japan | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/horse-racing-fly-so-free-captures-fountain-of-youth-stakes.html | Horse Racing Fly So Free Captures Fountain of Youth Stakes | By Joseph Durso Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/lost-among-eligibility-s-fine-lines.html | Lost Among Eligibilitys Fine Lines | By Michael Sisak | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/notebook-the-newest-import-arriving-from-japan-american-players.html | Notebook The Newest Import Arriving From Japan American Players | By Murray Chass | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/outdoors-suffern-exhibition-heralds-approach-of-spring.html | Outdoors Suffern Exhibition Heralds Approach of Spring | By Nelson Bryant | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-basketball-3d-period-becomes-nets-chief-obstacle.html | Pro Basketball 3d Period Becomes Nets Chief Obstacle | By Sam Goldaper Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-basketball-tucker-stuns-bullets-in-last-second.html | Pro Basketball Tucker Stuns Bullets in Last Second | By Clifton Brown Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-football-nfl-planning-to-add-pay-tv-to-its-package.html | Pro Football NFL Planning to Add Pay TV to Its Package | By Gerald Eskenazi | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-hockey-islanders-incur-their-fans-ire.html | Pro Hockey Islanders Incur Their Fans Ire | By Robin Finn Special To the New York Times | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/pro-hockey-richter-continues-to-impress.html | Pro Hockey Richter Continues to Impress | By Joe Lapointe | TX 3-042230 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/sports-of-the-times-knicks-need-major-surgery-by-somebody-else.html | Sports of The Times Knicks Need Major Surgery by Somebody Else | By George Vecsey | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/sports-to-the-times-hank-aaron-still-wields-a-hammer.html | SPORTS TO THE TIMES Hank Aaron Still Wields a Hammer | By Ira Berkow | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/stadium-site-for-orlando.html | Stadium Site For Orlando | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/track-and-field-young-runners-making-their-mark.html | Track and Field Young Runners Making Their Mark | By Michael Janofsky | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/sports/views-of-sport-fairy-tale-ending-for-the-giants-and-me.html | VIEWS OF SPORT Fairy Tale Ending for the Giants and Me | By Maura Mara Concannon | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/style/style-makers-debra-griboff-stage-set-researcher.html | Style Makers Debra Griboff StageSet Researcher | By Janet Elder | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/theater/review-theater-recalling-a-dead-friend.html | ReviewTheater Recalling a Dead Friend | By Mel Gussow | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/theater/review-theater-star-crossed-lovers-and-a-fight-for-esteem.html | ReviewTheater StarCrossed Lovers And a Fight for Esteem | By Stephen Holden | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/theater/sunday-view-english-tea-and-a-florida-folk-tale.html | SUNDAY VIEW English Tea and a Florida Folk Tale | By David Richards | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/california-s-flowering-pinnacles.html | Californias Flowering Pinnacles | By Melvin Mencher | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/correspondent-s-choice-in-chile-a-rural-hacienda-family-style.html | CORRESPONDENTS CHOICE In Chile a Rural Hacienda Family Style | By Shirley Christian | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/miami-s-caribbean-enclaves.html | Miamis Caribbean Enclaves | By Joann Biondi | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/on-not-getting-away-from-it-all.html | On Not Getting Away From It All | By Michael Konik | TX 3-042230 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/practical-traveler-when-an-airline-takes-flight-what-then.html | PRACTICAL TRAVELER When an Airline Takes Flight What Then | By Eric Weiner | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/putting-new-zing-into-cuban-food.html | Putting New Zing Into Cuban Food | By Nancy Harmon Jenkins | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/q-and-a-816691.html | Q and A | By Carl Sommers | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/sun-valley-an-american-original.html | Sun Valley an American Original | By Timothy Egan | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/the-high-life-in-st-moritz.html | The High Life in St Moritz | By Brenda Fowler | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/travel-advisory-new-hampshire-ski-touring.html | Travel AdvisoryNew Hampshire Ski Touring | By John Hitchcock | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/travel/what-s-doing-in-key-west.html | WHATS DOING IN Key West | By Catherine Skipp | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/2-hospitalized-babies-die-after-overdose.html | 2 Hospitalized Babies Die After Overdose | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/asians-spread-across-a-land-and-help-change-it.html | Asians Spread Across a Land and Help Change It | By Fox Butterfield Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/chevrolet-ranks-high-and-low-in-new-crash-tests.html | Chevrolet Ranks High and Low in New Crash Tests | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/congressional-report-urges-us-to-set-a-policy-on-medical-waste.html | Congressional Report Urges US To Set a Policy on Medical Waste | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/debate-in-philadelphia-on-forced-vaccinations.html | Debate in Philadelphia on Forced Vaccinations | By Tamar Lewin | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/how-cocaine-brought-low-a-soaring-law-career.html | How Cocaine Brought Low a Soaring Law Career | By Neil A Lewis Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/publishers-artists-and-librarians-challenge-new-pornography-law.html | Publishers Artists and Librarians Challenge New Pornography Law | By Neil A Lewis Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/release-of-bakker-before-sentencing-is-fought.html | Release of Bakker Before Sentencing Is Fought | AP | TX 3-042230 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/slump-catches-up-with-once-booming-california.html | Slump Catches Up With OnceBooming California | By Richard W Stevenson Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/south-dakota-panel-rejects-abortion-bill.html | South Dakota Panel Rejects Abortion Bill | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/us/winter-haven-journal-old-fears-and-new-ones-in-rash-of-church-fires.html | Winter Haven Journal Old Fears and New Ones In Rash of Church Fires | By Ronald Smothers Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/desert-fog-the-uncertain-time-beyond-high-noon.html | Desert Fog The Uncertain Time Beyond High Noon | By Thomas L Friedman | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-nation-from-the-front-lines-of-the-war-on-drugs-a-few-small-victories.html | The Nation From the Front Lines Of the War on Drugs A Few Small Victories | By Joseph B Treaster | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-nation-justice-system-takes-a-hard-second-look-at-scientific-evidence.html | The Nation Justice System Takes A Hard Second Look At Scientific Evidence | By Gina Kolata | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-nation-some-corporations-plead-for-the-firm-hand-of-uncle-sam.html | The Nation Some Corporations Plead for the Firm Hand of Uncle Sam | By John Holusha | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-region-putting-cops-on-the-beat-easier-theory-than-practice.html | The Region Putting Cops On the Beat Easier Theory Than Practice | By Ralph Blumenthal | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-fujimori-in-the-time-of-cholera.html | The World Fujimori In the Time of Cholera | By Nathaniel C Nash | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-sense-of-pride-outweighs-fears-of-war.html | The World Sense of Pride Outweighs Fears of War | By Peter Applebome | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-south-africa-and-apartheid-no-apologies.html | The World South Africa and Apartheid No Apologies | By Christopher S Wren | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-taiwan-walks-gingerly-on-the-path-to-reform.html | The World Taiwan Walks Gingerly On the Path To Reform | By Nicholas D Kristof | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-the-ira-reminds-britons-of-the-war-at-their-back-door.html | The World The IRA Reminds Britons of the War At Their Back Door | By William E Schmidt | TX 3-042230 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/weekinreview/the-world-the-rulers-will-have-to-face-the-music.html | The World The Rulers Will Have to Face the Music | By Youssef M Ibrahim | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/11-killed-in-leningrad-blaze.html | 11 Killed in Leningrad Blaze | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/albania-s-hard-liners-and-democracy-backers-battle-for-control.html | Albanias HardLiners and Democracy Backers Battle for Control | By David Binder Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/beijing-denounces-defector.html | Beijing Denounces Defector | Special to The New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/chances-for-political-talks-again-fading-in-ulster.html | Chances for Political Talks Again Fading in Ulster | By Steven Prokesch Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/china-is-blocking-phone-contacts.html | CHINA IS BLOCKING PHONE CONTACTS | By Sheryl Wudunn Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/colombian-seeks-anti-drug-pacts-on-us-trip.html | Colombian Seeks AntiDrug Pacts on US Trip | Special to The New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/conflicting-peace-plans-offered-in-ethiopia-strife.html | Conflicting Peace Plans Offered in Ethiopia Strife | By Clifford Krauss Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/coup-in-thailand-follows-old-pattern.html | Coup in Thailand Follows Old Pattern | By Steven Erlanger | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/eastern-german-buyers-learning-the-hard-way.html | Eastern German Buyers Learning the Hard Way | By Katie Hafner Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/mandela-group-may-shift-on-nationalization.html | Mandela Group May Shift on Nationalization | By Christopher S Wren Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/one-last-chance-now-the-final-phase.html | One Last Chance Now the Final Phase | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/slovenia-s-schism-is-a-cautious-one.html | SLOVENIAS SCHISM IS A CAUTIOUS ONE | By Chuck Sudetic Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/soviet-army-marks-holiday-by-protesting-democracy.html | Soviet Army Marks Holiday by Protesting Democracy | By Francis X Clines Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/thai-military-overthrows-government.html | Thai Military Overthrows Government | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/the-final-test-how-will-allied-forces-perform-in-all-out-combat.html | The Final Test How Will Allied Forces Perform in AllOut Combat | By Eric Schmitt Special To the New York Times | TX 3-042230 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/uganda-s-women-children-drudgery-and-pain.html | Ugandas Women Children Drudgery and Pain | By Jane Perlez Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/walesa-walks-fine-line-on-wages.html | Walesa Walks Fine Line on Wages | By Stephen Engelberg Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-gulf-overview-allied-forces-storm-iraq-kuwait-after-hussein-ignores-us.html | WAR IN THE GULF The Overview ALLIED FORCES STORM IRAQ AND KUWAIT AFTER HUSSEIN IGNORES US DEADLINE BUSH SEES A SWIFT DECISIVE VICTORY | By R W Apple Jr Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-gulf-servicewomen-combat-s-doorstep-she-confronts-peril-male-doubt.html | WAR IN THE GULF Servicewomen At Combats Doorstep She Confronts Peril and Male Doubt | By Philip Shenon Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-gulf-us-statements-declarations-white-house-noon-deadline-passes.html | WAR IN THE GULF US Statements Declarations by White House As the Noon Deadline Passes | AP | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-gulf-washington-pentagon-plans-stop-giving-information-avoid-aiding-iraq.html | WAR IN THE GULF Washington Pentagon Plans to Stop Giving Information to Avoid Aiding Iraq | By Patrick E Tyler Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-americans-america-on-edge-a-day-for-emotional-turmoil.html | WAR IN THE GULF Americans America on Edge A Day for Emotional Turmoil | By Robert D McFadden | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-chemical-warfare-vehicles-roam-the-front-to-detect-gas-attacks.html | WAR IN THE GULF Chemical Warfare Vehicles Roam the Front To Detect Gas Attacks | By Philip Shenon Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-iraq-as-the-deadline-passes-iraqis-are-still-defiant.html | WAR IN THE GULF Iraq As the Deadline Passes Iraqis Are Still Defiant | By Alan Cowell Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-moscow-moscow-hopes-iraqis-can-find-guts-to-retreat.html | WAR IN THE GULF Moscow Moscow Hopes Iraqis Can Find Guts to Retreat | By Serge Schmemann Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-pilots-racing-through-the-darkness-in-pursuit-of-scuds.html | WAR IN THE GULF Pilots Racing Through the Darkness in Pursuit of Scuds | By Eric Schmitt Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-reactions-egypt-officials-call-for-iraqi-s-ouster.html | WAR IN THE GULF ReactionsEgypt Officials Call For Iraqis Ouster | By Clyde Haberman Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-reactions-iran-us-aims-in-gulf-are-questioned.html | WAR IN THE GULF ReactionsIran US Aims in Gulf Are Questioned | AP | TX 3-042230 | 1991-04-03 |

| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-reactions-us-backed-by-allies-doubted-in-iran.html | WAR IN THE GULF Reactions US Backed by Allies Doubted in Iran | By Alan Riding Special To the New York Times | TX 3-042230 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-strategy-allied-forces-aim-is-to-encircle-main-iraqi-force.html | WAR IN THE GULF Strategy Allied Forces Aim Is to Encircle Main Iraqi Force | By Michael R Gordon Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-the-front-soldiers-poised-on-the-edge-of-the-unknown.html | WAR IN THE GULF The Front Soldiers Poised on the Edge of the Unknown | By Philip Shenon Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-the-troops-near-border-iraqs-silence-was-no-news.html | WAR IN THE GULF The Troops Near Border Iraqs Silence Was No News | By Chris Hedges Special To the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-un-resolutions-iraq-s-shift-in-position-not-enough-for-the-us.html | WAR IN THE GULF UN Resolutions Iraqs Shift in Position Not Enough for the US | By Paul Lewis Special to the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-24 | https://www.nytimes.com/1991/02/24/world/war-in-the-gulf-united-nations-un-council-meets-and-sees-peace-chances-fade.html | WAR IN THE GULF United Nations UN Council Meets and Sees Peace Chances Fade | By Paul Lewis Special to the New York Times | TX 3-042230 | 1991-04-03 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/foreign-tours-cut-as-us-orchestras-worry-about-war.html | Foreign Tours Cut As US Orchestras Worry About War | By Allan Kozinn | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-art-exhibition-of-works-by-those-the-nazis-hounded-and-scorned.html | ReviewArt Exhibition of Works By Those the Nazis Hounded and Scorned | By Michael Kimmelman | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-dance-a-new-cast-in-coppelia.html | ReviewDance A New Cast In Coppelia | By Jack Anderson | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-music-austrian-in-his-debut-leads-the-philharmonic.html | ReviewMusic Austrian in His Debut Leads the Philharmonic | By John Rockwell | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-music-german-joins-final-fidelio.html | ReviewMusic German Joins Final Fidelio | By Bernard Holland | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/arts/review-music-vaughan-williams-evokes-what-never-was.html | ReviewMusic Vaughan Williams Evokes What Never Was | By Bernard Holland | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/books/books-of-the-times-judging-from-2-novels-dust-jackets.html | Books of The Times Judging From 2 Novels Dust Jackets | By Christopher LehmannHaupt | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/credit-markets-drop-in-commodity-index-ignored.html | CREDIT MARKETS Drop in Commodity Index Ignored | By Kenneth N Gilpin | TX 3-015015 | 1991-02-27 |

| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/effect-of-persian-gulf-news-on-tokyo-markets-is-slight.html | Effect of Persian Gulf News On Tokyo Markets Is Slight | By James Sterngold Special To the New York Times | TX 3-015015 | 1991-02-27 |
|---|---|---|---|---|---|
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/first-chicago-revokes-credit-cards.html | First Chicago Revokes Credit Cards | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/ford-leads-in-car-layoffs.html | Ford Leads in Car Layoffs | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/gas-prices-fall-nearly-a-nickel.html | Gas Prices Fall Nearly a Nickel | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/market-place-have-investors-already-made-their-bets-on-victory.html | Market Place Have Investors Already Made Their Bets on Victory | BY Floyd Norris | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/media-business-advertising-addenda-k-mart-plans-200-tv-spots-emphasize-new.html | THE MEDIA BUSINESS ADVERTISING ADDENDA K Mart Plans 200 TV Spots To Emphasize New Quality | By Kim Foltz | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/media-business-advertising-addenda-omnicom-group-plans-public-stock-offering.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Group Plans A Public Stock Offering | By Kim Foltz | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/media-business-television-network-s-last-patriarch-offers-survival-strategy.html | THE MEDIA BUSINESS Television Networks Last Patriarch Offers a Survival Strategy | By Bill Carter | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/no-war-gain-for-military-contractors.html | No War Gain For Military Contractors | By Richard W Stevenson Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/nordstrom-net-up-47.5.html | Nordstrom Net Up 475 | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/ralston-awards-stock-bonuses.html | Ralston Awards Stock Bonuses | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/revival-of-trade-talks-stirs-political-fight-in-us.html | Revival of Trade Talks Stirs Political Fight in US | By Clyde H Farnsworth Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/s-l-deposits-fell-in-october.html | S L Deposits Fell in October | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-ground-war-and-the-american-economy-boost-but-no-cure-for-the-recession.html | The Ground War and the American Economy Boost but No Cure For the Recession | By Louis Uchitelle | TX 3-015015 | 1991-02-27 |

| | | | | |
|---|---|---|---|---|
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-ground-war-and-the-american-economy-further-drop-seen-in-the-price-of-oil.html | The Ground War and the American Economy Further Drop Seen In the Price of Oil | By Matthew L Wald | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-a-guide-to-new-magazines-shows-widespread-vitality.html | THE MEDIA BUSINESS A Guide to New Magazines Shows Widespread Vitality | By Deirdre Carmody | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-advertising-addenda-accounts-834191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-advertising-addenda-avrett-free-s-new-subsidiary.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Avrett Frees New Subsidiary | By Kim Foltz | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Kim Foltz | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-los-angeles-times-to-drop-some-readers.html | THE MEDIA BUSINESS Los Angeles Times to Drop Some Readers | Special to The New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/the-media-business-publishers-look-beyond-the-books-for-advice.html | THE MEDIA BUSINESS Publishers Look Beyond the Books for Advice | By Edwin McDowell | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/tokyo-s-importing-more-but-who-s-benefiting.html | Tokyos Importing More but Whos Benefiting | By James Sterngold Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/business/tool-orders-fell-32.4-in-january.html | Tool Orders Fell 324 in January | By Jonathan P Hicks | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/movies/china-fights-an-academy-award-nomination.html | China Fights an Academy Award Nomination | By Sheryl Wudunn Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/news/cbs-claims-a-comeback-in-reporting-on-the-war.html | CBS Claims a Comeback In Reporting on the War | By Bill Carter | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/news/review-television-bringing-up-big-guns-in-cause-of-free-speech.html | ReviewTelevision Bringing Up Big Guns In Cause of Free Speech | By Walter Goodman | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/news/review-television-destitution-in-the-1930-s-no-it-s-not-the-grapes.html | ReviewTelevision Destitution in the 1930s No Its Not The Grapes | By Wilborn Hampton | TX 3-015015 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/9-way-race-for-a-seat-soon-to-vanish.html | 9Way Race for a Seat Soon to Vanish | By Andrew L Yarrow | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/bridge-980691.html | Bridge | By Alan Truscott | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/chronicle-105391.html | CHRONICLE | By Susan Heller Anderson | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/chronicle-856291.html | CHRONICLE | By Susan Heller Anderson | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/chronicle-858991.html | CHRONICLE | By Susan Heller Anderson | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/fears-amid-prayers-for-troops-in-gulf.html | Fears Amid Prayers for Troops in Gulf | By Robert D McFadden | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/from-stately-forest-hills-anxiety-over-sex-attacks.html | From Stately Forest Hills Anxiety Over Sex Attacks | By Lisa W Foderaro | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/metro-matters-the-big-dimout-to-save-millions-will-it-really.html | Metro Matters The Big Dimout To Save Millions Will It Really | By Sam Roberts | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/officials-from-minorities-angered-by-cuomo-s-budget.html | Officials From Minorities Angered by Cuomos Budget | By Kevin Sack Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/reporter-s-notebook-news-mediator-tight-lipped-but-keeps-sides-talking.html | Reporters Notebook News Mediator TightLipped but Keeps Sides Talking | By Alan Finder | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/school-finds-self-rule-is-no-rule.html | School Finds SelfRule Is No Rule | By Joseph Berger | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/suspect-fire-in-li-deli-injures-2-critically.html | Suspect Fire in LI Deli Injures 2 Critically | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/upper-east-side-journal-van-riders-try-to-duck-mass-transit-and-police.html | Upper East Side Journal Van Riders Try to Duck Mass Transit and Police | By Alessandra Stanley | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/nyregion/youth-held-in-killing-of-new-jersey-charity-founder.html | Youth Held in Killing of New Jersey Charity Founder | By Lee A Daniels | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/bishop-leo-maher-75-led-san-diego-diocese.html | Bishop Leo Maher 75 Led San Diego Diocese | AP | TX 3-015015 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/george-gobel-71-tv-comedian-and-game-show-panelist-is-dead.html | George Gobel 71 TV Comedian And Game Show Panelist Is Dead | By Stephanie Strom | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/john-hannah-88-who-headed-michigan-state-and-rights-panel.html | John Hannah 88 Who Headed Michigan State and Rights Panel | By John T McQuiston | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/obituaries/sidney-reiner-58-travel-agent-helped-to-open-soviet-door.html | Sidney Reiner 58 Travel Agent Helped To Open Soviet Door | By Robert E Tomasson | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/abroad-at-home-dona-nobis-pacem.html | ABROAD AT HOME Dona Nobis Pacem | By Anthony Lewis | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/avoiding-new-world-disorder.html | Avoiding New World Disorder | By Stanley Hoffmann | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/opinion/essay-four-white-lies.html | ESSAY Four White Lies | By William Safire | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/a-team-spawns-pride-in-a-land-of-despair.html | A Team Spawns Pride In a Land of Despair | By Melle Starsen | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/boxing-lack-of-etiquette-costs-camacho-a-title.html | BOXING Lack of Etiquette Costs Camacho a Title | By Phil Berger Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/carril-demands-versatility.html | Carril Demands Versatility | By William N Wallace Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/coleman-ready-for-challenge.html | Coleman Ready for Challenge | By Joe Sexton Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/college-basketball-steals-key-arizona-s-victory.html | COLLEGE BASKETBALL Steals Key Arizona Victory | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/gooden-changes-his-pitch.html | Gooden Changes His Pitch | By Joe Sexton Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/gooden-s-restless-days-and-nights.html | Goodens Restless Days and Nights | By Ira Berkow | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/hall-eyes-season-in-mellower-tone.html | Hall Eyes Season In Mellower Tone | By Michael Martinez Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/islanders-lose-again.html | Islanders Lose Again | By Robin Finn Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/knicks-defeat-heat-for-a-small-streak.html | Knicks Defeat Heat For a Small Streak | By Joseph Durso Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/nba-lakers-top-pistons-in-overtime-102-96.html | NBA Lakers Top Pistons In Overtime 10296 | AP | TX 3-015015 | 1991-02-27 |

| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/nfl-ncaa-and-pros-at-odds-over-players.html | NFL NCAA and Pros at Odds Over Players | By Thomas George | TX 3-015015 | 1991-02-27 |
|---|---|---|---|---|---|
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/on-baseball-quest-for-extra-innings-is-hard-to-resist.html | On Baseball Quest for Extra Innings Is Hard to Resist | By Claire Smith | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/on-your-own-sporting-goods-makers-hawk-wares-at-show.html | ON YOUR OWN SportingGoods Makers Hawk Wares at Show | By Barbara Lloyd | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/outdoors-anglers-catch-more-than-a-few-chills.html | Outdoors Anglers Catch More Than a Few Chills | By Nelson Bryant | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/question-box.html | Question Box | By Ray Corio | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/rangers-set-back-devils-5-2.html | Rangers Set Back Devils 52 | By Joe Lapointe | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/redmen-keep-them-guessing.html | Redmen Keep Them Guessing | By William C Rhoden | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/salary-scapegoat-shrugs-off-critics.html | Salary Scapegoat Shrugs Off Critics | By Murray Chass Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-baseball-no-second-career-with-a-van-line.html | SIDELINES BASEBALL No Second Career With a Van Line | By Jack Curry | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-baseball-what-rhymes-with-dirty-towel.html | SIDELINES BASEBALL What Rhymes With Dirty Towel | By Jack Curry | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-basketball-lobo-fans-fearless-patient.html | SIDELINES BASKETBALL Lobo Fans Fearless Patient | By Jack Curry | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-basketball-putting-class-ahead-of-rank.html | SIDELINES BASKETBALL Putting Class Ahead of Rank | By Jack Curry | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-basketball-tech-s-anderson-dress-for-success.html | SIDELINES BASKETBALL Techs Anderson Dress for Success | By Jack Curry | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-basketball-the-starting-6-for-unlv.html | SIDELINES BASKETBALL The Starting 6 For UNLV | By Jack Curry | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-boxing-tyson-escapes-with-ninjas.html | SIDELINES BOXING Tyson Escapes With Ninjas | By Jack Curry | TX 3-015015 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-skiing-cruising-down-main-street-on-imported-powder.html | SIDELINES SKIING Cruising Down Main Street on Imported Powder | By Jack Curry | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/sidelines-tennis-wrist-repaired-connors-longs-to-win-again.html | SIDELINES TENNIS Wrist Repaired Connors Longs To Win Again | By Jack Curry | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/sports/syracuse-nears-title-outright.html | Syracuse Nears Title Outright | Special to The New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/theater/review-theater-candida-a-pre-feminist-with-a-way-with-2-men.html | ReviewTheater Candida a PreFeminist With a Way With 2 Men | By Stephen Holden | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/theater/review-theater-evoking-life-and-myth-in-west-indies.html | ReviewTheater Evoking Life and Myth in West Indies | By Stephen Holden | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/2-west-virginia-towns-battle-for-fbi-center.html | 2 West Virginia Towns Battle for FBI Center | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/blaze-strikes-office-tower-in-philadelphia-killing-3.html | Blaze Strikes Office Tower in Philadelphia Killing 3 | By Michael Decourcy Hinds Special To The New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/epidemic-in-philadelphia-raises-issue-of-religion-vs-state-s-interest.html | Epidemic in Philadelphia Raises Issue of Religion vs States Interest | By Tamar Lewin | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/girl-accused-of-trying-to-poison-principal.html | Girl Accused of Trying to Poison Principal | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/lewd-bumper-stickers-upheld-in-georgia.html | Lewd Bumper Stickers Upheld in Georgia | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/personal-trials-grow-in-rhode-island-bank-crisis.html | Personal Trials Grow in Rhode Island Bank Crisis | Special to The New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/risk-to-arteries-seen-in-smoking.html | Risk to Arteries Seen in Smoking | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/us-approves-test-of-blood-substitute-from-cattle.html | US Approves Test of Blood Substitute From Cattle | By Lawrence K Altman | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/war-in-the-gulf-americans-somber-voices-at-home-show-emotions-at-war.html | WAR IN THE GULF AMERICANS Somber Voices at Home Show Emotions at War | By Don Terry | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/war-in-the-gulf-families.html | WAR IN THE GULF FAMILIES | By Roberto Suro Special To the New York Times | TX 3-015015 | 1991-02-27 |

| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/washington-talk-women-in-politics-gain-but-road-is-a-long-one.html | Washington Talk Women in Politics Gain But Road Is a Long One | By Robin Toner Special To the New York Times | TX 3-015015 | 1991-02-27 |
|---|---|---|---|---|---|
| 1991-02-25 | https://www.nytimes.com/1991/02/25/us/woman-sues-over-exclusion-from-park-s-civil-war-events.html | Woman Sues Over Exclusion From Parks Civil War Events | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/40000-rally-to-support-yeltsin-against-gorbachev.html | 40000 Rally to Support Yeltsin Against Gorbachev | By Francis X Clines Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/bucharest-journal-oh-for-a-light-bulb-dark-days-aren-t-over-yet.html | Bucharest Journal Oh for a Light Bulb Dark Days Arent Over Yet | By Stephen Engelberg Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/gorbachev-gamble-brokering-peace.html | Gorbachev Gamble Brokering Peace | By Serge Schmemann Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/poland-reaches-an-accord-to-get-monetary-fund-aid.html | Poland Reaches an Accord To Get Monetary Fund Aid | By Stephen Engelberg Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/thai-officers-say-they-ll-try-to-set-vote-within-6-months.html | Thai Officers Say Theyll Try To Set Vote Within 6 Months | By Steven Erlanger Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-france-theme-reaction-unshaken-unity-mitterrand-calls-iraqi-s-choice.html | WAR IN THE GULF FRANCE Theme of Reaction Unshaken Unity Mitterrand Calls Iraqis Choice Fatal | By Alan Riding Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-germany-theme-reaction-unshaken-unity-uniform-support-hope-for-end.html | WAR IN THE GULF GERMANY Theme of Reaction Unshaken Unity Uniform Support And Hope for End | By Stephen Kinzer Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-iraq-hussein-orders-no-mercy-for-foe-but-hints-iraq-may-face-abyss.html | WAR IN THE GULF IRAQ Hussein Orders No Mercy for Foe But Hints Iraq May Face Abyss | By Alan Cowell Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-israel-theme-reaction-unshaken-unity-relief-pleas-oust-hussein.html | WAR IN THE GULF ISRAEL Theme of Reaction Unshaken Unity Relief and Pleas To Oust Hussein | By Joel Brinkley Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-kuwaitis-officials-kuwaiti-government-move-saudi-city-nearer-home.html | WAR IN THE GULF THE KUWAITIS Officials of Kuwaiti Government Move to Saudi City Nearer Home | By Judith Miller | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-military-briefing-transcript-briefing-riyadh-american-commander.html | WAR IN THE GULF MILITARY BRIEFING Transcript of Briefing in Riyadh by the American Commander | AP | TX 3-015015 | 1991-02-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-overview-allies-report-fast-advances-iraq-kuwait-with-little-resistance.html | WAR IN THE GULF THE OVERVIEW ALLIES REPORT FAST ADVANCES IN IRAQ AND KUWAIT WITH LITTLE RESISTANCE THOUSANDS OF IRAQIS TAKEN PRISONER | By R W Apple Jr Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-gulf-press-gulf-good-cheney-s-press-curbs-are-loosened.html | WAR IN THE GULF THE PRESS News from Gulf Is Good and Cheneys Press Curbs Are Loosened | By Richard L Berke Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-allies-theme-of-reaction-unshaken-unity.html | WAR IN THE GULF ALLIES Theme of Reaction Unshaken Unity | By William E Schmidt Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-egypt-sighs-drown-out-war-cries-as-arab-marches-against-arab.html | WAR IN THE GULF EGYPT Sighs Drown Out War Cries as Arab Marches Against Arab | By Clyde Haberman Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-iraq-s-leader-hussein-s-driving-force-mission-to-save-arab-world.html | WAR IN THE GULF IRAQS LEADER Husseins Driving Force Mission to Save Arab World | By Judith Miller | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-iraqi-statement-excerpts-from-address-by-saddam-hussein.html | WAR IN THE GULF IRAQI STATEMENT Excerpts From Address by Saddam Hussein | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-news-analysis-the-battle-for-kuwait.html | WAR IN THE GULF NEWS ANALYSIS The Battle for Kuwait | By Patrick E Tyler Special to the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-pow-s-allies-struggling-to-handle-flood-of-iraqis-surrendering.html | WAR IN THE GULF POWS Allies Struggling to Handle Flood of Iraqis Surrendering | By Eric Schmitt Special to the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-president-s-statement-announcement-by-bush.html | WAR IN THE GULF PRESIDENTS STATEMENT Announcement by Bush | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-the-commander-the-general-tries-not-to-seem-too-confident.html | WAR IN THE GULF THE COMMANDER The General Tries Not to Seem Too Confident | By R W Apple Jr Special to the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-the-marines-2-divisions-said-to-near-kuwait-city.html | WAR IN THE GULF THE MARINES 2 Divisions Said to Near Kuwait City | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-the-troops-we-own-this-piece-gi-proclaims.html | WAR IN THE GULF THE TROOPS We Own This Piece GI Proclaims | By John Kifner Special to the New York Times | TX 3-015015 | 1991-02-27 |

| | | | | |
|---|---|---|---|---|
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-the-wounded-first-firefight-hits-marine.html | WAR IN THE GULF THE WOUNDED First Firefight Hits Marine | AP | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-tv-critic-s-notebook-with-news-lacking-the-maps-shine.html | WAR IN THE GULF TV CRITICS NOTEBOOK With News Lacking the Maps Shine | By Walter Goodman | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/war-in-the-gulf-washington-aides-discuss-pressing-for-hussein-s-removal.html | WAR IN THE GULF WASHINGTON Aides Discuss Pressing For Husseins Removal | By Andrew Rosenthal Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-25 | https://www.nytimes.com/1991/02/25/world/women-brace-for-report-on-chile-s-missing.html | Women Brace for Report on Chiles Missing | By Nathaniel C Nash Special To the New York Times | TX 3-015015 | 1991-02-27 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/african-art-given-to-met.html | African Art Given to Met | By Eleanor Blau | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/on-war-news-networks-smile-and-blush.html | On War News Networks Smile and Blush | By Bill Carter | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-dance-new-choreography-in-city-ballet-finale.html | ReviewDance New Choreography In City Ballet Finale | By Anna Kisselgoff | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-jazz-charlie-byrd-leads-a-trio-still-faithful-to-bossa-nova.html | ReviewJazz Charlie Byrd Leads a Trio Still Faithful to Bossa Nova | By John S Wilson | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-music-brazilian-oboist-in-debut.html | ReviewMusic Brazilian Oboist in Debut | By Allan Kozinn | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-music-juilliard-s-focus-series.html | ReviewMusic Juilliards Focus Series | By John Rockwell | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-piano-recital-of-variations-by-ax.html | ReviewPiano Recital of Variations by Ax | By Allan Kozinn | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/review-recital-breadth-and-depth-of-samuel-ramey.html | ReviewRecital Breadth and Depth Of Samuel Ramey | By Bernard Holland | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/arts/robert-johnson-once-largely-myth-now-a-hit.html | Robert Johnson Once Largely Myth Now a Hit | By Peter Watrous | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/books/books-of-the-times-an-israeli-spy-retires-and-reflects.html | Books of The Times An Israeli Spy Retires and Reflects | By Michiko Kakutani | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/books/twain-manuscript-resolves-huck-finn-mysteries.html | Twain Manuscript Resolves Huck Finn Mysteries | By Rita Reif | TX 3-030665 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/5-zenith-electronics-stake-is-sold-to-goldstar-of-korea.html | 5 Zenith Electronics Stake Is Sold to Goldstar of Korea | By Eben Shapiro | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/a-pace-car-made-quickly-in-us.html | A Pace Car Made Quickly in US | By Doron P Levin Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/bank-fraud-inquiries.html | Bank Fraud Inquiries | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/big-loan-is-proposed-for-fdic.html | Big Loan Is Proposed For FDIC | By Stephen Labaton Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/boeing-sees-rising-sales-to-airlines.html | Boeing Sees Rising Sales To Airlines | By Agis Salpukas | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/business-people-publishing-executive-to-head-angel-records.html | BUSINESS PEOPLE Publishing Executive To Head Angel Records | By Daniel F Cuff | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/business-people-shifting-of-top-duties-at-international-paper.html | BUSINESS PEOPLE Shifting of Top Duties At International Paper | By Daniel F Cuff | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/business-scene-dollar-s-decline-as-export-engine.html | Business Scene Dollars Decline As Export Engine | By Louis Uchitelle | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/careers-trying-to-fill-the-shortage-of-engineers.html | CAREERS Trying to Fill The Shortage Of Engineers | By Elizabeth M Fowler | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-arco-approves-oilfield-spending.html | COMPANY NEWS ARCO Approves Oilfield Spending | Special to The New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-chemed-will-sell-dubois-to-molson.html | COMPANY NEWS Chemed Will Sell DuBois to Molson | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-gm-in-plans-on-natural-gas.html | COMPANY NEWS GM in Plans On Natural Gas | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-grumman-creates-4-operating-units.html | COMPANY NEWS Grumman Creates 4 Operating Units | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-lockheed-rejects-plan-of-simmons.html | COMPANY NEWS Lockheed Rejects Plan of Simmons | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/company-news-wallenbergs-seeking-rest-of-saab-scania.html | COMPANY NEWS Wallenbergs Seeking Rest of SaabScania | AP | TX 3-030665 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/credit-markets-bond-prices-move-slightly-higher.html | CREDIT MARKETS Bond Prices Move Slightly Higher | By Kenneth N Gilpin | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/dow-finishes-1.49-lower-after-early-gains.html | Dow Finishes 149 Lower After Early Gains | By Robert J Cole | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/drexel-is-said-to-agree-to-giving-data-to-us.html | Drexel Is Said to Agree To Giving Data to US | By Kurt Eichenwald | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/fur-industry-shrinking-with-no-end-in-sight.html | Fur Industry Shrinking With No End in Sight | By John F Burns Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/hewlett-sun-in-venture-on-software.html | Hewlett Sun In Venture On Software | By Andrew Pollack Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/inflation-up-in-europe.html | Inflation Up in Europe | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/interferon-set-to-treat-hepatitis.html | Interferon Set to Treat Hepatitis | By Lawrence M Fisher Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/keating-wins-access-ruling.html | Keating Wins Access Ruling | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/levi-strauss-net-up-51.2.html | Levi Strauss Net Up 512 | Special to The New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/market-place-are-oil-stocks-a-bargain-now.html | Market Place Are Oil Stocks A Bargain Now | By Matthew L Wald | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/patent-action-on-software-by-at-t.html | Patent Action On Software By AT T | By John Markoff | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/sears-backed-on-visa-banks-grow-concerned.html | Sears Backed on Visa Banks Grow Concerned | By Leslie Wayne | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/telmex-is-planning-improvements.html | Telmex Is Planning Improvements | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/the-media-business-community-newspapers-preparing-for-chapter-11.html | THE MEDIA BUSINESS Community Newspapers Preparing for Chapter 11 | By Richard D Hylton | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/us-british-airline-talks.html | USBritish Airline Talks | Special to The New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/us-lists-top-pension-plans-at-risk.html | US Lists Top Pension Plans at Risk | AP | TX 3-030665 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-26 | https://www.nytimes.com/1991/02/26/business/us-vehicle-sales-fell-by-10.5-in-mid-february.html | US Vehicle Sales Fell by 105 in MidFebruary | By Paul C Judge Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/health/from-the-body-itself-hope-for-a-new-breed-of-potent-antibiotics.html | From the Body Itself Hope for a New Breed Of Potent Antibiotics | By Natalie Angier | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/movies/review-television-a-portrait-of-the-secret-star-of-soviet-success-in-space.html | ReviewTelevision A Portrait of the Secret Star Of Soviet Success in Space | By Walter Goodman | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/movies/review-television-the-story-of-saddam-hussein-s-rise-a-trail-of-corpses.html | ReviewTelevision The Story of Saddam Husseins Rise A Trail of Corpses | By Walter Goodman | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/movies/romance-is-in-again-at-the-box-office.html | Romance Is In Again at the Box Office | By Larry Rohter Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/news/by-design-trendy-trench-coats.html | By Design Trendy Trench Coats | By Carrie Donovan | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/news/flawed-2-in-1-protein-causes-cystic-fibrosis.html | Flawed 2in1 Protein Causes Cystic Fibrosis | By Natalie Angier | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/news/new-effort-would-test-possible-coexistence-of-oil-and-rain-forest.html | New Effort Would Test Possible Coexistence Of Oil and Rain Forest | By James Brooke | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/news/new-look-in-suits-is-loose-and-light.html | New Look in Suits Is Loose and Light | By Woody Hochswender | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/news/no-tricks-and-no-fads-in-scaasi-s-spring-line.html | No Tricks and No Fads In Scaasis Spring Line | By Bernadine Morris | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/news/not-ready-to-wear-but-ready-to-party.html | Not ReadytoWear But Ready to Party | By Bernadine Morris | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/news/patterns-717091.html | Patterns | By Woody Hochswender | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/2-youths-shot-outside-school.html | 2 Youths Shot Outside School | By James Barron | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/a-family-grieves-for-a-fallen-soldier.html | A Family Grieves for a Fallen Soldier | By Lee A Daniels Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/bridge-898891.html | Bridge | By Alan Truscott | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/chess-885691.html | Chess | By Robert Byrne | TX 3-030665 | 1991-04-03 |

| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/cuny-trustees-vote-to-tighten-academic-standards-for-freshmen.html | CUNY Trustees Vote to Tighten Academic Standards for Freshmen | By Samuel Weiss | TX 3-030665 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/cuomo-wants-to-end-voting-agency-as-a-patronage-mill.html | Cuomo Wants to End Voting Agency as a Patronage Mill | By Sam Howe Verhovek Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/dinkins-backs-condom-plan-for-schools.html | Dinkins Backs Condom Plan for Schools | By Joseph Berger | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/holtzman-wants-more-cuts-to-balance-books.html | Holtzman Wants More Cuts to Balance Books | By Todd S Purdum | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/in-south-bronx-a-boarding-school-for-the-homeless.html | In South Bronx a Boarding School for the Homeless | By John Tierney | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/lawyer-who-vanished-returns-and-is-charged.html | Lawyer Who Vanished Returns and Is Charged | By Ronald Sullivan | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/mother-tells-of-abuse-that-led-to-her-sons-death.html | Mother Tells of Abuse That Led to Her Sons Death | By Joseph P Fried | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/new-jersey-defenders-battle-death-law.html | New Jersey Defenders Battle Death Law | By Joseph F Sullivan Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/new-jersey-turnpike-to-end-shell-oil-pact.html | New Jersey Turnpike to End Shell Oil Pact | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/our-towns-biggest-brain-at-this-college-is-not-enrolled.html | Our Towns Biggest Brain At This College Is Not Enrolled | By Andrew H Malcolm | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/rent-law-fight-pitting-us-against-new-york.html | Rent Law Fight Pitting US Against New York | By Thomas J Lueck | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/unions-see-little-chance-of-news-settlement.html | Unions See Little Chance of News Settlement | By Alan Finder | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/nyregion/witness-s-honesty-attacked-at-teacher-s-murder-trial.html | Witnesss Honesty Attacked At Teachers Murder Trial | By Lisa W Foderaro Special To the New York Times | TX 3-030665 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/john-daly-newsman-dies-at-77-host-of-tv-s-what-s-my-line.html | John Daly Newsman Dies at 77 Host of TVs Whats My Line | By Robert E Tomasson | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/paul-harvey-aron-69-economist-and-japanese-investments-expert.html | Paul Harvey Aron 69 Economist And Japanese Investments Expert | By Alfonso A Narvaez | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/thomas-carter-67-who-beat-at-t-in-lawsuit-is-dead.html | Thomas Carter 67 Who Beat AT T In Lawsuit Is Dead | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/obituaries/webb-pierce-65-dies-was-country-singer.html | Webb Pierce 65 Dies Was Country Singer | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/flying-in-the-face-of-fear.html | Flying in the Face of Fear | By Billie H Vincent | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/on-my-mind-lessons-of-the-war.html | ON MY MIND Lessons of the War | By A M Rosenthal | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/red-white-blue-yellow.html | Red White Blue Yellow | By Russell Banks | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/opinion/soviet-liberals-get-smart.html | Soviet Liberals Get Smart | By Stephen Sestanovich | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/science/alzheimer-s-researchers-close-in-on-causes.html | Alzheimers Researchers Close In On Causes | By Gina Kolata | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/science/invention-that-shaped-the-gulf-war-the-laser-guided-bomb.html | Invention That Shaped the Gulf War the LaserGuided Bomb | By Malcolm W Browne | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/science/peripherals-exploring-the-beauty-of-chaos-at-home.html | PERIPHERALS Exploring The Beauty Of Chaos At Home | By L R Shannon | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/science/personal-computers-rooting-out-viruses.html | PERSONAL COMPUTERS Rooting Out Viruses | By Peter H Lewis | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/science/q-a-576391.html | QA | By C Claiborne Ray | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/science/the-garbage-problem-it-may-be-politics-not-nature.html | The Garbage Problem It May Be Politics Not Nature | By Peter Passell | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/baseball-hershiser-the-ifs-turn-into-whens.html | BASEBALL Hershiser The Ifs Turn Into Whens | By Claire Smith Special To the New York Times | TX 3-030665 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/baseball-remember-flop-by-a-s-la-russa-has-the-answer.html | BASEBALL Remember Flop by As La Russa Has the Answer | By Murray Chass Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/baseball-tests-show-viola-has-bones-chips-in-elbow.html | BASEBALL Tests Show Viola Has Bones Chips In Elbow | By Joe Sexton Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/baseball-yankees-hope-cary-will-blossom.html | BASEBALL Yankees Hope Cary Will Blossom | By Michael Martinez Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/hockey-maclean-gets-3-goals-for-devils.html | HOCKEY MacLean Gets 3 Goals For Devils | By Alex Yannis Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/horse-racing-notebook-a-celebrity-hangout-at-gulfstream.html | HORSE RACING NOTEBOOK A Celebrity Hangout at Gulfstream | By Joseph Durso Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/pro-basketball-jackson-and-nba-union-to-meet.html | PRO BASKETBALL Jackson and NBA Union to Meet | By Sam Goldaper | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/pro-basketball-notebook-trading-no-1-picks-for-fast-rewards.html | PRO BASKETBALL NOTEBOOK Trading No 1 Picks for Fast Rewards | By Sam Goldaper | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/pro-football-bavaro-to-have-unusual-surgery.html | PRO FOOTBALL Bavaro to Have Unusual Surgery | By Frank Litsky | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/pro-football-ready-or-not-knights-open-camp.html | PRO FOOTBALL Ready or Not Knights Open Camp | By Gerald Eskenazi | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/redmen-win-by-keeping-lid-on-mourning-and-mutombo.html | Redmen Win by Keeping Lid On Mourning and Mutombo | By William C Rhoden | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/sports-of-the-times-too-late-fall-back-baby.html | SPORTS OF THE TIMES Too Late Fall Back Baby | By William C Rhoden | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/sports/track-and-field-german-team-shows-eastern-dominance.html | TRACK AND FIELD German Team Shows Eastern Dominance | By Michael Janofsky | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/style/chronicle-706591.html | CHRONICLE | By Susan Heller Anderson | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/style/chronicle-785591.html | CHRONICLE | By Susan Heller Anderson | TX 3-030665 | 1991-04-03 |

| 1991-02-26 | https://www.nytimes.com/1991/02/26/style/chronicle-786391.html | CHRONICLE | By Susan Heller Anderson | TX 3-030665 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/amid-the-ruin-calls-for-sprinklers-in-every-high-rise.html | Amid the Ruin Calls for Sprinklers in Every HighRise | By Calvin Sims | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/california-hispanic-population-up-70.html | California Hispanic Population Up 70 | By Richard W Stevenson Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/california-painfully-faces-grim-truths-of-drought.html | California Painfully Faces Grim Truths of Drought | By Jane Gross Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/judge-rejects-suit-on-bias-in-harvard-s-hiring.html | Judge Rejects Suit on Bias in Harvards Hiring | Special To The New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/philadelphia-fire-officials-rule-out-collapse-of-tower.html | Philadelphia Fire Officials Rule Out Collapse of Tower | By B Drummond Ayres Jr Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/report-on-us-tritium-supplies-urges-delay-in-restart-of-reactor.html | Report on US Tritium Supplies Urges Delay in Restart of Reactor | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/supreme-court-roundup-justices-to-review-rights-law-s-use.html | Supreme Court Roundup Justices to Review Rights Laws Use | By Linda Greenhouse Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/texas-executes-inmate-for-supermarket-slaying.html | Texas Executes Inmate for Supermarket Slaying | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/trial-of-2-lawmakers-starts-in-s-carolina.html | Trial of 2 Lawmakers Starts in S Carolina | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/us/war-gulf-families-leading-role-101st-airborne-stirs-pride-worry-home.html | WAR IN THE GULF Families Leading Role of 101st Airborne Stirs Pride and Worry at Home | By Ronald Smothers Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/5-aboard-a-us-helicopter-die-in-a-crash-in-el-salvador.html | 5 Aboard a US Helicopter Die in a Crash in El Salvador | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/british-move-to-free-6-linked-to-ira.html | British Move to Free 6 Linked to IRA | By Steven Prokesch Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/bulgarians-begin-ex-leader-s-trial.html | BULGARIANS BEGIN EXLEADERS TRIAL | By Chuck Sudetic Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/changsha-journal-china-s-castaway-babies-cruel-practice-lives-on.html | Changsha Journal Chinas Castaway Babies Cruel Practice Lives On | By Sheryl Wudunn Special To the New York Times | TX 3-030665 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/iraqi-message-duty-fulfilled.html | Iraqi Message Duty Fulfilled | Special to The New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/mexican-debt-deal-may-save-jungle.html | Mexican Debt Deal May Save Jungle | By Mark A Uhlig Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/new-uncertainties-said-to-invigorate-nato.html | New Uncertainties Said to Invigorate NATO | By Michael Wines Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/political-violence-kills-5-in-albania.html | POLITICAL VIOLENCE KILLS 5 IN ALBANIA | By David Binder Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/south-africa-to-tackle-race-gap-in-education.html | South Africa to Tackle Race Gap in Education | By Christopher S Wren Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/thai-army-pledges-government-soon.html | THAI ARMY PLEDGES GOVERNMENT SOON | By Steven Erlanger Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-black-gi-blacks-are-hailed-bush-for-their-role-military.html | WAR IN THE GULF The Black GI Blacks Are Hailed by Bush For Their Role in Military | By Andrew Rosenthal Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-exiles-worries-dim-hopes-kuwaiti-exiles-lose-touch-with-resistance.html | WAR IN THE GULF The Exiles Worries Dim Hopes as Kuwaiti Exiles Lose Touch With Resistance | By Judith Miller | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-marines-beneath-charcoal-sky-marine-units-roll-toward-rendezvous.html | WAR IN THE GULF Marines Beneath a Charcoal Sky Marine Units Roll Toward a Rendezvous | By Chris Hedges Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-overview-iraq-orders-troops-leave-kuwait-but-us-pursues-battlefield.html | WAR IN THE GULF The Overview IRAQ ORDERS TROOPS TO LEAVE KUWAIT BUT US PURSUES BATTLEFIELD GAINS HEAVY AMERICAN TOLL IN SCUD ATTACK | By Patrick E Tyler Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-gulf-united-nations-diplomatic-flurry-un-falls-short-deal-iraq.html | WAR IN THE GULF United Nations A Diplomatic Flurry at UN Falls Short of Deal on Iraq | By Paul Lewis Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-armored-column-vast-armada-of-us-tanks-rolls-into-iraq.html | WAR IN THE GULF Armored Column Vast Armada Of US Tanks Rolls Into Iraq | By Philip Shenon Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-baghdad-night-of-horror-in-baghdad-raids.html | WAR IN THE GULF Baghdad NIGHT OF HORROR IN BAGHDAD RAIDS | By Alan Cowell Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-combat-us-cites-tremendous-success-in-kuwait-action.html | WAR IN THE GULF Combat US Cites Tremendous Success in Kuwait Action | By R W Apple Jr Special To the New York Times | TX 3-030665 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-land-mines-how-us-troops-destroy-or-skirt-iraq-s-minefields.html | WAR IN THE GULF Land Mines How US Troops Destroy Or Skirt Iraqs Minefields | Special to The New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-poll-public-shows-support-for-land-war.html | WAR IN THE GULF Poll Public Shows Support for Land War | By Michael R Kagay | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-pow-s-prisoners-surpass-25000-and-counting.html | WAR IN THE GULF POWs Prisoners Surpass 25000 and Counting | By Eric Schmitt Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-republican-guards-iraqis-special-troops-key-to-hussein-survival.html | WAR IN THE GULF Republican Guards Iraqis Special Troops Key to Hussein Survival | By Patrick E Tyler Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-scud-attack-scud-missile-hits-a-us-barracks-killing-27.html | WAR IN THE GULF Scud Attack Scud Missile Hits a US Barracks Killing 27 | By R W Apple Jr Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-strategy-iraq-s-kuwait-defense-3-tier-plan-that-collapsed.html | WAR IN THE GULF Strategy Iraqs Kuwait Defense 3Tier Plan That Collapsed | By Michael R Gordon Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-supply-big-support-train-is-behind-assault.html | WAR IN THE GULF Supply BIG SUPPORT TRAIN IS BEHIND ASSAULT | By John H Cushman Jr Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-the-troops-new-gi-s-shake-off-vietnam-ghost.html | WAR IN THE GULF The Troops New GIs Shake Off Vietnam Ghost | By John Kifner Special To the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/war-in-the-gulf-us-unfreezes-kuwait-assets.html | WAR IN THE GULF US Unfreezes Kuwait Assets | AP | TX 3-030665 | 1991-04-03 |
| 1991-02-26 | https://www.nytimes.com/1991/02/26/world/warsaw-pact-agrees-to-dissolve-its-military-alliance-by-march-31.html | Warsaw Pact Agrees to Dissolve Its Military Alliance by March 31 | By Celestine Bohlen Special to the New York Times | TX 3-030665 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/archives/a-bold-plan-for-choice-in-delawares-schools.html | A Bold Plan For Choice In Delawares Schools | By Amy Stuart Wells | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/critic-s-notebook-human-images-help-add-drama-to-war-coverage.html | Critics Notebook Human Images Help Add Drama to War Coverage | By Walter Goodman | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/festival-of-arts-lowers-its-sights.html | Festival Of Arts Lowers Its Sights | By Glenn Collins | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/hollywood-hangout-gets-a-short-reprieve.html | Hollywood Hangout Gets a Short Reprieve | Special to The New York Times | TX 3-042377 | 1991-04-03 |

| 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/review-dance-a-tribute-for-a-98-year-old-perfectionist.html | ReviewDance A Tribute for a 98YearOld Perfectionist | By Jack Anderson Special To the New York Times | TX 3-042377 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/review-opera-benackova-and-rysanek-in-new-katya-kabanova.html | ReviewOpera Benackova and Rysanek in New Katya Kabanova | By Donal Henahan | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/reviews-music-modern-recitals-by-2-pianists.html | ReviewsMusic Modern Recitals By 2 Pianists | By James R Oestreich | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/reviews-music-oboist-alone-and-aided.html | ReviewsMusic Oboist Alone And Aided | By Allan Kozinn | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/arts/the-pop-life-842391.html | The Pop Life | By Stephen Holden | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/books/book-notes-768091.html | Book Notes | By Edwin McDowell | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/books/books-of-the-times-theorizing-on-war-s-future-as-a-real-one-erupts.html | Books of The Times Theorizing on Wars Future as a Real One Erupts | By Herbert Mitgang | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/1990-called-wall-st-s-worst-year.html | 1990 Called Wall Sts Worst Year | By Kurt Eichenwald | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/bankers-trust-layoff-plan-will-cut-hundreds-of-jobs.html | Bankers Trust Layoff Plan Will Cut Hundreds of Jobs | By Michael Quint | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/bonn-sets-big-tax-rise-for-unity-and-gulf-aid.html | Bonn Sets Big Tax Rise For Unity and Gulf Aid | By Ferdinand Protzman Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/brady-says-banks-need-regulatory-relief-soon.html | Brady Says Banks Need Regulatory Relief Soon | By Stephen Labaton Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-people-former-fed-governor-named-visa-president.html | BUSINESS PEOPLE Former Fed Governor Named Visa President | By Daniel F Cuff | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-people-grand-met-executive-gets-new-no-2-post.html | BUSINESS PEOPLE Grand Met Executive Gets New No 2 Post | By Eben Shapiro | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-technology-a-pocket-cellular-telephone.html | BUSINESS TECHNOLOGY A Pocket Cellular Telephone | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-technology-making-steel-faster-and-cheaper.html | BUSINESS TECHNOLOGY Making Steel Faster and Cheaper | By Jonathan P Hicks Special To the New York Times | TX 3-042377 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/business-technology-microsoft-gets-support-on-new-system.html | BUSINESS TECHNOLOGY Microsoft Gets Support on New System | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/cd-s-and-bank-funds-drop.html | CDs and Bank Funds Drop | By Robert Hurtado | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-armco-and-cyclops-end-merger-deal.html | COMPANY NEWS Armco and Cyclops End Merger Deal | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-bolar-is-charged-in-drug-inquiry.html | COMPANY NEWS Bolar Is Charged in Drug Inquiry | By Milt Freudenheim | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-chrysler-ends-grand-wagoneer.html | COMPANY NEWS Chrysler Ends Grand Wagoneer | By Paul C Judge Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-e-ii-will-miss-interest-payment.html | COMPANY NEWS EII Will Miss Interest Payment | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-l-l-bean-plans-shipping-charge.html | COMPANY NEWS L L Bean Plans Shipping Charge | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-ltv-near-agreement-on-pension-payments.html | COMPANY NEWS LTV Near Agreement On Pension Payments | BY Thomas C Hayes Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/company-news-theme-parks-offer-discounts.html | COMPANY NEWS Theme Parks Offer Discounts | Special to The New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/concerns-are-raised-over-the-long-term-outlook-for-oil.html | Concerns Are Raised Over the LongTerm Outlook for Oil | By Matthew L Wald Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/consumer-confidence-index-rose-slightly-at-midmonth.html | Consumer Confidence Index Rose Slightly at Midmonth | By Louis Uchitelle | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/credit-markets-interest-rates-on-treasuries-up.html | CREDIT MARKETS Interest Rates on Treasuries Up | By Kenneth N Gilpin | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/dow-stocks-off-by-23.27-to-2864.60.html | Dow Stocks Off by 2327 To 286460 | By Robert J Cole | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/durable-goods-orders-decline-0.7.html | Durable Goods Orders Decline 07 | AP | TX 3-042377 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/economic-scene-greening-california.html | Economic Scene Greening California | By Peter Passell | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/foreign-banks-filling-the-loan-gap.html | Foreign Banks Filling the Loan Gap | By Sylvia Nasar | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/market-place-mortgage-banker-a-popular-stock.html | Market Place Mortgage Banker A Popular Stock | By Floyd Norris | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/navy-cancels-a-grumman-contract.html | Navy Cancels a Grumman Contract | By John H Cushman Jr Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/real-estate-a-new-effort-to-redevelop-harlem-site.html | Real EstateA New Effort To Redevelop Harlem Site | By Rachelle Garbarine | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/rig-count-off-in-week.html | Rig Count Off in Week | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-fed-strategy-to-ease-credit.html | The Fed Strategy to Ease Credit | By Sylvia Nasar | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-bouygues-ends-maxwell-suit.html | THE MEDIA BUSINESS Bouygues Ends Maxwell Suit | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-buzz-suspends-publication-after-magazine-s-3d-issue.html | THE MEDIA BUSINESS Buzz Suspends Publication After Magazines 3d Issue | By Deirdre Carmody | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-net-at-central-newspapers.html | THE MEDIA BUSINESS Net at Central Newspapers | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/the-media-business-surprise-pact-by-ge-unit-to-buy-fnn.html | THE MEDIA BUSINESS Surprise Pact By GE Unit To Buy FNN | By Geraldine Fabrikant | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/business/trade-deficit-is-narrower.html | Trade Deficit Is Narrower | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/education/a-study-on-college-closings.html | A Study on College Closings | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/education/florida-looks-at-lottery-to-ease-education-cuts.html | Florida Looks at Lottery To Ease Education Cuts | By William Celis 3d | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/60-minute-gourmet-892091.html | 60Minute Gourmet | By Pierre Franey | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/cooks-map-this-month-jamie-nicholl-brightwood-va-self-taught-farmer-self-taught.html | COOKS ON THE MAP  THIS MONTH JAMIE NICHOLL BRIGHTWOOD VA SelfTaught Farmer SelfTaught Cook | By Nancy Harmon Jenkins | TX 3-042377 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/de-gustibus-tangy-cabbage-dishes-rustic-to-elegant.html | DE GUSTIBUS Tangy Cabbage Dishes Rustic to Elegant | By Florence Fabricant | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/food-notes-880691.html | Food Notes | By Florence Fabricant | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/glamour-and-glad-handing-at-high-fashion-s-awards.html | Glamour and GladHanding At HighFashions Awards | By Woody Hochswender | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/greek-diners-where-anything-is-possible.html | Greek Diners Where Anything Is Possible | By Dena Kleiman | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/metropolitan-diary-937391.html | Metropolitan Diary | By Ron Alexander | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/garden/wine-talk-860191.html | Wine Talk | By Frank J Prial | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/movies/review-film-the-far-right-in-its-own-words-and-deeds.html | ReviewFilm The Far Right in Its Own Words and Deeds | By Vincent Canby | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/about-new-york-the-cash-motive-overcomes-fear-in-fighting-crime.html | About New York The Cash Motive Overcomes Fear In Fighting Crime | By Douglas Martin | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/at-teacher-s-murder-trial-witness-admits-infatuation.html | At Teachers Murder Trial Witness Admits Infatuation | By Lisa W Foderaro Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/atlantic-city-mayor-proposes-tax-rise-in-92-budget-plan.html | Atlantic City Mayor Proposes Tax Rise in 92 Budget Plan | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/bail-denied-for-lawyer-held-on-theft-charges.html | Bail Denied for Lawyer Held on Theft Charges | By Ronald Sullivan | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/bridge-982391.html | Bridge | By Alan Truscott | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/bridge-report-warns-rotting-is-pervasive.html | Bridge Report Warns Rotting Is Pervasive | By Calvin Sims | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/brooklyn-lawyer-defeats-8-rivals-in-special-race-for-a-council-seat.html | Brooklyn Lawyer Defeats 8 Rivals In Special Race for a Council Seat | By John T McQuiston | TX 3-042377 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/compromise-still-uncertain-on-condoms.html | Compromise Still Uncertain On Condoms | By Joseph Berger | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/court-says-post-no-bills-but-don-t-pester-public.html | Court Says Post No Bills But Dont Pester Public | By Ronald Sullivan | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/cuomo-bill-seeks-insurance-for-the-aids-exposed.html | Cuomo Bill Seeks Insurance for the AIDS Exposed | By Kevin Sack Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/despite-their-own-problems-donors-help-neediest-cases.html | Despite Their Own Problems Donors Help Neediest Cases | By Jonathan Rabinovitz | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/dvorak-house-declared-a-manhattan-landmark.html | Dvorak House Declared A Manhattan Landmark | By Frank J Prial | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/former-college-student-sentenced-in-drug-case.html | Former College Student Sentenced in Drug Case | By Ronald Sullivan | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/health-commissioner-is-in-intensive-care.html | Health Commissioner Is in Intensive Care | By Kevin Sack Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/heir-tracer-sues-new-jersey-for-data-on-dormant-funds.html | Heir Tracer Sues New Jersey For Data on Dormant Funds | By Joseph F Sullivan Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/teen-ager-is-shot-and-killed-outside-his-home-in-queens.html | TeenAger Is Shot and Killed Outside His Home in Queens | By John T McQuiston | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/town-hopes-for-peace-but-is-reassured-it-won-t-last.html | Town Hopes for Peace but Is Reassured It Wont Last | By Elizabeth Kolbert Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/youth-gets-maximum-in-2-drowning-deaths.html | Youth Gets Maximum in 2 Drowning Deaths | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/nyregion/youth-held-in-beating-death-of-his-grandfather.html | Youth Held in Beating Death of His Grandfather | By James C McKinley Jr | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/john-charles-daly-jr-the-host-of-what-s-my-line-dies-at-77.html | John Charles Daly Jr the Host Of Whats My Line Dies at 77 | By Robert E Tomasson | TX 3-042377 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/ken-scott-72-dies-a-fashion-designer-known-for-fabrics.html | Ken Scott 72 Dies A Fashion Designer Known for Fabrics | By Alfonso A Narvaez | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/virginia-mae-brown-dies-at-67-first-woman-to-head-the-icc.html | Virginia Mae Brown Dies at 67 First Woman to Head the ICC | By Joan Cook | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/obituaries/webb-pierce-65-dies-was-country-singer.html | Webb Pierce 65 Dies Was Country Singer | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/californias-liquid-deficit.html | Californias Liquid Deficit | By Sandra Postel | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/foreign-affairs-what-next-in-the-gulf.html | FOREIGN AFFAIRS What Next in the Gulf | By Leslie H Gelb | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/hang-hussein-a-big-mistake.html | Hang Hussein A Big Mistake | By Elizabeth Kopelman and Douglas Stone | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/opinion/in-the-nation-yellow-fever.html | IN THE NATION Yellow Fever | By Tom Wicker | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-gooden-is-getting-off-to-overpowering-start.html | BASEBALL Gooden Is Getting Off To Overpowering Start | By Joe Sexton Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-hall-of-fame-selection-for-veeck-and-lazzeri.html | BASEBALL Hall of Fame Selection For Veeck and Lazzeri | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-now-it-s-sandberg-playing-money-game.html | BASEBALL Now Its Sandberg Playing Money Game | By Murray Chass Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-strawberry-proclaims-joy-in-a-new-life.html | BASEBALL Strawberry Proclaims Joy in a New Life | By Claire Smith Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-two-yanks-facing-off-at-third-base.html | BASEBALL Two Yanks Facing Off at Third Base | By Michael Martinez Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/baseball-viola-is-facing-likelihood-of-elbow-surgery.html | BASEBALL Viola Is Facing Likelihood of Elbow Surgery | By Joe Sexton Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-a-first-for-the-formidable-orangemen.html | BASKETBALL A First For the Formidable Orangemen | By William C Rhoden Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-jackson-returns-but-plays-little-in-overtime-victory.html | BASKETBALL Jackson Returns but Plays Little in Overtime Victory | By Sam Goldaper | TX 3-042377 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-nets-are-at-their-best-in-victory-over-pacers.html | BASKETBALL Nets Are at Their Best In Victory Over Pacers | By Jack Curry Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-princeton-wins-26th-in-row-at-home.html | BASKETBALL Princeton Wins 26th in Row at Home | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/basketball-unlv-extends-streaks-of-two-different-sorts.html | BASKETBALL UNLV Extends Streaks of Two Different Sorts | By Samantha Stevenson Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/boxing-notebook-camacho-is-adjusting-to-life-in-the-slow-lane.html | BOXING Notebook Camacho Is Adjusting To Life in the Slow Lane | By Phil Berger | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/first-91-workout-for-meadow-star.html | First 91 Workout For Meadow Star | Special to The New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/hockey-islanders-for-sale-ring-up-a-tire.html | HOCKEY Islanders For Sale Ring Up a Tire | By Robin Finn Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/pro-football-operation-puts-bavaro-s-future-in-doubt.html | PRO FOOTBALL Operation Puts Bavaros Future In Doubt | By Frank Litsky | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/sports/sports-of-the-times-unitas-thrown-for-a-loss.html | SPORTS OF THE TIMES Unitas Thrown For a Loss | By George Vecsey | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-407591.html | CHRONICLE | By Susan Heller Anderson | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-408391.html | CHRONICLE | By Susan Heller Anderson | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-410591.html | CHRONICLE | By Susan Heller Anderson | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-411391.html | CHRONICLE | By Susan Heller Anderson | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/style/chronicle-769991.html | CHRONICLE | By Susan Heller Anderson | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/theater/kennedy-center-opens-world-of-arts-to-young.html | Kennedy Center Opens World of Arts to Young | By Barbara Gamarekian Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/bill-to-restrict-abortions-is-defeated-in-s-dakota.html | Bill to Restrict Abortions Is Defeated in S Dakota | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/daley-is-easy-victor-in-mayoral-primary.html | Daley Is Easy Victor in Mayoral Primary | By Isabel Wilkerson Special To the New York Times | TX 3-042377 | 1991-04-03 |

| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/five-die-in-murder-suicide.html | Five Die in MurderSuicide | AP | TX 3-042377 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/future-of-philadelphia-high-rise-where-3-died-in-fire-is-in-doubt.html | Future of Philadelphia HighRise Where 3 Died in Fire Is in Doubt | By B Drummond Ayres Jr Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/ice-climber-dies-in-avalanche.html | Ice Climber Dies in Avalanche | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/louisiana-s-new-environmental-tool-using-taxes-to-discourage-pollution.html | Louisianas New Environmental Tool Using Taxes to Discourage Pollution | By Keith Schneider Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/massachusetts-is-again-facing-a-budget-battle.html | Massachusetts Is Again Facing A Budget Battle | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/new-chief-vows-new-vitality-at-fda.html | New Chief Vows New Vitality at FDA | By Philip J Hilts Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/nominee-for-drug-post-is-assailed-at-hearing.html | Nominee for Drug Post Is Assailed at Hearing | By David Johnston Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/panel-seeks-foster-care-reform.html | Panel Seeks Foster Care Reform | By Martin Tolchin Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/political-memo-bush-s-war-success-confers-an-aura-of-invincibility-in-92.html | Political Memo Bushs War Success Confers An Aura of Invincibility in 92 | By Robin Toner Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/prosecutor-asks-justices-to-restore-north-verdicts.html | Prosecutor Asks Justices to Restore North Verdicts | By David Johnston Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/risk-found-in-depressed-nursing-home-patients.html | Risk Found in Depressed Nursing Home Patients | By Daniel Goleman | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/sun-city-journal-staying-young-with-sis-boom-bah.html | Sun City Journal Staying Young With Sis Boom Bah | By Katherine Bishop Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/supreme-court-hears-arguments-on-random-drug-checks-in-buses.html | Supreme Court Hears Arguments On Random Drug Checks in Buses | By Linda Greenhouse Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/texan-is-executed-for-a-1980-slaying.html | TEXAN IS EXECUTED FOR A 1980 SLAYING | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/war-gulf-mood-savoring-scent-victory-but-wondering-about-when-guns-go-quiet.html | WAR IN THE GULF THE MOOD Savoring a Scent of Victory but Wondering About When the Guns Go Quiet | By Peter Applebome Special To the New York Times | TX 3-042377 | 1991-04-03 |

| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/war-in-the-gulf-the-mood-denver-old-west-idea-in-a-new-era.html | WAR IN THE GULF THE MOOD DENVER Old West Idea in a New Era | By Dirk Johnson Special To the New York Times | TX 3-042377 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/war-in-the-gulf-the-mood-new-york-not-all-anger-is-toward-iraq.html | WAR IN THE GULF THE MOOD  NEW YORK Not All Anger Is Toward Iraq | By Jerry Gray | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/us/war-in-the-gulf-the-reaction-pennsylvanians-weep-for-sons-killed-by-scud.html | WAR IN THE GULF THE REACTION Pennsylvanians Weep For Sons Killed by Scud | By Don Terry Special to the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/a-rare-open-election-for-bangladesh-today.html | A Rare Open Election for Bangladesh Today | By Barbara Crossette Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/colombian-leader-is-hailed-by-bush.html | COLOMBIAN LEADER IS HAILED BY BUSH | By Clifford Krauss Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/corruption-trial-opens-for-zhivkov.html | Corruption Trial Opens for Zhivkov | By Chuck Sudetic Special to the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/czechs-to-return-seized-property.html | CZECHS TO RETURN SEIZED PROPERTY | Special to The New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/japan-s-gulf-vote-gives-minor-party-a-big-role.html | Japans Gulf Vote Gives Minor Party a Big Role | By Steven R Weisman Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/monrovia-journal-a-monument-to-war-the-city-of-dreadful-sights.html | Monrovia Journal A Monument to War The City of Dreadful Sights | By Kenneth B Noble Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/normalcy-returns-after-thai-coup.html | NORMALCY RETURNS AFTER THAI COUP | By Steven Erlanger Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/peru-challenged-by-2d-insurgency.html | PERU CHALLENGED BY 2D INSURGENCY | By Nathaniel C Nash Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/soviet-aide-in-china-to-help-improve-ties.html | Soviet Aide in China to Help Improve Ties | Special to The New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/soviets-move-to-re-establish-ties-with-south-africa.html | Soviets Move to Reestablish Ties With South Africa | By Esther B Fein Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-analysis-rout-bush-wants-disorderly-humiliating-iraqi-surrender-will.html | WAR IN THE GULF NEWS ANALYSIS The Rout Bush Wants A Disorderly Humiliating Iraqi Surrender Will End Husseins Power Officials Believe | By Thomas L Friedman Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-combat-huge-allied-force-faces-iraqs-top-troops-this-showdown.html | WAR IN THE GULF COMBAT Huge Allied Force Faces Iraqs Top Troops Is This the Showdown | By Philip Shenon Special To the New York Times | TX 3-042377 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-iraqi-leader-saddam-hussein-s-speech-withdrawal-his-army-kuwait.html | WAR IN THE GULF THE IRAQI LEADER Saddam Husseins Speech on the Withdrawal of His Army From Kuwait | Special to The New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-overview-allied-units-surge-through-kuwait-troops-confront-elite-force.html | WAR IN THE GULF THE OVERVIEW ALLIED UNITS SURGE THROUGH KUWAIT TROOPS CONFRONT ELITE FORCE IN IRAQ BUSH SPURNS HUSSEINS PULLOUT MOVE American and British Troops Gird for an Iraqi Last Stand | By R W Apple Jr Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-president-allied-units-surge-through-kuwait-troops-confront-elite-force.html | WAR IN THE GULF THE PRESIDENT ALLIED UNITS SURGE THROUGH KUWAIT TROOPS CONFRONT ELITE FORCE IN IRAQ BUSH SPURNS HUSSEINS PULLOUT MOVE SURRENDER DEMAND | By Andrew Rosenthal Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-scud-attack-twisted-hulk-warehouse-tells-grim-story-death.html | WAR IN THE GULF THE SCUD ATTACK Twisted Hulk of Warehouse Tells a Grim Story of Death | By Donatella Lorch Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-gulf-united-nations-soviet-un-sides-with-allies-setting-terms-for-cease-fire.html | WAR IN THE GULF UNITED NATIONS Soviet at UN Sides With Allies On Setting Terms for CeaseFire | By Paul Lewis Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-air-support-for-arabs-on-ground-fiery-help-from-skies.html | WAR IN THE GULF AIR SUPPORT For Arabs on Ground Fiery Help From Skies | By Eric Schmitt Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-baghdad-iraqis-relief-over-retreat-tempered-by-war-worries.html | WAR IN THE GULF BAGHDAD Iraqis Relief Over Retreat Tempered by War Worries | AP | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-costs-senators-fear-allies-will-renege-on-war-payments.html | WAR IN THE GULF COSTS Senators Fear Allies Will Renege on War Payments | By Adam Clymer Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-strategy-allies-rush-to-cut-off-hussein-s-elite-forces.html | WAR IN THE GULF STRATEGY Allies Rush to Cut Off Husseins Elite Forces | By Michael R Gordon Special to the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-the-arabs-saudi-envoy-warns-arabs-who-backed-iraq.html | WAR IN THE GULF THE ARABS Saudi Envoy Warns Arabs Who Backed Iraq | By Judith Miller Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-the-rebuilding-kuwaitis-plan-big-restoration-effort.html | WAR IN THE GULF THE REBUILDING Kuwaitis Plan Big Restoration Effort | By Clyde Haberman Special To the New York Times | TX 3-042377 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-the-rules-experts-back-us-on-rules-of-war.html | WAR IN THE GULF THE RULES EXPERTS BACK US ON RULES OF WAR | By John H Cushman Jr Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-world-reaction-arabs-dominant-emotion-anger-at-the-us.html | WAR IN THE GULF WORLD REACTION ARABS Dominant Emotion Anger at the US | By Alan Cowell Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-world-reaction-cairo-says-pullback-is-not-compliance.html | WAR IN THE GULF WORLD REACTION Cairo Says Pullback Is Not Compliance | By Clyde Haberman Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-world-reaction-israel-approval-as-allies-press-the-offensive.html | WAR IN THE GULF WORLD REACTION ISRAEL Approval as Allies Press the Offensive | By Joel Brinkley Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-27 | https://www.nytimes.com/1991/02/27/world/war-in-the-gulf-world-reaction-western-europe-calls-for-adherence-to-un-rulings.html | WAR IN THE GULF WORLD REACTION WESTERN EUROPE Calls for Adherence To UN Rulings | By Craig R Whitney Special To the New York Times | TX 3-042377 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/cbs-wins-ratings-race.html | CBS Wins Ratings Race | By Bill Carter | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/review-dance-a-legendary-antiwar-ballet-of-1932.html | ReviewDance A Legendary Antiwar Ballet of 1932 | By Anna Kisselgoff | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/review-dance-adding-song-and-speech-to-motion.html | ReviewDance Adding Song And Speech To Motion | By Jennifer Dunning | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/review-music-vienna-philharmonic-plays-hometown-works.html | ReviewMusic Vienna Philharmonic Plays Hometown Works | By John Rockwell | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/review-opera-a-giannini-rarity-for-radio-done-on-concert-stage.html | ReviewOpera A Giannini Rarity for Radio Done on Concert Stage | By Bernard Holland | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/reviews-music-john-cage-s-musical-noises-and-ruminative-silences.html | ReviewsMusic John Cages Musical Noises And Ruminative Silences | By Bernard Holland | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/arts/reviews-music-the-tipica-sound-of-cuba.html | ReviewsMusic The Tipica Sound of Cuba | By Peter Watrous | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/books/books-of-the-times-an-advocate-of-legalizing-drugs.html | Books of The Times An Advocate of Legalizing Drugs | By Christopher LehmannHaupt | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/2-arrested-in-s-l-case.html | 2 Arrested in S L Case | Special to The New York Times | TX 3-030666 | 1991-04-03 |

| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/alaska-air-leader-quits.html | Alaska Air Leader Quits | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/bids-urged-for-channels.html | Bids Urged For Channels | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/bolar-plans-guilty-plea-on-generics.html | Bolar Plans Guilty Plea On Generics | By Milt Freudenheim | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/brady-s-banking-priorities.html | Bradys Banking Priorities | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/business-people-a-new-bank-president-for-american-express.html | BUSINESS PEOPLE A New Bank President For American Express | By Daniel F Cuff | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/business-people-chief-executive-shift-set-at-bayer-usa-in-july.html | BUSINESS PEOPLE Chief Executive Shift Set at Bayer USA in July | By Daniel F Cuff | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/cable-tv-in-phone-challenge.html | Cable TV In Phone Challenge | By Edmund L Andrews Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-997291.html | COMPANY NEWS | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-cetus-upheld-on-rights-to-patents.html | COMPANY NEWS Cetus Upheld On Rights To Patents | By Lawrence M Fisher Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-k-n-energy-selling-its-coal-operations.html | COMPANY NEWS K N Energy Selling Its Coal Operations | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-natwest-warning-to-troubled-units.html | COMPANY NEWS NatWest Warning To Troubled Units | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-ncr-amends-bylaws-to-expand-board-size.html | COMPANY NEWS NCR Amends Bylaws To Expand Board Size | By Eben Shapiro | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-report-of-cutbacks-is-denied-by-p-g.html | COMPANY NEWS Report of Cutbacks Is Denied by P G | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-ticketmaster-deal-to-get-ticketron.html | COMPANY NEWS Ticketmaster Deal To Get Ticketron | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-tops-markets-chain-is-sold.html | COMPANY NEWS Tops Markets Chain Is Sold | Special to The New York Times | TX 3-030666 | 1991-04-03 |

| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/company-news-usf-g-posts-610-million-quarterly-loss.html | COMPANY NEWS USFG Posts 610 Million Quarterly Loss | AP | TX 3-030666 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/consumer-rates-yields-of-money-funds-are-down-again.html | CONSUMER RATES Yields of Money Funds Are Down Again | By Robert Hurtado | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/credit-markets-treasury-prices-in-retreat-again.html | CREDIT MARKETS Treasury Prices in Retreat Again | By Kenneth N Gilpin | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/dow-ahead-24.51-in-hectic-trading.html | Dow Ahead 2451 in Hectic Trading | By Robert J Cole | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/europe-news-channel.html | Europe News Channel | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/gnp-rate-off-a-revised-2-signs-of-a-mild-slump-seen.html | GNP Rate Off a Revised 2 Signs of a Mild Slump Seen | By Robert D Hershey Jr Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/home-resales-drop-by-7.html | Home Resales Drop by 7 | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/la-gear-shoe-spurs-nike-suit.html | LA Gear Shoe Spurs Nike Suit | Special to The New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/market-place-money-pours-into-mutual-funds.html | MARKET PLACE Money Pours Into Mutual Funds | By Floyd Norris | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/media-business-advertising-hopes-rise-for-spending-rebound-end-war-seen.html | THE MEDIA BUSINESS ADVERTISING Hopes Rise for Spending Rebound as End of War Is Seen | By Kim Foltz | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/polish-get-german-aid.html | Polish Get German Aid | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/savings-bailout-delay-seen-without-new-funds.html | Savings Bailout Delay Seen Without New Funds | By Stephen Labaton Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/sec-chief-backs-a-change-in-bank-data.html | SEC Chief Backs a Change in Bank Data | By Michael Quint | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/talking-deals-swedish-empire-tightens-control.html | Talking Deals Swedish Empire Tightens Control | By Steven Prokesch | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-job-of-fighting-kuwait-s-infernos.html | The Job of Fighting Kuwaits Infernos | By Thomas C Hayes Special To the New York Times | TX 3-030666 | 1991-04-03 |

| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-advertising-addenda-accounts-571991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-030666 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-advertising-addenda-brand-officer-quits-burger-king.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brand Officer Quits Burger King | By Kim Foltz | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-advertising-addenda-gerber-moves-account-to-grey-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gerber Moves Account To Grey Advertising | By Kim Foltz | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-advertising-addenda-people-570091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/the-media-business-mccall-s-gets-new-editor-ex-working-woman-chief.html | THE MEDIA BUSINESS McCalls Gets New Editor ExWorking Woman Chief | By Deirdre Carmody | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/united-engines-gears-up-for-fire-equipment-orders.html | United Engines Gears Up For Fire Equipment Orders | By Thomas C Hayes | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/us-management-program-for-east-europe.html | US Management Program for East Europe | By David Binder Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/business/westinghouse-revises-results-to-a-loss.html | Westinghouse Revises Results to a Loss | By John Holusha | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/a-case-of-a-missing-doorframe-and-other-unsolved-mysteries.html | A Case of a Missing Doorframe And Other Unsolved Mysteries | By Suzanne Cassidy Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/a-glittery-opening-for-new-bendel-store.html | A Glittery Opening for New Bendel Store | By Georgia Dullea | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-a-fantasy-life-outlined-in-detail.html | CURRENTS A Fantasy Life Outlined in Detail | By Suzanne Slesin | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-a-home-on-the-range-no-the-range-at-home.html | CURRENTS A Home on the Range No the Range at Home | By Suzanne Slesin | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-ah-subway-memories.html | CURRENTS Ah Subway Memories | By Suzanne Slesin | TX 3-030666 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-for-aids-patients-a-caring-place.html | CURRENTS For AIDS Patients a Caring Place | By Suzanne Slesin | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/currents-tin-soldiers-need-not-apply.html | CURRENTS Tin Soldiers Need Not Apply | By Suzanne Slesin | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/improvisations-wine-storage-made-easy.html | Improvisations Wine Storage Made Easy | By Elaine Louie | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/new-gift-ideas-focus-on-earth-and-nation.html | New Gift Ideas Focus On Earth and Nation | By Elaine Louie | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/putting-one-s-best-blossoms-forward.html | Putting Ones Best Blossoms Forward | By Linda Yang | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/reward-for-parental-involvement-is-100.html | Reward for Parental Involvement Is 100 | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/ridding-an-antique-of-unpleasant-odors.html | Ridding an Antique of Unpleasant Odors | By Michael Varese | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/society-looks-askance-at-the-family-of-one.html | Society Looks Askance At the Family of One | By Enid Nemy | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/garden/where-to-find-it-finishing-touches-for-needlepoint.html | WHERE TO FIND IT Finishing Touches for Needlepoint | By Terry Trucco | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/health/alzheimer-s-disease-dangers-and-trials-of-denial.html | Alzheimers Disease Dangers and Trials of Denial | By Gina Kolata | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/health/nursing-home-in-their-future.html | Nursing Home in Their Future | By Gina Kolata | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/health/personal-health-459891.html | Personal Health | By Jane E Brody | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/movies/tactics-in-the-annual-campaign-for-oscars.html | Tactics in the Annual Campaign for Oscars | By Larry Rohter Special To the New York Times | TX 3-030666 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/2d-prospective-buyer-invited-to-daily-news-talks.html | 2d Prospective Buyer Invited to Daily News Talks | By Alex S Jones | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/50-laid-off-in-police-wage-dispute-in-jersey-city.html | 50 Laid Off in Police Wage Dispute in Jersey City | By Robert Hanley Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/atlantic-avenue-journal-here-occupying-troops-are-armed-with-pencils.html | ATLANTIC AVENUE JOURNAL Here Occupying Troops Are Armed With Pencils | By Andrew L Yarrow | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/bridge-471791.html | Bridge | By Alan Truscott | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/cuomo-visits-ailing-health-commissioner.html | Cuomo Visits Ailing Health Commissioner | Special to The New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/delay-in-new-jersey-redistricting-is-denied.html | Delay in New Jersey Redistricting Is Denied | By Peter Kerr Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/fugitive-is-undone-by-his-own-fleet-feet-princeton-says.html | Fugitive Is Undone by His Own Fleet Feet Princeton Says | By James Barron | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/girl-17-is-accosted-by-a-man-suspected-in-rapes-in-queens.html | Girl 17 Is Accosted By a Man Suspected In Rapes in Queens | By Eric Pace | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/judge-orders-homeless-aid-in-new-york.html | Judge Orders Homeless Aid In New York | By Ronald Sullivan | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/metro-matters-business-summit-maps-a-new-era-for-li-economy.html | METRO MATTERS Business Summit Maps a New Era For LI Economy | By Sam Roberts | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/mta-commuter-lines-may-escape-fare-increase.html | MTA Commuter Lines May Escape Fare Increase | By Sam Howe Verhovek Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/panel-votes-to-use-pension-money-for-raises-for-new-york-workers.html | Panel Votes to Use Pension Money For Raises for New York Workers | By Todd S Purdum | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/school-board-approves-plan-for-condoms.html | School Board Approves Plan For Condoms | By Joseph Berger | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/nyregion/today-the-villain-of-purim-haman-is-spelled-saddam.html | Today the Villain of Purim Haman Is Spelled Saddam | By Ari L Goldman | TX 3-030666 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/jean-rogers-actress-74.html | Jean Rogers Actress 74 | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/nathan-perilman-retired-rabbi-of-temple-emanu-el-dies-at-85.html | Nathan Perilman Retired Rabbi Of Temple EmanuEl Dies at 85 | By Alfonso A Narvaez | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/obituaries/slim-gaillard-74-a-jazz-pianist-and-composer-of-30-s-hit-songs.html | Slim Gaillard 74 a Jazz Pianist And Composer of 30s Hit Songs | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/americas-new-combat-culture.html | Americas New Combat Culture | By Anthony H Cordesman | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/essay-the-gulfie-awards.html | ESSAY The Gulfie Awards | By William Safire | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/gotham-to-europe-take-us-please-barry-m-fox-is-a-lawyer-specializing.html | Gotham to Europe Take Us Please Barry M Fox is a lawyer specializing in international mergers and finance | By Barry M Fox | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/opinion/public-private-boondoggle.html | PUBLIC  PRIVATE Boondoggle | By Anna Quindlen | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/baseball-for-once-winfield-can-enjoy-spring.html | BASEBALL For Once Winfield Can Enjoy Spring | By Murray Chass Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/baseball-hard-working-meulens-gets-a-shot.html | BASEBALL HardWorking Meulens Gets a Shot | By Michael Martinez Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/baseball-kelly-among-the-missing.html | BASEBALL Kelly Among the Missing | Special to The New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/baseball-suddenly-darling-matters-again.html | BASEBALL Suddenly Darling Matters Again | By Joe Sexton Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/college-basketball-smith-hits-a-winner-in-overtime.html | COLLEGE BASKETBALL Smith Hits A Winner In Overtime | By Malcolm Moran Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/golf-ballesteros-looks-for-his-old-groove.html | GOLF Ballesteros Looks for His Old Groove | By Jaime Diaz Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/golf-two-clubs-drop-events-over-minority-group-rules.html | GOLF Two Clubs Drop Events Over MinorityGroup Rules | By Jaime Diaz Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/olympics-readmission-of-south-africa-is-moving-up-on-agenda.html | OLYMPICS Readmission of South Africa Is Moving Up on Agenda | By Michael Janofsky | TX 3-030666 | 1991-04-03 |

| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/outdoors-speed-skiing-is-making-strong-strides-on-international-front.html | OUTDOORS Speed Skiing Is Making Strong Strides on International Front | By Janet Nelson | TX 3-030666 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-basketball-an-absent-terreri-proves-his-value.html | PRO BASKETBALL An Absent Terreri Proves His Value | By Alex Yannis Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-basketball-jackson-considers-appealing-suspension.html | PRO BASKETBALL Jackson Considers Appealing Suspension | By Clifton Brown | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-football-replacing-belichick-is-a-no-win-mission.html | PRO FOOTBALL Replacing Belichick Is a NoWin Mission | By Frank Litsky | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-hockey-no-leading-contender-yet-in-sale-of-islanders.html | PRO HOCKEY No Leading Contender Yet In Sale Of Islanders | By Joe Lapointe | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/pro-hockey-rangers-rally-for-a-tie.html | PRO HOCKEY Rangers Rally For a Tie | By Robin Finn | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/sports/sports-of-the-times-the-giant-who-hired-a-midget.html | SPORTS OF THE TIMES The Giant Who Hired A Midget | By George Vecsey | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/style/chronicle-114491.html | CHRONICLE | By Susan Heller Anderson | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/style/chronicle-706191.html | CHRONICLE | By Susan Heller Anderson | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/style/chronicle-707091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/theater/review-theater-akalaitis-s-henry-iv-parts-1-and-2-at-the-public.html | ReviewTheater Akalaitiss Henry IV Parts 1 and 2 at the Public | By Frank Rich | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/biden-says-he-ll-back-bush-drug-nominee.html | Biden Says Hell Back Bush Drug Nominee | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/brain-may-have-separate-units-to-digest-writing-and-speech.html | Brain May Have Separate Units to Digest Writing and Speech | By Sandra Blakeslee | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/company-ousts-gay-workers-then-reconsiders.html | Company Ousts Gay Workers Then Reconsiders | By Ronald Smothers Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/daley-breaks-his-father-s-record-in-winning-primary-in-chicago.html | Daley Breaks His Fathers Record in Winning Primary in Chicago | By Isabel Wilkerson Special To the New York Times | TX 3-030666 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/ethics-unit-singles-out-cranston-chides-4-others-in-s-l-inquiry.html | Ethics Unit Singles Out Cranston Chides 4 Others in S L Inquiry | By Richard L Berke Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/excerpts-of-statement-by-senate-ethics-panel.html | Excerpts of Statement By Senate Ethics Panel | Special to The New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/inquiry-sought-on-drug-tests-that-exclude-women.html | Inquiry Sought on Drug Tests That Exclude Women | By Warren E Leary Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/new-beginning-pledged-for-arizona.html | New Beginning Pledged for Arizona | By Seth Mydans | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/new-report-complicates-dispute-over-who-isolated-aids-virus.html | New Report Complicates Dispute Over Who Isolated AIDS Virus | By Philip J Hilts Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/san-francisco-journal-end-of-road-for-unpopular-highway.html | San Francisco Journal End of Road for Unpopular Highway | By Katherine Bishop Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/senate-panel-derails-bill-on-puerto-rico-referendum.html | Senate Panel Derails Bill on Puerto Rico Referendum | By Martin Tolchin Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/south-dakota-senate-rejects-abortion-restrictions.html | South Dakota Senate Rejects Abortion Restrictions | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/us-survey-finds-problems-in-49-of-lens-implant-cases.html | US Survey Finds Problems In 49 of Lens Implant Cases | AP | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/us/war-in-the-gulf-the-families-scud-s-lethal-hit-takes-first-3-female-soldiers.html | WAR IN THE GULF The Families Scuds Lethal Hit Takes First 3 Female Soldiers | By Don Terry Special to the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/fleeing-violence-peruvians-fall-into-poverty.html | Fleeing Violence Peruvians Fall Into Poverty | By Nathaniel C Nash Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/gorbachev-on-offensive.html | Gorbachev On Offensive | By Serge Schmemann Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/gray-flannels-or-not-john-major-is-riding-the-crest-of-popularity-in-britain.html | Gray Flannels or Not John Major Is Riding the Crest of Popularity in Britain | By Craig R Whitney Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/leipzig-the-city-of-bach-falls-on-hard-times.html | Leipzig the City of Bach Falls on Hard Times | By John Tagliabue Special To the New York Times | TX 3-030666 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/leningrad-journal-never-mind-bolsheviks-the-memory-speaks.html | Leningrad Journal Never Mind Bolsheviks The Memory Speaks | By Francis X Clines Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/report-says-mercenaries-aided-colombian-cartels.html | Report Says Mercenaries Aided Colombian Cartels | By Jeff Gerth Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/slain-leader-s-widow-leads-in-bangladesh-vote.html | Slain Leaders Widow Leads in Bangladesh Vote | By Barbara Crossette Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/tourists-stay-home-blighting-the-caribbean.html | Tourists Stay Home Blighting the Caribbean | By Howard W French Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/us-seeks-cutoff-of-sandinista-aid.html | US SEEKS CUTOFF OF SANDINISTA AID | By Clifford Krauss Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-battlefield-overcoming-iraqi-fighters-plus-minefields-weather-desert.html | WAR IN THE GULF The Battlefield Overcoming the Iraqi Fighters Plus Minefields and Weather In a Desert of Buried Terror Only One Dirt Track Is Safe | By Chris Hedges Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-gi-benefits-senate-panel-supports-proposals-for-more-tax-breaks-for.html | WAR IN THE GULF GI Benefits Senate Panel Supports Proposals For More Tax Breaks for Troops | By Philip Shabecoff Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-kuwait-for-jubilant-crowd-kuwait-city-it-s-victory-signs-tears-kisses.html | WAR IN THE GULF Kuwait For a Jubilant Crowd in Kuwait City Its Victory Signs Tears and Kisses | By Donatella Lorch Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-overview-allies-destroy-iraqis-main-force-kuwait-retaken-after-7-months.html | WAR IN THE GULF The Overview Allies Destroy Iraqis Main Force Kuwait Is Retaken After 7 Months | By R W Apple Jr Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-postwar-politics-kuwait-says-borders-disputed-hussein-are-not.html | WAR IN THE GULF Postwar Politics Kuwait Says Borders Disputed By Hussein Are Not Negotiable | By Clyde Haberman Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-president-bush-halts-offensive-combat-kuwait-freed-iraqis-crushed.html | WAR IN THE GULF The President BUSH HALTS OFFENSIVE COMBAT KUWAIT FREED IRAQIS CRUSHED | By Andrew Rosenthal Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-gulf-torture-freed-kuwaitis-tell-iraqi-abuse-including-some-cases-torture.html | WAR IN THE GULF Torture Freed Kuwaitis Tell of Iraqi Abuse Including Some Cases of Torture | By Chris Hedges Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-black-gi-s-powell-to-study-complaints-by-harlem-unit-in-gulf-war.html | WAR IN THE GULF Black GIs Powell to Study Complaints By Harlem Unit in Gulf War | By Wayne King Special To the New York Times | TX 3-030666 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-iraqi-elite-routed-us-soldiers-say.html | WAR IN THE GULF IRAQ ELITE ROUTED US SOLDIERS SAY | By Philip Shenon Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-iraq-iraq-issues-a-call-for-peace-hours-before-bush-s-speech.html | WAR IN THE GULF Iraq Iraq Issues a Call for Peace Hours Before Bushs Speech | By Alan Cowell Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-iraqi-leader-hussein-s-errors-complex-impulses.html | WAR IN THE GULF Iraqi Leader Husseins Errors Complex Impulses | By Elaine Sciolino Special to the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-japan-is-wary-of-kuwait-role.html | WAR IN THE GULF Japan Is Wary Of Kuwait Role | Special to The New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-mud-is-the-strongest-enemy-as-the-101st-takes-central-iraq.html | WAR IN THE GULF Mud Is the Strongest Enemy as the 101st Takes Central Iraq | By John Kifner Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-postwar-kuwait-us-corporations-win-kuwait-rebuilding-jobs.html | WAR IN THE GULF Postwar Kuwait US Corporations Win Kuwait Rebuilding Jobs | By Steve Lohr | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-pow-s-general-s-wild-guess-50000-prisoners-so-far.html | WAR IN THE GULF POWs Generals Wild Guess 50000 Prisoners So Far | By Eric Schmitt Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-strategy-outnumbered-and-outgunned-allied-forces-outfox-hussein.html | WAR IN THE GULF Strategy Outnumbered and Outgunned Allied Forces Outfox Hussein | By Michael R Gordon Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-the-royal-family-kuwait-s-joy-tempered-by-rift-over-absolutism.html | WAR IN THE GULF The Royal Family Kuwaits Joy Tempered By Rift Over Absolutism | By Judith Miller | TX 3-030666 | 1991-04-03 |
| 1991-02-28 | https://www.nytimes.com/1991/02/28/world/war-in-the-gulf-united-nations-allies-wary-of-overture-by-iraqis-on-cease-fire.html | WAR IN THE GULF United Nations Allies Wary of Overture By Iraqis on CeaseFire | By Paul Lewis Special To the New York Times | TX 3-030666 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/fortunes-and-spoils-of-war.html | Fortunes and Spoils of War | By Michael Norman | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/international-design-from-mid-century.html | International Design From MidCentury | By Roberta Smith | TX 3-030652 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/pop-jazz-for-irish-it-isn-t-folk-it-s-just-music-and-it-s-here.html | Pop Jazz For Irish It Isnt Folk Its Just Music and Its Here | By Karen Schoemer | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/restaurants-498091.html | Restaurants | By Bryan Miller | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/review-art-gouaches-by-eva-hesse-from-her-post-school-and-pre-sculpture-days.html | ReviewArt Gouaches by Eva Hesse From Her PostSchool and PreSculpture Days | By Michael Brenson | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/review-dance-a-22-year-old-s-joust-with-death.html | ReviewDance A 22YearOlds Joust With Death | By Anna Kisselgoff | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/review-music-five-seasons-in-premiere-by-lieberson.html | ReviewMusic Five Seasons In Premiere By Lieberson | By Donal Henahan | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/review-photography-collecting-archetypes-of-the-rich-and-poor.html | ReviewPhotography Collecting Archetypes Of The Rich And Poor | By Andy Grundberg | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/reviews-art-jasper-johns-cool-and-or-confessional.html | ReviewsArt Jasper Johns Cool Andor Confessional | By Michael Kimmelman | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/sounds-around-town-015791.html | Sounds Around Town | By Jon Pareles | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/arts/sounds-around-town-481591.html | Sounds Around Town | By John S Wilson | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/books/books-of-the-times-what-if-the-human-mind-is-basically-beastly.html | Books of The Times What if the Human Mind Is Basically Beastly | By Michiko Kakutani | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/2-big-airlines-resuming-service-to-middle-east.html | 2 Big Airlines Resuming Service to Middle East | By Agis Salpukas | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/7-indicted-on-fraud-charges-over-big-bank-loans-to-iraq.html | 7 Indicted on Fraud Charges Over Big Bank Loans to Iraq | By Martin Tolchin Special To The New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/article-749591-no-title.html | Article 749591  No Title | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/bottom-of-the-housing-slump-is-seen-in-the-new-york-area.html | Bottom of the Housing Slump Is Seen in the New York Area | By Thomas J Lueck | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/business-people-an-apple-vice-president-to-head-software-unit.html | BUSINESS PEOPLE An Apple Vice President To Head Software Unit | By Lawrence M Fisher | TX 3-030652 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/business-people-securities-regulator-will-join-the-industry.html | BUSINESS PEOPLE Securities Regulator Will Join the Industry | By Kurt Eichenwald | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/chile-petitions-us-on-fruit.html | Chile Petitions US on Fruit | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/citicorp-s-delinquent-loans-expected-to-rise-further.html | Citicorps Delinquent Loans Expected to Rise Further | By Michael Quint | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-ames-2d-half-loss.html | COMPANY NEWS Ames 2d Half Loss | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-bid-is-rejected-by-square-d.html | COMPANY NEWS Bid Is Rejected By Square D | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-carter-hawley-plan.html | COMPANY NEWS Carter Hawley Plan | Special to The New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-first-brands-stock.html | COMPANY NEWS First Brands Stock | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-ford-plans-to-reduce-salaried-work-force.html | COMPANY NEWS Ford Plans to Reduce Salaried Work Force | By Paul C Judge Special To The New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-hdl-sale-talks-are-held-at-revlon.html | COMPANY NEWS HDLSale Talks Are Held At Revlon | By Anthony Ramirez | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-hills-stores-to-shut-32-more-outlets.html | COMPANY NEWS Hills Stores to Shut 32 More Outlets | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-new-bendel-s-has-it-all-but-will-it-be-enough.html | COMPANY NEWS New Bendels Has It All But Will It Be Enough | By Isadore Barmash | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-paul-harris-files-chapter-11-petition.html | COMPANY NEWS PaulHarris Files Chapter 11 Petition | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/company-news-wal-mart-s-net-up-13-2-others-fall.html | COMPANY NEWS WalMarts Net Up 13 2 Others Fall | By Isadore Barmash | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/consumer-spending-in-big-drop.html | Consumer Spending In Big Drop | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/credit-markets-junk-bond-price-rise-continues.html | CREDIT MARKETS Junk Bond Price Rise Continues | By Kenneth N Gilpin | TX 3-030652 | 1991-04-03 |

| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/creditors-urge-bankruptcy.html | Creditors Urge Bankruptcy | AP | TX 3-030652 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/economic-scene-what-happens-to-oil-prices.html | Economic Scene What Happens To Oil Prices | By Leonard Silk | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/market-place-still-more-growth-in-biotechnology.html | Market Place Still More Growth In Biotechnology | By Lawrence M Fisher | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/media-business-advertising-way-cut-mustard-80-s-tactics-get-dull.html | THE MEDIA BUSINESS Advertising A Way to Cut the Mustard As the 80s Tactics Get Dull | By Kim Foltz | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/prices-paid-to-farmers-down-0.7.html | Prices Paid To Farmers Down 07 | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/seidman-issues-fdic-aid-plan.html | Seidman Issues FDIC Aid Plan | By Stephen Labaton Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/stocks-mixed-after-wide-price-swings.html | Stocks Mixed After Wide Price Swings | By Robert J Cole | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/the-media-business-advertising-addenda-nbc-to-drop-system-of-adjustable-ratings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NBC to Drop System Of Adjustable Ratings | By Kim Foltz | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/the-media-business-advertising-addenda-taster-s-choice-sets-second-soap-episode.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tasters Choice Sets Second Soap Episode | By Kim Foltz | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/business/ultimately-customers-will-bear-the-cost.html | Ultimately Customers Will Bear the Cost | By Michael Quint | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/good-bad-and-good-days-in-the-life-of-frank-sinatra.html | Good Bad and Good Days In the Life of Frank Sinatra | By Stephen Holden | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-a-norwegian-crusoe.html | ReviewFilm A Norwegian Crusoe | By Vincent Canby | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-battles-of-two-warlords-one-horrid-one-hesitant.html | ReviewFilm Battles of Two Warlords One Horrid One Hesitant | By Vincent Canby | TX 3-030652 | 1991-04-03 |

| 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-coming-to-america-to-a-chilly-welcome.html | ReviewFilm Coming to America to a Chilly Welcome | By Janet Maslin | TX 3-030652 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-director-returns-to-garcia-marquez.html | ReviewFilm Director Returns to Garcia Marquez | By Janet Maslin | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/review-film-flying-falling-days-of-the-doors.html | ReviewFilm Flying Falling Days of the Doors | By Janet Maslin | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/movies/tv-weekend-arabs-jews-and-the-roots-of-the-rage.html | TV Weekend Arabs Jews and the Roots of the Rage | By Walter Goodman | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/news/a-low-budget-high-court.html | A LowBudget High Court | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/news/bar-now-chance-tune-for-tv-testimonials-lawyers-no-guarantees-course.html | AT THE BAR Now The Chance To Tune In For TV Testimonials On Lawyers No Guarantees Of Course | By David Margolick | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/news/thornburgh-policy-leads-to-a-sharp-ethics-battle.html | Thornburgh Policy Leads to a Sharp Ethics Battle | By William Glaberson | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/7-ex-officials-of-new-jersey-town-are-accused-of-looting-it.html | 7 ExOfficials of New Jersey Town Are Accused of Looting It | By Joseph F Sullivan Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/a-prayer-and-a-fast-what-turned-condom-vote.html | A Prayer And a Fast What Turned Condom Vote | By Joseph Berger | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/bridge-troubles-are-linked-to-a-lack-of-coordination.html | Bridge Troubles Are Linked To a Lack of Coordination | By Calvin Sims | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/cuomo-plans-tougher-rules-on-emissions.html | Cuomo Plans Tougher Rules On Emissions | By Allan R Gold | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/daily-news-and-pressmen-end-talks-deadlocked.html | Daily News and Pressmen End Talks Deadlocked | By Alan Finder | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/democrats-want-to-reduce-power-of-florio-s-treasurer.html | Democrats Want to Reduce Power of Florios Treasurer | By Peter Kerr Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/effort-renewed-to-give-begging-legal-sanction.html | Effort Renewed To Give Begging Legal Sanction | By William Glaberson | TX 3-030652 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/for-subway-police-a-new-pride-over-duty-in-the-hole.html | For Subway Police a New Pride Over Duty in the Hole | By Calvin Sims | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/li-toxic-waste-dump-no-warning-or-cleanup.html | LI ToxicWaste Dump No Warning or Cleanup | By Sarah Lyall Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/our-towns-fight-rekindled-over-plagiarist-as-schoolteacher.html | OUR TOWNS Fight Rekindled Over Plagiarist As Schoolteacher | By Andrew H Malcolm | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/queens-soldier-is-killed-in-iraq.html | Queens Soldier Is Killed in Iraq | By John T McQuiston | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nyregion/suny-suspends-a-fraternity.html | SUNY Suspends a Fraternity | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/abel-quezada-70-political-cartoonist.html | Abel Quezada 70 Political Cartoonist | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/frank-r-gilchrist-timber-executive-66.html | Frank R Gilchrist Timber Executive 66 | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/obituaries/guillermo-ungo-longtime-head-of-salvador-democratic-left-59.html | Guillermo Ungo Longtime Head Of Salvador Democratic Left 59 | By Glenn Fowler | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/abroad-at-home-lessons-of-victory.html | ABROAD AT HOME Lessons of Victory | By Anthony Lewis | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/fathers-and-fetuses.html | Fathers and Fetuses | By Devra Lee Davis | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/on-my-mind-mother-of-all-columns.html | ON MY MIND Mother of All Columns | By A M Rosenthal | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/opinion/the-nasty-case-of-winnie-mandela.html | The Nasty Case of Winnie Mandela | By Gavin Evans | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/baseball-johnson-confident-he-s-the-starting-shortstop.html | BASEBALL Johnson Confident Hes the Starting Shortstop | By Joe Sexton Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/baseball-mattingly-is-named-captain-will-he-go-down-with-ship.html | BASEBALL Mattingly Is Named Captain Will He Go Down With Ship | By Michael Martinez Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/baseball-stewart-0-2-in-world-series-still-sniping-at-the-winners.html | BASEBALL Stewart 02 in World Series Still Sniping at the Winners | By Murray Chass Special To the New York Times | TX 3-030652 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/college-basketball-big-east-in-a-big-jumble-as-tournament-nears.html | COLLEGE BASKETBALL Big East in a Big Jumble As Tournament Nears | By Malcolm Moran Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/college-basketball-tar-heels-roll-over-georgia-tech.html | COLLEGE BASKETBALL Tar Heels Roll Over Georgia Tech | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/down-by-19-1-knicks-rally-for-fourth-in-a-row.html | Down by 191 Knicks Rally for Fourth in a Row | By Clifton Brown | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/golf-young-amateur-impresses-veterans.html | GOLF Young Amateur Impresses Veterans | By Jaime Diaz Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/hockey-blues-and-rangers-tie-4-4-as-hull-is-held-scoreless.html | HOCKEY Blues and Rangers Tie 44 As Hull Is Held Scoreless | By Joe Lapointe Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/hockey-islanders-distracted-by-rumor-of-sutter-trade.html | HOCKEY Islanders Distracted by Rumor of Sutter Trade | By Alex Yannis Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/horse-racing-gulfstream-to-be-host-for-1992-breeders-cup.html | HORSE RACING Gulfstream to Be Host for 1992 Breeders Cup | By Joseph Durso Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/korea-to-field-single-youth-team.html | Korea to Field Single Youth Team | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/pro-basketball-petrovic-s-hot-hand-lifts-nets.html | PRO BASKETBALL Petrovics Hot Hand Lifts Nets | By Sam Goldaper Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/sports-of-the-times-robinson-no-longer-distracted.html | SPORTS OF THE TIMES Robinson No Longer Distracted | By Dave Anderson | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/sports/track-and-field-morceli-sets-world-indoor-record-in-1500-meters.html | TRACK AND FIELD Morceli Sets World Indoor Record in 1500 Meters | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/style/chronicle-362291.html | CHRONICLE | By Susan Heller Anderson | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/style/chronicle-363091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/style/chronicle-937091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/theater/critic-s-choice-579091.html | Critics Choice | By Mel Gussow | TX 3-030652 | 1991-04-03 |

| 1991-03-01 | https://www.nytimes.com/1991/03/01/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-030652 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/theater/review-theater-turning-back-the-clock.html | ReviewTheater Turning Back the Clock | By Frank Rich | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/2-churches-weigh-gay-clergy-plans.html | 2 CHURCHES WEIGH GAY CLERGY PLANS | By Peter Steinfels | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/about-real-estate-housing-in-westchester-built-with-private-funds.html | ABOUT REAL ESTATEHousing in Westchester Built With Private Funds | By Diana Shaman | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-families-norfolk-va-welcome-news-of-safe-fliers.html | AFTER THE WAR THE FAMILIES NORFOLK VA Welcome News Of Safe Fliers | By B Drummond Ayres Jr Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-families-oceanside-calif-joy-for-marines-and-a-little-envy.html | AFTER THE WAR THE FAMILIES OCEANSIDE CALIF Joy for Marines And a Little Envy | By Seth Mydans Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-families-though-too-late-for-some-war-s-end-brings-others-joy.html | AFTER THE WAR THE FAMILIES Though Too Late for Some Wars End Brings Others Joy | By Mary B W Tabor Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-reaction-harlem-the-debate-goes-on.html | AFTER THE WAR THE REACTION HARLEM The Debate Goes On | By Jerry Gray | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-the-war-the-reaction-washington-a-special-reason-to-celebrate.html | AFTER THE WAR THE REACTION WASHINGTON A Special Reason To Celebrate | By Peter T Kilborn Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/after-war-reaction-feelings-pride-relief-tempered-sense-fear-uncertainty.html | AFTER THE WAR THE REACTION Feelings of Pride and Relief Tempered by a Sense of Fear and Uncertainty | By Sarah Lyall Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/aftermath-of-the-keating-verdicts-damage-control-political-glee.html | Aftermath of the Keating Verdicts Damage Control Political Glee | By Richard L Berke Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/all-male-school-gets-green-light-in-detroit.html | AllMale School Gets Green Light in Detroit | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/crash-kills-witness-in-noriega-case.html | Crash Kills Witness in Noriega Case | By David Johnston Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/drug-patient-is-linked-to-spread-of-tb-in-15.html | Drug Patient Is Linked To Spread of TB in 15 | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/kansas-city-journal-radical-who-mellowed-along-with-the-voters.html | KANSAS CITY JOURNAL Radical Who Mellowed Along With the Voters | By William Robbins Special To the New York Times | TX 3-030652 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/nasa-delays-shuttle-launching-to-repair-cracks-on-door-hinges.html | NASA Delays Shuttle Launching to Repair Cracks on Door Hinges | By Warren E Leary Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/new-alliance-plans-housing-in-20-cities.html | New Alliance Plans Housing in 20 Cities | By Kathleen Teltsch | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/pornography-producer-slain.html | Pornography Producer Slain | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/rain-provides-relief-and-problems-for-a-parched-california.html | Rain Provides Relief and Problems for a Parched California | By Katherine Bishop Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/scientist-in-aids-rift-offers-2d-look-at-virus.html | Scientist in AIDS Rift Offers 2d Look at Virus | By Philip J Hilts Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/study-urges-a-business-role-in-early-childhood-programs.html | Study Urges a Business Role In EarlyChildhood Programs | By William Celis 3d | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/us/us-panel-urges-that-all-children-be-vaccinated-for-hepatitis-b.html | US Panel Urges That All Children Be Vaccinated for Hepatitis B | By Gina Kolata | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/a-homeland-moves-to-rejoin-south-africa.html | A Homeland Moves To Rejoin South Africa | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-baghdad-claiming-victory-iraq-holds-its-fire.html | AFTER THE WAR BAGHDAD CLAIMING VICTORY IRAQ HOLDS ITS FIRE | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-commandos-desert-missions-by-commandos-aided-in-victory.html | AFTER THE WAR COMMANDOS Desert Missions By Commandos Aided in Victory | By Michael R Gordon Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-iraqi-letter-on-compliance.html | AFTER THE WAR Iraqi Letter On Compliance | Special to The New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-iraqi-statement-transcript-of-baghdad-s-cease-fire-order.html | AFTER THE WAR IRAQI STATEMENT Transcript of Baghdads CeaseFire Order | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-kuwait-a-shattered-city-struggles-for-life.html | AFTER THE WAR KUWAIT A SHATTERED CITY STRUGGLES FOR LIFE | By Donatella Lorch Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-moscow-soviets-say-their-weapons-were-not-iraqis-downfall.html | AFTER THE WAR MOSCOW Soviets Say Their Weapons Were Not Iraqis Downfall | By Serge Schmemann Special To the New York Times | TX 3-030652 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-reparations-war-damages-and-old-debts-could-exhaust-iraq-s-assets.html | AFTER THE WAR REPARATIONS War Damages and Old Debts Could Exhaust Iraqs Assets | By Keith Bradsher | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-tank-battle-gi-s-who-beat-the-guard-remain-wary.html | AFTER THE WAR TANK BATTLE GIs Who Beat the Guard Remain Wary | By Philip Shenon Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-the-battleground-iraqis-reduced-to-a-rabble-general-asserts.html | AFTER THE WAR THE BATTLEGROUND Iraqis Reduced to a Rabble General Asserts | By R W Apple Jr Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-the-troops-some-of-the-americans-feel-test-of-mettle-was-too-easy.html | AFTER THE WAR THE TROOPS Some of the Americans Feel Test of Mettle Was Too Easy | By Chris Hedges Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-egypt-cairo-counting-victory-s-spoils.html | AFTER THE WAR WORLD REACTION EGYPT Cairo Counting Victorys Spoils | By Clyde Haberman Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-iran-teheran-speaks-of-iraq-s-future.html | AFTER THE WAR WORLD REACTION IRAN Teheran Speaks Of Iraqs Future | AP | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-israel-israel-prepares-for-us-move.html | AFTER THE WAR WORLD REACTION ISRAEL Israel Prepares For US Move | By Joel Brinkley Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-japan-tokyo-is-cautious-on-mideast-aid.html | AFTER THE WAR WORLD REACTION JAPAN Tokyo Is Cautious On Mideast Aid | By Steven R Weisman Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-world-reaction-jordan-support-for-iraq-seems-to-erode.html | AFTER THE WAR WORLD REACTION JORDAN Support for Iraq Seems to Erode | By Alan Cowell Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-the-war-casualties-military-experts-see-death-toll-25000-50000-iraqi-troops.html | AFTER THE WAR CASUALTIES Military Experts See a Death Toll Of 25000 to 50000 Iraqi Troops | By John H Cushman Jr Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-war-overview-truce-holds-but-us-vows-stay-iraq-until-baghdad-meets-allies.html | AFTER THE WAR THE OVERVIEW TRUCE HOLDS BUT US VOWS TO STAY IN IRAQ UNTIL BAGHDAD MEETS ALLIES PEACE TERMS | By Andrew Rosenthal Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-war-united-nations-allies-un-seek-formal-cease-fire-retaining-right-attack.html | AFTER THE WAR UNITED NATIONS Allies at UN Seek Formal CeaseFire Retaining Right to Attack | By Paul Lewis Special to the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/after-war-world-reaction-now-allies-others-begin-offering-competing-bids-for.html | AFTER THE WAR WORLD REACTION Now Allies and Others Begin Offering Competing Bids for Postwar Future | By Alan Riding Special to the New York Times | TX 3-030652 | 1991-04-03 |

| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/few-in-hong-kong-ask-to-be-british.html | Few in Hong Kong Ask to Be British | By Barbara Basler Special To the New York Times | TX 3-030652 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/general-s-widow-wins-bangladesh-vote.html | Generals Widow Wins Bangladesh Vote | By Barbara Crossette Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/los-cedrales-journal-on-disputed-land-paraguay-reaps-a-whirlwind.html | LOS CEDRALES JOURNAL On Disputed Land Paraguay Reaps a Whirlwind | By James Brooke Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-01 | https://www.nytimes.com/1991/03/01/world/strikes-sweep-eastern-germany-reflecting-increasing-discontent.html | Strikes Sweep Eastern Germany Reflecting Increasing Discontent | By John Tagliabue Special To the New York Times | TX 3-030652 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/gay-groups-boycott-channel-13-s-fund-raising.html | Gay Groups Boycott Channel 13s FundRaising | By Nadine Brozan | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/project-denounced-by-prince-gets-go-ahead-in-london.html | Project Denounced by Prince Gets GoAhead in London | By Suzanne Cassidy Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/review-dance-echoes-of-past-scandals-on-nijinsky-nijinska-night.html | ReviewDance Echoes of Past Scandals On NijinskyNijinska Night | By Anna Kisselgoff | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/review-dance-new-works-deal-with-alienation-and-tiananmen.html | ReviewDance New Works Deal With Alienation And Tiananmen | By Jack Anderson | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/review-music-two-rarities-by-opera-francais.html | ReviewMusic Two Rarities By Opera Francais | By Allan Kozinn | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/arts/three-naughty-mozart-texts-are-found.html | Three Naughty Mozart Texts Are Found | By Allan Kozinn | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/books/books-of-the-times-a-soldier-s-civil-war-diary-sounds-like-crane.html | Books of The Times A Soldiers Civil War Diary Sounds Like Crane | By Herbert Mitgang | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/auto-makers-layoff-plans.html | Auto Makers Layoff Plans | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/bank-regulators-seeking-to-relax-accounting-rules.html | BANK REGULATORS SEEKING TO RELAX ACCOUNTING RULES | By Stephen Labaton Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/belzberg-is-turning-reins-over-to-nephew.html | Belzberg Is Turning Reins Over to Nephew | By Alison Leigh Cowan | TX 3-042358 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/bush-asks-congress-for-extension-on-trade-talks.html | Bush Asks Congress for Extension on Trade Talks | By Clyde H Farnsworth Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/business-people-heads-of-six-new-units-named-by-nestle-usa.html | BUSINESS PEOPLEHeads of Six New Units Named by Nestle USA | By Michael Lev | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/business-people-president-s-retirement-bringing-shift-at-nucor.html | BUSINESS PEOPLE Presidents Retirement Bringing Shift at Nucor | By Daniel F Cuff | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-beloit-acquires-80-of-polish-company.html | COMPANY NEWS Beloit Acquires 80 Of Polish Company | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-domino-s-pizza.html | COMPANY NEWS Dominos Pizza | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-ge-layoffs-set.html | COMPANY NEWS GE Layoffs Set | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-inland-steel-to-cut-workers-and-hours.html | COMPANY NEWS Inland Steel to Cut Workers and Hours | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-king-broadcasting-s-tv-asset-sale.html | COMPANY NEWS King Broadcastings TV Asset Sale | Special to The New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/company-news-toyota-buys-stake-in-unit-of-merrill.html | COMPANY NEWS Toyota Buys Stake In Unit of Merrill | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/construction-spending-declines-2.6.html | Construction Spending Declines 26 | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/dow-gains-27.72-points-to-2909.90.html | Dow Gains 2772 Points to 290990 | By Robert J Cole | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/eastern-air-admits-to-conspiracy.html | Eastern Air Admits to Conspiracy | By Agis Salpukas | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/fixed-mortgages-rise.html | Fixed Mortgages Rise | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/index-of-leading-indicators-falls-for-6th-month-in-a-row.html | Index of Leading Indicators Falls for 6th Month in a Row | By Robert D Hershey Jr Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/intel-loses-trademark-decision.html | Intel Loses Trademark Decision | By Andrew Pollack Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/patents-first-woman-in-inventors-hall-of-fame.html | Patents First Woman In Inventors Hall of Fame | By Edmund L Andrews | TX 3-042358 | 1991-04-03 |

| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/patents-inflatable-pump-sneaker-adjusts-to-temperature.html | Patents Inflatable Pump Sneaker Adjusts to Temperature | By Edmund L Andrews | TX 3-042358 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/patents-obtaining-images-of-damage-to-the-heart.html | Patents Obtaining Images Of Damage to the Heart | By Edmund L Andrews | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/purchasers-index-posts-small-gain.html | Purchasers Index Posts Small Gain | By Jonathan P Hicks | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/rates-increase-for-long-term-debt-issues.html | Rates Increase for LongTerm Debt Issues | By H J Maidenberg | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/secret-bank-link-to-launderer-seen.html | Secret Bank Link to Launderer Seen | By Dean Baquet | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/travel-overseas-picking-up.html | Travel Overseas Picking Up | By Agis Salpukas | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/wells-fargo-security-pacific-soar-on-rumors-of-merger.html | Wells Fargo Security Pacific Soar on Rumors of Merger | By Michael Quint | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/your-money-some-tax-relief-for-gulf-service.html | Your Money Some Tax Relief For Gulf Service | By Jan M Rosen | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/business/a-consumer-who-uses-shopping-to-try-to-alter-many-corporate-policies.html | A Consumer Who Uses Shopping to Try to Alter Many Corporate Policies | By Barry Meier | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/news/buying-life-insurance-where-to-start.html | Buying Life Insurance Where to Start | By Leonard Sloane | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/news/coping-with-children-s-safety.html | CopingWith Childrens Safety | By Deborah Blumenthal | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/news/guidepost-is-gardening-a-jungle.html | Guidepost Is Gardening a Jungle | By Joan Lee Faust | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/about-new-york-virtual-reality-hallucination-age-of-aquarius.html | About New York Virtual Reality Hallucination Age of Aquarius | By Douglas Martin | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/almost-living-as-one-2-princetons-discuss-marriage-again.html | Almost Living as One 2 Princetons Discuss Marriage Again | By Robert Hanley Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/bridge-778091.html | Bridge | By Alan Truscott | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/cuomo-forecast-predicts-years-of-budget-gaps.html | Cuomo Forecast Predicts Years Of Budget Gaps | By Elizabeth Kolbert | TX 3-042358 | 1991-04-03 |

| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/fiscal-woes-dim-ticker-tape-dreams.html | Fiscal Woes Dim TickerTape Dreams | By Todd S Purdum | TX 3-042358 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/hispanic-nominee-for-us-bench.html | Hispanic Nominee for US Bench | By Wayne King Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/man-who-carried-3-pipe-bombs-has-sentence-reduced-by-8-years.html | Man Who Carried 3 Pipe Bombs Has Sentence Reduced by 8 Years | By Joseph F Sullivan Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/merchant-slain-in-brownsville-relative-robbed.html | Merchant Slain In Brownsville Relative Robbed | By George James | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/new-fingerprint-computers-speed-rape-suspect-s-arrest.html | New Fingerprint Computers Speed Rape Suspects Arrest | By James C McKinley Jr | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/no-layoff-deal-sets-500-teachers-adrift-in-the-system.html | NoLayoff Deal Sets 500 Teachers Adrift in the System | By Evelyn Nieves | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/prison-for-killing-li-couple.html | Prison for Killing LI Couple | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/tb-cases-rose-by-38-in-90-for-new-york.html | TB Cases Rose By 38 in 90 For New York | By Mireya Navarro | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/transit-officer-kills-a-youth-in-stopping-a-subway-fight.html | Transit Officer Kills a Youth in Stopping a Subway Fight | By George James | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/utah-charges-princetonian-with-violation-of-his-parole.html | Utah Charges Princetonian With Violation of His Parole | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/nyregion/violence-and-the-news-strike-anger-blame-and-distrust.html | Violence and the News Strike Anger Blame and Distrust | By David Gonzalez With James C McKinley Jr | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/abel-quezada-dead-mexican-artist-was-70.html | Abel Quezada Dead Mexican Artist Was 70 | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/dr-david-harker-84-a-pioneer-in-use-of-x-rays-in-cell-research.html | Dr David Harker 84 a Pioneer in Use of XRays in Cell Research | By Walter Sullivan | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/edwin-h-land-is-dead-at-81-inventor-of-polaroid-camera.html | Edwin H Land Is Dead at 81 Inventor of Polaroid Camera | By Eric Pace | TX 3-042358 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-02 | https://www.nytimes.com/1991/03/02/obituaries/eleanor-king-a-modern-dancer-and-choreographer-dies-at-85.html | Eleanor King a Modern Dancer And Choreographer Dies at 85 | By Jennifer Dunning | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/editorial-notebook-a-world-leader-in-prisons.html | Editorial Notebook A World Leader in Prisons | By David C Anderson | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/in-the-nation-victims-of-war.html | IN THE NATION Victims Of War | By Tom Wicker | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/injustice-taints-the-just-war.html | Injustice Taints the Just War | By Richard Joseph | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/let-iraq-off-the-hook.html | Let Iraq Off the Hook | By Robert E Hunter | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/the-bullet-and-the-ballot-box.html | The Bullet and the Ballot Box | By Padraig OMalley | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/opinion/the-perfect-postmodern-anchor.html | The Perfect Postmodern Anchor | By Patricia Kean | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/baseball-sasser-must-prove-he-s-starting-catcher.html | BASEBALL Sasser Must Prove Hes Starting Catcher | By Joe Sexton Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/baseball-yanks-hope-kelly-shows-even-more.html | Baseball Yanks Hope Kelly Shows Even More | By Michael Martinez Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/basketball-rams-to-meet-holy-cross-in-patriot-final.html | BASKETBALL Rams to Meet Holy Cross in Patriot Final | By Malcolm Moran Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/busy-round-perry-leads-nicklaus-has-63-azinger-disqualified.html | Busy Round Perry Leads Nicklaus Has 63 Azinger Disqualified | By Jaime Diaz Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/haugen-drug-test-reported-positive.html | Haugen Drug Test Reported Positive | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/pro-basketball-bianchi-dismissed-knicks-turn-to-checketts.html | Pro Basketball Bianchi Dismissed Knicks Turn to Checketts | By Clifton Brown | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/pro-hockey-devils-pick-up-a-victory-on-road.html | PRO HOCKEY Devils Pick Up a Victory on Road | By Joe Lapointe Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/salary-fame-is-fleeting-and-henderson-is-angry.html | Salary Fame Is Fleeting And Henderson Is Angry | By Murray Chass Special To the New York Times | TX 3-042358 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-02 | https://www.nytimes.com/1991/03/02/sports/sports-of-the-times-the-clock-has-begun-to-tick.html | SPORTS OF THE TIMES The Clock Has Begun To Tick | By Ira Berkow | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/style/chronicle-443391.html | CHRONICLE | By Lee A Daniels | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/style/chronicle-444191.html | CHRONICLE | By Lee A Daniels | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/style/chronicle-445091.html | CHRONICLE | By Lee A Daniels | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/style/chronicle-446891.html | CHRONICLE | By Lee A Daniels | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/theater/battling-brothers-of-yonkers-actually-get-along.html | Battling Brothers of Yonkers Actually Get Along | By Glenn Collins | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/theater/review-theater-after-romania-s-revolution.html | ReviewTheater After Romanias Revolution | By Mel Gussow | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/2-ex-legislators-in-carolina-plead-guilty-to-selling-votes.html | 2 ExLegislators in Carolina Plead Guilty to Selling Votes | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/barry-charges-bias-in-drug-case.html | Barry Charges Bias in Drug Case | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/beliefs-634191.html | Beliefs | By Peter Steinfels | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/bush-proposes-an-alternative-rights-bill.html | Bush Proposes an Alternative Rights Bill | By Adam Clymer Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/can-bankruptcy-reduce-the-price-of-a-divorce.html | Can Bankruptcy Reduce The Price of a Divorce | By David Margolick Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/child-care-in-conflict-with-a-job.html | Child Care In Conflict With a Job | By Tamar Lewin | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/child-poverty-twice-as-likely-after-family-split-study-says.html | Child Poverty Twice as Likely After Family Split Study Says | By Jason Deparle Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/in-settling-lawsuit-health-club-chain-admits-racial-bias.html | In Settling Lawsuit Health Club Chain Admits Racial Bias | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/new-president-is-named-at-american-university.html | New President Is Named At American University | By Karen de Witt Special To the New York Times | TX 3-042358 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/study-finds-older-women-are-at-no-greater-risk-in-bearing-children-with-defects.html | Study Finds Older Women Are at No Greater Risk in Bearing Children With Defects | By Natalie Angier | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/us-seeks-to-learn-if-tests-on-pesticides-were-falsified.html | US Seeks to Learn if Tests On Pesticides Were Falsified | By Keith Schneider Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/us/us-to-look-into-death-of-key-noriega-witness.html | US to Look Into Death Of Key Noriega Witness | By David Johnston Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-diplomacy-old-glory-returns-to-kuwaiti-capital.html | AFTER THE WAR Diplomacy Old Glory Returns to Kuwaiti Capital | By Donatella Lorch Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-iraq-iraqis-hail-cease-fire-with-a-hail-of-bullets.html | AFTER THE WAR Iraq Iraqis Hail CeaseFire With a Hail of Bullets | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-israel-israel-s-leaders-put-unity-aside.html | AFTER THE WAR Israel ISRAELS LEADERS PUT UNITY ASIDE | By Joel Brinkley Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-jordan-jordan-king-asks-forgiveness-among-arabs.html | AFTER THE WAR Jordan Jordan King Asks Forgiveness Among Arabs | By Alan Cowell Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-kuwait-underground-police-role-is-detailed-by-2-officers.html | AFTER THE WAR Kuwait Underground Police Role Is Detailed by 2 Officers | By Donatella Lorch Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-the-battleground-death-stalks-desert-despite-cease-fire.html | AFTER THE WAR The Battleground Death Stalks Desert Despite CeaseFire | By R Wapple Jr Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-united-nations-us-softens-stance-at-un-on-terms-for-resuming-war.html | AFTER THE WAR United Nations US Softens Stance at UN On Terms for Resuming War | By Paul Lewis Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-the-war-white-house-memo-war-introduces-a-tougher-bush-to-nation.html | AFTER THE WAR White House Memo War Introduces a Tougher Bush to Nation | By Maureen Dowd Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-war-iraq-s-leader-saddam-hussein-s-future-options-raise-delicate-concern.html | AFTER THE WAR Iraqs Leader Saddam Husseins Future Options Raise Delicate Concern for US | By Elaine Sciolino Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-war-overview-allied-generals-iraqis-meet-soon-cease-fire-bush-stresses-pow.html | AFTER THE WAR The Overview ALLIED GENERALS AND IRAQIS TO MEET SOON ON CEASEFIRE BUSH STRESSES POW RETURN | By Andrew Rosenthal Special To the New York Times | TX 3-042358 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/after-war-saudi-arabia-after-war-saudis-prepare-for-new-role-among-arabs.html | AFTER THE WAR Saudi Arabia After the War the Saudis Prepare For a New Role Among the Arabs | By Youssef M Ibrahim Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/colombia-rebel-group-quits-after-23-years.html | Colombia Rebel Group Quits After 23 Years | Special to The New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/kampala-journal-ugandan-wife-confronts-a-custom-to-avoid-aids.html | Kampala Journal Ugandan Wife Confronts a Custom to Avoid AIDS | By Jane Perlez Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/managua-faults-us-bid-to-soviets.html | Managua Faults US Bid to Soviets | By Clifford Krauss Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/report-on-nato-calls-on-us-to-cut-its-forces-by-two-thirds.html | Report on NATO Calls on US To Cut Its Forces by TwoThirds | By Michael Wines Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/salvador-guerrillas-pledge-not-to-disrupt-next-election.html | Salvador Guerrillas Pledge Not to Disrupt Next Election | By Mark A Uhlig Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/sri-lanka-explosion-kills-30-including-a-defense-official.html | Sri Lanka Explosion Kills 30 Including a Defense Official | AP | TX 3-042358 | 1991-04-03 |
| 1991-03-02 | https://www.nytimes.com/1991/03/02/world/thai-army-backed-on-a-constitution.html | THAI ARMY BACKED ON A CONSTITUTION | By Steven Erlanger Special To the New York Times | TX 3-042358 | 1991-04-03 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/archives/art-gets-serious-with-a-new-set-of-stars.html | Art Gets Serious With a New Set of Stars | By Patrick Pacheco | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/archives/film-is-every-blast-from-the-past-a-classic.html | FILMIs Every Blast From the Past A Classic | By Larry Wallberg | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/archives/style-makers-lyn-evans-ceramist.html | Style MakersLyn Evans Ceramist | By Michael Moore | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/antiques-all-wrapped-up-in-silky-kashmir-shawls.html | ANTIQUES All Wrapped Up in Silky Kashmir Shawls | By Paula Deitz | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/art-on-edward-hopper-loneliness-and-children.html | ART On Edward Hopper Loneliness and Children | By Robert Coles | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/art-view-turning-the-corner-on-political-correctness.html | ART VIEW Turning the Corner on Political Correctness | By Roberta Smith | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/classical-music-the-name-is-familiar.html | CLASSICAL MUSIC The Name Is Familiar | By James R Oestreich | TX 3-042385 | 1991-03-06 |

| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/classical-music-why-music-in-a-time-of-war.html | CLASSICAL MUSIC Why Music in a Time of War | By Leon Botstein | TX 3-042385 | 1991-03-06 |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/classical-view-paramusical-notions-that-turn-to-dust.html | CLASSICAL VIEW Paramusical Notions That Turn to Dust | By Donal Henahan | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/dance-margot-fonteyn-enchantment-embodied.html | DANCE Margot Fonteyn Enchantment Embodied | By Anna Kisselgoff | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/dance-view-trisha-brown-simplicity-within-complexity.html | DANCE VIEW Trisha Brown Simplicity Within Complexity | By Anna Kisselgoff | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/pop-music-it-s-the-same-old-song-well-not-really.html | POP MUSIC Its the Same Old Song Well Not Really | By David Browne | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/record-brief-232391.html | RECORD BRIEF | By Milo Miles | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/record-notes-listening-to-a-new-magazine.html | RECORD NOTES Listening to a New Magazine | By Gerald Gold | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/review-music-the-vienna-offers-webern-and-mahler.html | ReviewMusic The Vienna Offers Webern and Mahler | By Bernard Holland | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/sing-no-blues-for-jazz-since-the-music-is-hot-again.html | Sing No Blues for Jazz Since the Music Is Hot Again | By Peter Watrous | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/television-cartoons-for-a-small-planet.html | TELEVISION Cartoons for a Small Planet | By Eve M Kahn | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/television-cbs-and-the-steel-magnolia.html | TELEVISION CBS and the Steel Magnolia | By Marc Gunther | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/tv-view-a-month-of-a-different-color.html | TV VIEW A Month of A Different Color | By Rosemary L Bray | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/arts/video-for-home-theaters-sound-proves-to-be-the-big-picture.html | VIDEO For Home Theaters Sound Proves to Be the Big Picture | By Hans Fantel | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/80-days-that-saved-the-world.html | 80 Days That Saved the World | By Peter Stansky | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/a-terrible-mess-was-born.html | A Terrible Mess Was Born | By Thomas Flanagan | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/chats-with-a-dead-lover.html | Chats With a Dead Lover | By Michael Malone | TX 3-042385 | 1991-03-06 |

| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/children-s-books-111191.html | CHILDRENS BOOKS | By Campbell Geeslin | TX 3-042385 | 1991-03-06 |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/desert-storm-and-then-what-a-reader-s-guide.html | Desert Storm and Then What A Readers Guide | By Fouad Ajami | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/if-this-is-hell-why-is-it-so-popular.html | If This Is Hell Why Is It So Popular | By Bryce Nelson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-fiction-496891.html | IN SHORT FICTION | By Andy Solomon | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-fiction-498491.html | IN SHORT FICTION | By Elizabeth Hanson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-fiction-499291.html | IN SHORT FICTION | By Alison Carb Sussman | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-nonfiction-526391.html | IN SHORT NONFICTION | By Cory Dean | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-nonfiction-531091.html | IN SHORT NONFICTION | By Mary Grace Butler | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-nonfiction-pretenders-to-the-throne.html | IN SHORT NONFICTION Pretenders to the Throne | By Patricia T OConner | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Joanne Kaufman | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/life-without-mother.html | Life Without Mother | By Richard Bausch | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/she-was-jo-and-that-was-that.html | She Was Jo and That Was That | By Anna Quindlen | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/spoiled-on-skorpios.html | Spoiled on Skorpios | By Marie Brenner | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-best-games-are-insoluble.html | The Best Games Are Insoluble | By Thomas H Cook | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-fuzzy-vision-of-a-true-believer.html | The Fuzzy Vision of a True Believer | By Gary Krist | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-last-retreat.html | The Last Retreat | By Susan Spano Wells | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-one-true-picasso.html | The One True Picasso | By John Russell | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-view-through-the-plate-glass-window.html | The View Through the PlateGlass Window | By Karal Ann Marling | TX 3-042385 | 1991-03-06 |

| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/the-youngest-victims-of-aids.html | The Youngest Victims of AIDS | By Bettyann Kevles | TX 3-042385 | 1991-03-06 |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/books/vilna-with-cossacks-and-golems.html | Vilna With Cossacks and Golems | By Richard Lourie | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/a-catalogue-house-at-center-stage.html | A Catalogue House at Center Stage | By Claudia H Deutsch | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/a-tax-program-may-be-expert-but-the-user.html | A Tax Program May Be Expert But the User | By John Markoff | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/aggressive-collections-by-hardpressed-states.html | Aggressive Collections by HardPressed States | By Mary Rowland | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/all-about-medical-supplies-removing-the-warehouse-from-cost-conscious-hospitals.html | All AboutMedical Supplies Removing the Warehouse from CostConscious Hospitals | By Milt Freudenheim | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/do-it-yourself-or-go-to-a-pro.html | Do It Yourself Or Go to a Pro | By Leonard Sloane | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/expanding-the-short-form.html | Expanding the Short Form | By Jan M Rosen | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/forum-bring-some-order-to-the-junk-chaos.html | FORUM Bring Some Order to the Junk Chaos | By Robert C Pozen | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/forum-the-indivisibility-of-ethics.html | FORUM The Indivisibility of Ethics | By Robert J Myers | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/forum-turn-mideast-money-into-us-deposits.html | FORUM Turn Mideast Money Into US Deposits | By Les Dinkin | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/guide-books-a-small-investment-for-big-returns.html | Guide Books a Small Investment for Big Returns | By Eric N Berg | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/is-an-equitable-tax-system-possible.html | Is an Equitable Tax System Possible | By Frederick Andrews David Rosenbaum Philip Shabecoff and Caroline Rand Herron | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/managing-giving-the-environment-teeth.html | Managing Giving the Environment Teeth | By Claudia H Deutsch | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/market-watch-on-main-street-the-bulls-are-stampeding.html | MARKET WATCH On Main Street The Bulls Are Stampeding | By Floyd Norris | TX 3-042385 | 1991-03-06 |

| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/mutual-funds-as-the-ira-season-draws-near.html | Mutual Funds As the IRA Season Draws Near | By Carole Gould | TX 3-042385 | 1991-03-06 |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/mutual-funds-gold-s-luster-in-uncertain-times.html | Mutual Funds Golds Luster in Uncertain Times | By Carole Gould | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/technology-microchips-for-drug-compounds.html | Technology Microchips for Drug Compounds | By Lawrence M Fisher | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-big-spoils-from-a-bargain-war.html | The Big Spoils From a Bargain War | By Peter Passell | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-executive-computer-operating-systems-for-pc-s-grow-more-confusing.html | The Executive Computer Operating Systems for PCs Grow More Confusing | By Peter H Lewis | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-executive-life-dont-use-the-bword-no-gorillas-need-apply.html | The Executive LifeDont Use the BWord No Gorillas Need Apply | By Deirdre Fanning | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-fine-art-of-coping-with-taxes.html | The Fine Art of Coping With Taxes | By Tom Sawyer | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/the-irs-tries-to-clean-up-its-act.html | The IRS Tries to Clean Up Its Act | By Philip Shabecoff | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tightening-the-rules-for-investors.html | Tightening the Rules for Investors | By Floyd Norris | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/tougher-tactics-to-keep-out-unions.html | Tougher Tactics to Keep Out Unions | By Barry Schiffman | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/wall-street-let-the-sun-shine-on-muni-bonds.html | Wall Street Let the Sun Shine on Muni Bonds | By Diana B Henriques | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/wall-street-small-stocks-rallying-all-right-but-for-how-long.html | Wall Street Small Stocks Rallying All Right but for How Long | By Diana B Henriques | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/world-markets-thai-stocks-unharmed-by-a-coup.html | World Markets Thai Stocks Unharmed by a Coup | By Jonathan Fuerbringer | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/business/your-own-account-time-to-freshen-up-the-mortgage.html | Your Own AccountTime to Freshen Up the Mortgage | By Mary Rowland | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/about-men-the-wrong-man.html | About Men The Wrong Man | BY Richard Bernstein | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/baja-surfer-s-log.html | Baja Surfers Log | By William Finnegan | TX 3-042385 | 1991-03-06 |

| | | | | |
|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/children-s-fashion-bright-ideas.html | Childrens Fashion BRIGHT IDEAS | BY Andrea Skinner | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/children-s-food-organically-grown.html | Childrens Food Organically Grown | BY Dulcie Leimbach | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/fashion-mother-mode.html | Fashion MOTHER MODE | BY Ruth La Ferla | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/from-baguette-to-brie-the-paris-picnic.html | From Baguette to Brie the Paris Picnic | By Michael Mewshaw | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/hiroshima-peace-enshrined.html | Hiroshima Peace Enshrined | By Mary Morris | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/if-there-s-a-war-he-s-there.html | If Theres a War Hes There | William Prochnau is working on a book for Random House about the small band of early Vietnam war correspondents | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/moscow-1991.html | Moscow 1991 | By Francis X Clines | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/on-language-endgame-war-game.html | On Language Endgame War Game | BY William Safire | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/passage-rites-on-sulawesi.html | Passage Rites on Sulawesi | By Charles Philip Corn | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/roaming-carolina-low-country.html | Roaming Carolina Low Country | By Josephine Humphreys | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/sweden-s-two-aquatic-cities.html | Swedens Two Aquatic Cities | By Penelope Lively | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/the-flowery-craggy-isles-of-scilly.html | The Flowery Craggy Isles of Scilly | By Rachel Billington | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/the-indecorous-rabelaisian-convoluted-righteousness-of-stanley-elkin.html | The Indecorous Rabelaisian Convoluted Righteousness of Stanley Elkin | By Ken Emerson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/the-military-vs-the-press.html | The Military Vs The Press | By Malcolm W Browne | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-berlin.html | ZOO REVIEW BERLIN | BY John Tagliabue | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-london.html | ZOO REVIEW LONDON | BY Suzanne Cassidy | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-mexico.html | ZOO REVIEW MEXICO | BY Mark A Uhlig | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-san-diego.html | ZOO REVIEW SAN DIEGO | BY Robert Reinhold | TX 3-042385 | 1991-03-06 |

| 1991-03-03 | https://www.nytimes.com/1991/03/03/magazine/zoo-review-toronto.html | ZOO REVIEW TORONTO | BY John F Burns | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/movies/film-daniel-pyne-did-it-the-hard-way.html | FILM Daniel Pyne Did It The Hard Way | By Betsy Sharkey | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/movies/film-view-green-card-apes-pretty-woman.html | FILM VIEW Green Card Apes Pretty Woman | By Caryn James | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/movies/for-east-european-film-makers-the-picture-is-uncertain.html | For East European Film Makers the Picture Is Uncertain | By John Marks | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/bridge-086191.html | Bridge | By Alan Truscott | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/camera.html | Camera | By Andy Grundberg | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/chess-081091.html | Chess | By Robert Byrne | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/coins.html | Coins | By Jed Stevenson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/gardening-it-s-raining-violets.html | GARDENING Its Raining Violets | By Tovah Martin | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/in-honoring-a-friend-an-auction-of-art-items-also-benefits-aids.html | In Honoring a Friend An Auction of Art Items Also Benefits AIDS | By Ron Alexander | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/scarfs-in-spring-colors-to-catch-a-breeze.html | Scarfs in Spring Colors to Catch a Breeze | By Deborah Hofmann | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/sunday-menu-fresh-fish-stew-with-orange-and-fennel.html | Sunday Menu Fresh Fish Stew With Orange and Fennel | By Marian Burros | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/sunday-outing-worth-35-to-a-wrecker-boscobel-is-now-a-gem.html | Sunday Outing Worth 35 to a Wrecker Boscobel Is Now a Gem | By Harold Faber Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/news/the-new-bendel-s-made-for-the-young-and-fancy.html | The New Bendels Made for the Young and Fancy | By Woody Hochswender | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/2-dissimilar-theaters-are-sharing-a-season.html | 2 Dissimilar Theaters Are Sharing a Season | By Alvin Klein | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-catalyst-in-crafts-makes-a-new-leap.html | A Catalyst in Crafts Makes a New Leap | By Betty Freudenheim | TX 3-042385 | 1991-03-06 |

| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-glimpse-of-1814-hempstead-in-the-time-of-peter-cooper.html | A Glimpse of 1814 Hempstead In the Time of Peter Cooper | By Paul Helou | TX 3-042385 | 1991-03-06 |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-la-carte-comradeship.html | A La Carte Comradeship | By Richard Scholem | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-local-legend-is-branching-out.html | A Local Legend Is Branching Out | By Lynne Ames | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/a-modest-fund-lets-needy-hospital-patients-know-someone-cares.html | A Modest Fund Lets Needy Hospital Patients Know Someone Cares | By Roberta Hershenson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/account-of-failure-talks-at-the-news.html | Account of Failure Talks at The News | By Alex S Jones | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/after-3-years-expansion-plan-for-mall-faces-a-crucial-test.html | After 3 Years Expansion Plan for Mall Faces a Crucial Test | By Peter Crescenti | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/answering-the-mail-283091.html | Answering The Mail | By Bernard Gladstone | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/answering-the-mail-284891.html | Answering The Mail | By Bernard Gladstone | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/answering-the-mail-285691.html | Answering The Mail | By Bernard Gladstone | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/answering-the-mail-286491.html | Answering The Mail | By Bernard Gladstone | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/art-at-the-lehman-works-of-war-and-torture-politics-and-wit.html | ART At the Lehman Works of War and Torture Politics and Wit | By Vivien Raynor | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/art-examining-lineage-as-a-means-of-enrichment.html | ARTExamining Lineage as a Means of Enrichment | By Helen A Harrison | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/art-hip-hop-moves-closer-to-respectability.html | ART Hip Hop Moves Closer to Respectability | By Vivien Raynor | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/art-paintings-that-reveal-alchemy-of-creation.html | ARTPaintings That Reveal Alchemy of Creation | By William Zimmer | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/arts-bring-comfort-in-patients-last-days.html | Arts Bring Comfort in Patients Last Days | By Nicole Wise | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/as-asthma-changes-so-do-parents.html | As Asthma Changes So Do Parents | By Kate Stone Lombardi | TX 3-042385 | 1991-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/brookhaven-xray-on-new-path-to-heart.html | Brookhaven XRay on New Path to Heart | By Claudia Stewart | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/change-proposed-in-legal-aid-representation.html | Change Proposed in Legal Aid Representation | By William Glaberson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/combining-the-jazz-and-classical-worlds.html | Combining the Jazz and Classical Worlds | By Barbara Delatiner | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/connecticut-guide-762891.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/connecticut-qa-joseph-s-grabarz-a-legislator-speaks-up-for-gay.html | CONNECTICUT QA JOSEPH S GRABARZA Legislator Speaks Up for Gay Rights | By Lennie Grimaldi | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/county-to-reassess-a-plan-to-burn-its-sludge.html | County to Reassess a Plan to Burn Its Sludge | By Tessa Melvin | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/death-and-robbery-strike-2-brothers-in-law-in-brownsville.html | Death and Robbery Strike 2 BrothersinLaw in Brownsville | By David Gonzalez | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/dining-out-a-cozy-spot-where-hopes-are-fulfilled.html | DINING OUTA Cozy Spot Where Hopes Are Fulfilled | By Valerie Sinclair | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/dining-out-a-stylish-italian-retreat-in-a-storefront.html | DINING OUT A Stylish Italian Retreat in a Storefront | By Joanne Starkey | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/dining-out-extensive-korean-menu-in-ardsley.html | DINING OUTExtensive Korean Menu in Ardsley | By M H Reed | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/dining-out-old-fashioned-charm-bounteous-platters.html | DINING OUT OldFashioned Charm Bounteous Platters | By Patricia Brooks | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/eager-to-read-the-books-they-write.html | Eager to Read the Books They Write | By Merri Rosenberg | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/families-start-tracing-holocaust-survivors.html | Families Start Tracing Holocaust Survivors | By Judy Chicurel | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/fewer-vans-offer-help-on-roads.html | Fewer Vans Offer Help On Roads | By Dieter Stanko | TX 3-042385 | 1991-03-06 |

Page 4468 of 33266

| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/food-dried-beans-throw-off-label-as-winter-only-fare.html | FOOD Dried Beans Throw Off Label as WinterOnly Fare | By Moira Hodgson | TX 3-042385 | 1991-03-06 |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/food-supplier-opens-warehouse-outlet.html | Food Supplier Opens Warehouse Outlet | By Penny Singer | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/gardening-the-annual-struggle-with-woodchucks.html | GARDENING The Annual Struggle With Woodchucks | By Joan Lee Faust | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/greenlawn-housing-on-indian-settlement.html | Greenlawn Housing On Indian Settlement | By Linda Saslow | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/hollywoods-view-of-state-goes-from-blue-blood-to-blue-collar.html | Hollywoods View of State Goes From Blue Blood to Blue Collar | By Jackie Fitzpatrick | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/home-clinic-on-applying-paneling.html | HOME CLINIC On Applying Paneling | By John Warde | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/internships-start-careers-in-midlife-too.html | Internships Start Careers In Midlife Too | By Barbara Loecher | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/lawmakers-press-court-on-death-penalty.html | Lawmakers Press Court on Death Penalty | By Jay Romano | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/li-schools-test-new-lights-to-reduce-glare.html | LI Schools Test New Lights To Reduce Glare | By Linda Saslow | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/lirr-eases-way-for-spanish-speaking-riders.html | LIRR Eases Way for SpanishSpeaking Riders | By Anita Samuels | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/long-island-journal-865991.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/long-island-qa-dario-mariotti-a-hotelier-sees-broad-overbuilding.html | Long Island QA Dario MariottiA Hotelier Sees Broad Overbuilding Especially on the Island | By Denise Mourges | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/man-held-in-forest-hills-sex-attacks.html | Man Held in Forest Hills Sex Attacks | By George James | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/man-is-charged-in-death-of-his-wife-and-a-stepchild.html | Man Is Charged In Death of His Wife and a Stepchild | By James C McKinley Jr | TX 3-042385 | 1991-03-06 |

| | | | | |
|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/medical-ethics-new-way-to-teach-students-to-think.html | Medical Ethics New Way to Teach Students to Think | By Sandra Friedland | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/music-a-busy-cellist-performs-with-three-ensembles.html | MUSIC A Busy Cellist Performs With Three Ensembles | By Robert Sherman | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/music-choral-choices-abound-for-state-s-concertgoers.html | MUSIC Choral Choices Abound For States Concertgoers | By Robert Sherman | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/music-new-philharmonic-adds-ballet-to-its-program.html | MUSICNew Philharmonic Adds Ballet to Its Program | BY Rena Fruchter | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/nassau-joins-suffolk-in-budget-cutbacks.html | Nassau Joins Suffolk In Budget Cutbacks | By John Rather | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/new-jersey-q-a-jerome-l-murray-setting-no-limits-to-mans.html | NEW JERSEY Q  A JEROME L MURRAYSetting No Limits to Mans Inventiveness | By Lyn Mautner | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/new-york-area-grows-fastest-at-its-fringes.html | New York Area Grows Fastest At Its Fringes | By Richard Levine | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/principal-pleads-not-guilty-to-charges-of-abusing-boys.html | Principal Pleads Not Guilty To Charges of Abusing Boys | AP | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/probation-officers-adapt-to-a-changing-caseload.html | Probation Officers Adapt To a Changing Caseload | By Amy Hill Hearth | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/rap-group-s-name-no-enigma.html | Rap Groups Name No Enigma | By Nancy Harrison | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/rarities-oddities-and-bargains-in-a-secondhand-bookshop.html | Rarities Oddities and Bargains in a Secondhand Bookshop | By J Herbert Silverman | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/record-4.4-million-raised-for-neediest-cases.html | Record 44 Million Raised for Neediest Cases | By Jonathan Rabinovitz | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/school-integration-new-calls-for-action.html | School Integration New Calls for Action | By Cathy Corman | TX 3-042385 | 1991-03-06 |

| | | | | |
|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/singer-adds-his-cachet-to-library.html | Singer Adds His Cachet to Library | By Elsa Brenner | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/small-banks-resist-trend-on-profits.html | Small Banks Resist Trend On Profits | By Robert A Hamilton | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/the-view-from-bantam-lake-acres-of-ice-provide-frozen-fun-but.html | THE VIEW FROM BANTAM LAKEAcres of Ice Provide Frozen Fun but Bundle Up | By Susan Pearsall | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/the-view-from-emergency-environmental-services-cleaning-up-after.html | THE VIEW FROM EMERGENCY ENVIRONMENTAL SERVICESCleaning Up After Other Peoples Mishaps | By Lynne Ames | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/theater-in-buses-odd-couple-s-common-cause.html | THEATER In Buses Odd Couples Common Cause | By Alvin Klein | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/theater-review-no-bed-of-roses-at-a-funeral-home.html | THEATER REVIEW No Bed of Roses At a Funeral Home | By Leah D Frank | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/theater-the-rainbow-company-offers-a-quadruple-bill.html | THEATER The Rainbow Company Offers a Quadruple Bill | By Alvin Klein | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/tibetan-buddhism-is-adapting-to-american-life.html | Tibetan Buddhism Is Adapting to American Life | By Patricia Malarcher | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/walpack-township-journal-troubled-youths-as-hosts-to-hikers.html | WALPACK TOWNSHIP JOURNAL Troubled Youths as Hosts to Hikers | By Jay Romano | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/westchester-guide-944291.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/westchester-qa-margaret-a-flanagan-staying-vigilant-for-the.html | WESTCHESTER QA MARGARET A FLANAGANStaying Vigilant for the Presidents Sake | By Donna Greene | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/when-leisure-meant-keeping-busy.html | When Leisure Meant Keeping Busy | By Bess Liebenson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/wine-bargains-in-australian-chardonnay.html | WINEBargains in Australian Chardonnay | By Geoff Kalish | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/nyregion/youngsters-take-over-a-food-drive.html | Youngsters Take Over a Food Drive | By Lynne Ames | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/obituaries/clark-r-mollenhoff-is-dead-at-69-won-pulitzer-for-labor-reporting.html | Clark R Mollenhoff Is Dead at 69 Won Pulitzer for Labor Reporting | By Robert D McFadden | TX 3-042385 | 1991-03-06 |

| | | | | |
|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/obituaries/h-c-wedgwood-82-led-china-company.html | H C Wedgwood 82 Led China Company | AP | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/obituaries/states-m-mead-75-a-retired-admiral-and-bank-official.html | States M Mead 75 A Retired Admiral And Bank Official | By Wolfgang Saxon | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/foreign-affairs-dear-mr-president.html | FOREIGN AFFAIRS Dear Mr President | By Leslie H Gelb | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/hooray.html | Hooray | By James E Akins | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/opinion/public-private-the-microwave-war.html | PUBLIC  PRIVATE The Microwave War | By Anna Quindlen | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/a-bigger-carnegie-hill-historic-district.html | A Bigger Carnegie Hill Historic District | By Iver Peterson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/commercial-property-downtown-miami-the-plight-of-just-one.html | Commercial Property Downtown MiamiThe Plight of Just One Building Has a Ripple Effect on the Market | By Marcie M Cloutier | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/focus-maine-recession-benefits-the-conservationists.html | Focus MaineRecession Benefits the Conservationists | By Christine Kukka | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/focus-the-weak-economy-benefits-the-conservationists.html | FOCUSThe Weak Economy Benefits the Conservationists | By Christine Kukka | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/if-youre-thinking-of-living-in-noho.html | If Youre Thinking of Living in NoHo | By M P Dunleavey | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/in-the-region-long-island-slumbering-luxuryhome-market-stirs.html | In the Region Long IslandSlumbering LuxuryHome Market Stirs | By Diana Shaman | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/in-the-region-new-jersey-a-spec-office-center-for-woodcliff-lake.html | In the Region New JerseyA Spec Office Center for Woodcliff Lake | By Rachelle Garbarine | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/in-the-region-westchester-and-connecticut-the-battle-to-preserve.html | In the Region Westchester and ConnecticutThe Battle to Preserve a Dobbs Ferry Dig | By Joseph P Griffith | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/national-notebook-frederick-md-duplexes-yes-but-disguised.html | NATIONAL NOTEBOOK Frederick MdDuplexes Yes But Disguised | BY Fran Rensbarger | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realestate/national-notebook-solvang-calif-windmill-gets-observatory.html | NATIONAL NOTEBOOK Solvang CalifWindmill Gets Observatory | By Kathleen Sharp | TX 3-042385 | 1991-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realest ate/national-notebook-winstonsalem-nc-upscale-project-for-east-side.html | NATIONAL NOTEBOOK WinstonSalem NCUpscale Project For East Side | BY Phoebe Zerwick | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realest ate/northeast-notebook-boston-56unit-coop-in-dorchester.html | Northeast Notebook Boston56Unit Coop In Dorchester | BY Susan Diesenhouse | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realest ate/northeast-notebook-frederick-md-duplexes-yes-but-disguised.html | Northeast Notebook Frederick MdDuplexes Yes But Disguised | By Fran Rensbarger | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realest ate/northeast-notebook-manchester-vt-village gains-share-of-an-inn.html | Northeast Notebook Manchester Vt Village Gains Share of an Inn | By Kent Shaw | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realest ate/perspectives-fifth-avenue-retailers-place-heavy-chips-on-the-50-s.html | Perspectives Fifth Avenue Retailers Place Heavy Chips on the 50s | By Alan S Oser | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realest ate/q-and-a-777691.html | Q and A | By Shawn G Kennedy | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realest ate/streetscapes-the-steinway-rowhouses-a-sour-note-on-historic-status.html | Streetscapes The Steinway Rowhouses A Sour Note on Historic Status | By Christopher Gray | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/realest ate/talking-co-ops-resales-and-tax-liabilities.html | Talking Coops Resales And Tax Liabilities | By Andree Brooks | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/ about-cars-the-ultimate-bmw-takes-a-step-up.html | About Cars The Ultimate BMW Takes a Step Up | By Marshall Schuon | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/ another-injury-for-sampras.html | Another Injury For Sampras | Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/ baseball-brooks-punch-in-a-pinch-for-mets.html | BASEBALL Brooks Punch In a Pinch For Mets | By Joe Sexton Special to the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/ baseball-elster-is-aiming-to-heal-stay-put.html | BASEBALL Elster Is Aiming To Heal Stay Put | Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/ baseball-his-uniform-changes-but-clark-doesn-t.html | BASEBALL His Uniform Changes But Clark Doesnt | By Claire Smith Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/ baseball-maas-eyes-change-of-duties.html | BASEBALL Maas Eyes Change Of Duties | By Michael Martinez Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/ boxing-unbeaten-bowe-stops-biggs.html | BOXING Unbeaten Bowe Stops Biggs | By Phil Berger Special to the New York Times | TX 3-042385 | 1991-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-a-man-of-principle-pays-the-price.html | College Basketball A Man of Principle Pays the Price | By Ken Shulman | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-depaul-surprises-redmen.html | COLLEGE BASKETBALL DePaul Surprises Redmen | By William C Rhoden Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-fordham-advances-in-final-second-389891.html | College Basketball Fordham Advances In Final Second | By Malcolm Moran | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-fordham-advances-in-final-second-389892.html | College Basketball Fordham Advances In Final Second | By Malcolm Moran | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-fordham-advances-in-final-second-882091.html | College Basketball Fordham Advances In Final Second | By Malcolm Moran Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-lsu-loses-outright-title.html | COLLEGE BASKETBALL LSU Loses Outright Title | AP | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/college-basketball-pirates-pull-out-victory.html | COLLEGE BASKETBALL Pirates Pull Out Victory | By Al Harvin Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/golf-bean-moves-into-lead-as-nicklaus-fades-into-pack.html | GOLF Bean Moves Into Lead as Nicklaus Fades Into Pack | By Jaime Diaz Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/notebook-it-goes-to-their-wallets-but-not-to-their-heads.html | NOTEBOOK It Goes to Their Wallets but Not to Their Heads | By Murray Chass | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/pro-basketball-the-pressure-to-win-is-foremost-for-checketts.html | Pro Basketball The Pressure to Win Is Foremost for Checketts | By Clifton Brown | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/pro-football-pay-per-view-debate-urged.html | Pro Football PayPerView Debate Urged | By Gerald Eskenazi | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/pro-hockey-islanders-get-timeout-to-talk.html | Pro Hockey Islanders Get Timeout to Talk | By Alex Yannis Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/school-basketball-flying-toward-his-future.html | School Basketball Flying Toward His Future | By Jack Curry | TX 3-042385 | 1991-03-06 |

| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/sports-of-the-times-a-little-sympathy-for-the-yankees.html | SPORTS OF THE TIMES A Little Sympathy for the Yankees | By George Vecsey | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/sports-of-the-times-fight-night-of-the-century.html | SPORTS OF THE TIMES Fight Night of the Century | By Dave Anderson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/views-of-sport-patriotism-on-the-sports-front.html | VIEWS OF SPORT Patriotism on the Sports Front | By Robert Mcg Thomas Jr | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/views-of-sport-replay-for-the-90-s-escape-from-new-york.html | VIEWS OF SPORT Replay for the 90s Escape From New York | By Dick Schaap | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/sports/yachting-japan-s-plan-for-a-major-effort.html | Yachting Japans Plan for a Major Effort | By Barbara Lloyd | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/style/style-makers-amy-lowenthal-specialty-baker.html | Style Makers Amy Lowenthal Specialty Baker | By Bernadine Morris | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/style/style-makers-jeanne-moutoussamy-ashe-book-fair-organizer.html | Style Makers Jeanne MoutoussamyAshe Book Fair Organizer | By Edwin McDowell | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/t-magazine/camping-out-in-bajas-remotest-reaches.html | Camping Out in Bajas Remotest Reaches | By W S Merwin | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/t-magazine/south-to-the-salento.html | South to the Salento | By Patience Gray | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/neil-simon-finds-a-tragic-character-at-last.html | Neil Simon Finds a Tragic Character at Last | By David Richards | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/review-theater-outwitting-the-gestapo-in-the-vilna-ghetto.html | ReviewTheater Outwitting the Gestapo In the Vilna Ghetto | By Mel Gussow Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/review-theater-some-dancers-mice-an-elephant-and-others.html | ReviewTheater Some Dancers Mice An Elephant and Others | By Mel Gussow | TX 3-042385 | 1991-03-06 |

| | | | | |
|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/theater-eileen-atkins-in-a-class-by-herself.html | THEATER Eileen Atkins In a Class By Herself | By Matt Wolf | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/theater-mommy-weirdest.html | THEATER Mommy Weirdest | By Laurie Winer | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/theater/theater-music-lyrics-he-can-get-them-for-you.html | THEATER Music Lyrics He Can Get Them for You | By Avery Corman | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/judging-an-inn-by-its-book-covers.html | Judging an Inn by Its Book Covers | By Wayne Curtis | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/life-on-the-frontier.html | Life on the Frontier | By R Michael Patterson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/practical-traveler-surviving-a-plane-crash-how-to-improve-the-odds.html | PRACTICAL TRAVELER Surviving a Plane Crash How to Improve the Odds | By Betsy Wade | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/q-and-a-268491.html | Q and A | By Terence P Neilan | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/real-texas-barbecue-hold-the-sauce.html | Real Texas Barbecue Hold the Sauce | By Peter H Lewis | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/seeing-the-boys-of-summer-in-spring.html | Seeing the Boys of Summer in Spring | By Sam Roberts | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/shopper-s-world-fine-pieces-crafted-from-new-zealand-s-wood.html | SHOPPERS WORLD Fine Pieces Crafted From New Zealands Wood | By Ruth Robinson | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/the-lonely-big-bend-of-texas.html | The Lonely Big Bend of Texas | By Roberto Suro | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/the-world-of-alsace.html | The World of Alsace | By S Irene Virbila | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-a-taste-of-the-desert-in-india.html | Travel Advisory A Taste of the Desert in India | By Barbara Crossette | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/travel-advisory-florida-show-honors-flowers.html | Travel Advisory Florida Show Honors Flowers | By Caroline Seebohm | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/travel/what-s-doing-in-charleston.html | Whats Doing In Charleston | By John C Williams | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/6-sue-ex-ruler-of-haiti-charging-torture.html | 6 Sue ExRuler of Haiti Charging Torture | Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/blood-pigment-found-to-slow-aids-virus-in-test.html | Blood Pigment Found to Slow AIDS Virus in Test | By Lawrence K Altman | TX 3-042385 | 1991-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/california-is-torn-by-political-wars-over-7-new-seats.html | CALIFORNIA IS TORN BY POLITICAL WARS OVER 7 NEW SEATS | By Robert Reinhold | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/deluge-in-los-angeles-area-causes-2-deaths.html | Deluge in Los Angeles Area Causes 2 Deaths | AP | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/drug-makers-set-off-a-bitter-debate-with-ads-aimed-directly-at-patients.html | Drug Makers Set Off a Bitter Debate With Ads Aimed Directly at Patients | By Elisabeth Rosenthal | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/in-senate-ethics-inquiry-the-larger-issues-went-unaddressed.html | In Senate Ethics Inquiry the Larger Issues Went Unaddressed | By Richard L Berke | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/links-to-noriega-bought-freedom-for-an-informer.html | Links to Noriega Bought Freedom For an Informer | BY David Johnston | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/loving-pens-reveal-lawmakers-inner-lives.html | Loving Pens Reveal Lawmakers Inner Lives | Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/rhode-island-plans-a-series-of-shutdowns.html | Rhode Island Plans a Series of Shutdowns | AP | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/scandals-emptied-pews-of-electronic-churches.html | Scandals Emptied Pews Of Electronic Churches | By E R Shipp Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/scraping-by-illegally-mining-kentucky-coal.html | Scraping By Illegally Mining Kentucky Coal | By Peter T Kilborn Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/surgery-on-gop-was-deft-not-painless.html | Surgery on GOP Was Deft Not Painless | By Robert Reinhold Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/us/when-war-came-the-peace-corps-left-sadly.html | When War Came the Peace Corps Left Sadly | Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/done-a-short-persuasive-lesson-in-warfare.html | Done A Short Persuasive Lesson In Warfare | By R W Apple Jr | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/phases-of-war-politics-did-someone-say-domestic-policy.html | Phases of War Politics Did Someone Say Domestic Policy | By Robin Toner | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/phases-war-making-peace-next-step-will-be-building-solid-future-shifting-sands.html | Phases of War Making Peace The Next Step Will Be Building a Solid Future On the Shifting Sands | By Craig R Whitney | TX 3-042385 | 1991-03-06 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-nation-the-budget-chief-disarming-critics-with-a-new-tact-and-good-behavior.html | The Nation The Budget Chief Disarming Critics With A New Tact And Good Behavior | By Adam Clymer | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-nation-where-have-all-the-jobs-gone-follow-the-crab-grass.html | The Nation Where Have All the Jobs Gone Follow the Crab Grass | By Roberto Suro | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-region-6-republicans-hold-the-keys-for-a-city-of-democrats.html | The Region 6 Republicans Hold the Keys For a City Of Democrats | By Kevin Sack | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-region-in-lawsuits-how-much-should-the-courts-keep-secret.html | The Region In Lawsuits How Much Should the Courts Keep Secret | By Joseph F Sullivan | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-world-in-thailands-coup-a-familiar-regional-variation-on-democracy.html | The World In Thailands Coup A Familiar Regional Variation on Democracy | By Steven Erlanger | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/weekinreview/the-world-on-the-edge-in-the-lands-that-wrote-the-book.html | The World On the Edge In the Lands That Wrote The Book | By David Binder | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-captives-baghdad-releases-cbs-news-crew.html | AFTER THE WAR Captives Baghdad releases CBS News Crew | By Eric Pace | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-military-planning-us-plans-a-bigger-presence-in-gulf.html | AFTER THE WAR Military Planning US Plans a Bigger Presence in Gulf | By Michael R Gordon Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-scene-in-kuwait-7-miles-of-carnage-mark-road-iraqis-used-to-flee.html | AFTER THE WAR Scene in Kuwait 7 Miles of Carnage Mark Road Iraqis Used to Flee | By Donatella Lorch Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-the-environment-fouled-region-is-casualty-of-war.html | AFTER THE WAR The Environment FOULED REGION IS CASUALTY OF WAR | By Eric Schmitt Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-un-resolution-text-of-measure-approved-by-the-council-in-11-1-vote.html | AFTER THE WAR UN Resolution Text of Measure Approved by the Council in 111 Vote | Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-the-war-united-nations-un-approves-measure-bolstering-allies-rights.html | AFTER THE WAR United Nations UN Approves Measure Bolstering Allies Rights | By Paul Lewis Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-war-casualties-wounded-gi-s-tell-barracks-horror-when-scud-struck.html | AFTER THE WAR The Casualties Wounded GIs Tell Of Barracks Horror When Scud Struck | AP | TX 3-042385 | 1991-03-06 |

Page 4478 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-war-kuwait-armed-teen-agers-kuwait-city-stir-worry-they-take-revenge.html | AFTER THE WAR Kuwait Armed TeenAgers in Kuwait City Stir Worry as They Take Revenge | By Chris Hedges Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-war-overview-chaos-reported-iraqi-city-us-said-win-new-tank-fight.html | AFTER THE WAR The Overview CHAOS IS REPORTED IN IRAQI CITY US SAID TO WIN NEW TANK FIGHT | By R W Apple Jr Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/after-war-reconstruction-path-war-bush-s-crucial-decisions-special-report-first.html | AFTER THE WAR A Reconstruction The Path to War  Bushs Crucial Decisions  A special report From the First US Resolve to Fight | By Thomas L Friedman and Patrick E Tyler Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/bangladesh-s-lack-of-oil-is-felt-in-the-fields.html | Bangladeshs Lack of Oil Is Felt in the Fields | By Sanjoy Hazarika Special to the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/belgrade-sends-troops-to-croatia-town.html | Belgrade Sends Troops to Croatia Town | By Stephen Engelberg Special to the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/canada-spurned-soviet-spy-in-61.html | CANADA SPURNED SOVIET SPY IN 61 | By John F Burns Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/elite-kenyan-women-avoid-a-rite-marriage.html | Elite Kenyan Women Avoid a Rite Marriage | By Jane Perlez Special to the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/furor-in-japan-over-us-funding-program.html | Furor in Japan Over US Funding Program | By Steven R Weisman Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/indian-aids-report-cites-second-virus.html | INDIAN AIDS REPORT CITES SECOND VIRUS | By Barbara Crossette Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/kenyan-magazine-editor-held-after-articles-on-opposition-party.html | Kenyan Magazine Editor Held After Articles on Opposition Party | By Jane Perlez Special to the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/killing-of-leader-angers-ex-contras.html | Killing of Leader Angers ExContras | By Shirley Christian Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/mass-killings-worsen-in-colombia-drug-war.html | Mass Killings Worsen in Colombia Drug War | Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/new-china-propaganda-wrinkle-enjoyment.html | New China Propaganda Wrinkle Enjoyment | By Nicholas D Kristof Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/official-and-18-others-die-in-sri-lanka-bombing.html | Official and 18 Others Die in Sri Lanka Bombing | AP | TX 3-042385 | 1991-03-06 |

| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/paraguay-jittery-over-the-exiled-stroessner-219591.html | Paraguay Jittery Over the Exiled Stroessner | By James Brooke | TX 3-042385 | 1991-03-06 |
|---|---|---|---|---|---|
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/paraguay-jittery-over-the-exiled-stroessner-219592.html | Paraguay Jittery Over the Exiled Stroessner | By James Brooke | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/paraguay-jittery-over-the-exiled-stroessner-334691.html | Paraguay Jittery Over the Exiled Stroessner | By James Brooke Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/reports-say-spain-s-army-plotted-to-kill-king.html | Reports Say Spains Army Plotted to Kill King | Special to The New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/soviet-plans-for-armenia-quake-recovery-stall.html | Soviet Plans for Armenia Quake Recovery Stall | By Francis X Clines Special To the New York Times | TX 3-042385 | 1991-03-06 |
| 1991-03-03 | https://www.nytimes.com/1991/03/03/world/us-suspends-aid-to-protest-bolivia-drug-post-appointee.html | US Suspends Aid to Protest Bolivia Drug Post Appointee | AP | TX 3-042385 | 1991-03-06 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/a-landmark-under-renovation-wears-its-own-face-as-a-mask.html | A Landmark Under Renovation Wears Its Own Face as a Mask | By Alan Riding | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/critic-s-notebook-broadcasters-in-the-gulf-and-what-they-merit.html | Critics Notebook Broadcasters in the Gulf and What They Merit | By Walter Goodman | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/networks-motherhood-and-careers.html | Networks Motherhood and Careers | By Suzanne Daley | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-dance-morningside-potpourri.html | ReviewDance Morningside Potpourri | By Jennifer Dunning | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-ice-skating-athleticism-leavened-with-artistry.html | ReviewIce Skating Athleticism Leavened With Artistry | By Anna Kisselgoff | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-met-opera-czechoslovak-conducts-rosenkavalier.html | ReviewMet Opera Czechoslovak Conducts Rosenkavalier | By Bernard Holland | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-music-a-wind-quintet-in-harmony.html | ReviewMusic A Wind Quintet in Harmony | By Allan Kozinn | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/arts/review-pop-operatic-bureaucracy.html | ReviewPop Operatic Bureaucracy | By Jon Pareles | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/books/books-of-the-times-reality-was-relative-and-the-relatives-were-nuts.html | Books of The Times Reality Was Relative and the Relatives Were Nuts | By Christopher LehmannHaupt | TX 3-030667 | 1991-04-03 |

| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/cbs-joins-nbc-in-dropping-audience-gauging-system.html | CBS Joins NBC in Dropping AudienceGauging System | By Eben Shapiro | TX 3-030667 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/chief-executive-quits-at-emery.html | Chief Executive Quits at Emery | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/credit-markets-attitude-on-bonds-seems-bearish.html | CREDIT MARKETS Attitude on Bonds Seems Bearish | By Kenneth N Gilpin | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/defying-recession-with-exports.html | Defying Recession With Exports | By Steve Lohr Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/in-us-technology-a-gap-between-arms-and-vcr-s.html | In US Technology a Gap Between Arms and VCRs | By Andrew Pollack | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/lower-oil-prices-thwart-us-energy-goal.html | Lower Oil Prices Thwart US Energy Goal | By Matthew L Wald | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/market-place-california-utilities-in-merger-limbo.html | Market PlaceCalifornia Utilities In Merger Limbo | By Michael Lev | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/new-tension-over-trade-with-china.html | New Tension Over Trade With China | By Nicholas D Kristof Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/site-selection-for-gm-car.html | Site Selection For GM Car | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-3-networks-retrench-after-war.html | THE MEDIA BUSINESS 3 Networks Retrench After War | By Bill Carter | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-ad-scene-high-powered-marketing-gives-jolson-a-comeback.html | THE MEDIA BUSINESS AD SCENE HighPowered Marketing Gives Jolson a Comeback | By Randall Rothenberg | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-advertising-addenda-grey-awarded-dannon-yogurt.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Awarded Dannon Yogurt | By Kim Foltz | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-advertising-addenda-people-130391.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-advertising-addenda-stenrich-to-develop-campaign-for-wnet.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stenrich to Develop Campaign for WNET | By Kim Foltz | TX 3-030667 | 1991-04-03 |

| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-advertising-bbdo-resigns-la-gear-citing-creative-differences.html | THE MEDIA BUSINESS ADVERTISING BBDO Resigns LA Gear Citing Creative Differences | By Kim Foltz | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-sales-rise-for-authors-who-perish-and-publish.html | THE MEDIA BUSINESS Sales Rise for Authors Who Perish and Publish | By Edwin McDowell | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/the-media-business-sister-papers-become-direct-rivals-in-philadelphia.html | THE MEDIA BUSINESS Sister Papers Become Direct Rivals in Philadelphia | By Randall Rothenberg | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/us-balks-at-easing-export-curbs.html | US Balks at Easing Export Curbs | By Clyde H Farnsworth Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/us-slump-hurts-japan-car-sales.html | US Slump Hurts Japan Car Sales | By David E Sanger Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/business/vermont-development-laws-may-have-saved-its-banks.html | Vermont Development Laws May Have Saved Its Banks | By Barnaby J Feder | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/news/challenge-yourself-as-a-racing-test.html | Challenge Yourself As a Racing Test | By Marc Bloom | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/news/its-back-to-basics-for-today-s-skiers-who-lost-knack.html | Its Back to Basics For Todays Skiers Who Lost Knack | By Janet Nelson | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/big-developments-stalled-in-new-york-s-real-estate-slump.html | Big Developments Stalled in New Yorks RealEstate Slump | By David W Dunlap | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/bridge-316591.html | Bridge | By Alan Truscott | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/crotona-journal-in-priest-s-crime-war-it-s-crucifixes-for-guns.html | Crotona Journal In Priests Crime War Its Crucifixes for Guns | By David Gonzalez | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/fate-of-the-news-is-up-to-british-publisher.html | Fate of The News Is Up to British Publisher | By Craig R Whitney Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/foes-of-trump-compromise-on-his-city.html | Foes of Trump Compromise On His City | By Todd S Purdum | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/forest-hills-rape-arrest-eases-fears.html | Forest Hills Rape Arrest Eases Fears | By George James | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/girl-14-is-killed-in-drug-gunfire.html | Girl 14 Is Killed in Drug Gunfire | By Eric Pace | TX 3-030667 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/gulf-veterans-to-be-honored-in-may-parade.html | Gulf Veterans To Be Honored In May Parade | By David Gonzalez | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/life-salvaged-now-savored-living-longer-with-aids.html | Life Salvaged Now Savored Living Longer With AIDS | By Mireya Navarro | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/metro-matters-trying-to-give-equal-justice-to-jailed-women.html | Metro Matters Trying to Give Equal Justice To Jailed Women | By Sam Roberts | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/new-jersey-pilot-a-woman-dies-in-crash-in-gulf.html | New Jersey Pilot a Woman Dies in Crash in Gulf | By Robert D McFadden | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/the-news-offers-to-sell-for-no-money-up-front.html | The News Offers to Sell For No Money Up Front | By Alan Finder | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/nyregion/tracing-a-devious-path-to-the-ivy-league.html | Tracing a Devious Path to the Ivy League | By James Barron With M A Farber | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/arthur-murray-dance-teacher-dies-at-95.html | Arthur Murray Dance Teacher Dies at 95 | By Eric Pace | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/clark-r-mollenhoff-pulitzer-winner-dies-at-69.html | Clark R Mollenhoff Pulitzer Winner Dies at 69 | By Robert D McFadden | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/howard-head-76-designed-metal-skis-and-a-tennis-racket.html | Howard Head 76 Designed Metal Skis And a Tennis Racket | By John T McQuiston | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/serge-gainsbourg-62-singer-and-composer.html | Serge Gainsbourg 62 Singer and Composer | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/obituaries/t-e-sunderland-businessman-83-ran-united-fruit.html | T E Sunderland Businessman 83 Ran United Fruit | By Peter B Flint | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/abroad-at-home-when-news-is-a-crime.html | ABROAD AT HOME When News Is A Crime | By Anthony Lewis | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/cable-tv-gives-and-takes-away.html | Cable TV Gives And Takes Away | The writer is a marketing communications consultant | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/dialogue-gulf-war-s-aftermath-vietnam-syndrom-dead-happily-it-s-buried-gulf.html | DIALOGUE The Gulf Wars Aftermath  Is the Vietnam Syndrom Dead Happily Its Buried In the Gulf | By Dov S Zakheim | TX 3-030667 | 1991-04-03 |

| 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/dialogue-gulf-war-s-aftermath-vietnam-syndrome-dead-no-hussein-was-one-kind.html | DIALOGUE The Gulf Wars Aftermath Is the Vietnam Syndrome Dead No Hussein Was One of a Kind | By Eric Alterman | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/opinion/essay-riyadh-to-jerusalem.html | ESSAY Riyadh to Jerusalem | By William Safire | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/another-twist-to-the-knicks-season.html | Another Twist to the Knicks Season | By Clifton Brown | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/coleman-gets-set-to-go-for-the-mets.html | Coleman Gets Set To Go for the Mets | By Joe Sexton Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/college-basketball-duke-captures-acc-title.html | COLLEGE BASKETBALL Duke Captures ACC Title | By Barry Jacobs Special to the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/delay-at-doral-ryder.html | Delay at DoralRyder | Special to The New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/depaul-keeps-hopes-alive.html | DePaul Keeps Hopes Alive | By William C Rhoden Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/devils-loss-angers-coach.html | Devils Loss Angers Coach | By Alex Yannis Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/griffey-sr-hurt-in-crash.html | Griffey Sr Hurt in Crash | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/horse-racing-a-rallying-dinard-wins-photo-finish.html | HORSE RACING A Rallying Dinard Wins Photo Finish | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/meadow-star-wins-races-and-hearts.html | Meadow Star Wins Races and Hearts | By Joseph Durso | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/on-baseball-clemens-works-on-new-pitch-maturity.html | ON BASEBALL Clemens Works on New Pitch Maturity | By Claire Smith | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/outdoors-city-dwellers-seek-refuge.html | Outdoors City Dwellers Seek Refuge | By Richard D Lyons | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/question-box.html | Question Box | By Ray Corio | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/rangers-face-major-choices.html | Rangers Face Major Choices | By Joe Lapointe | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-all-the-way-to-the-bank-norris-cashing-in-on-his-new-fame.html | SIDELINES ALL THE WAY TO THE BANK Norris Cashing In On His New Fame | By Jack Curry | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-and-the-winner-is-warriors-settle-on-a-nickname.html | SIDELINES AND THE WINNER IS Warriors Settle On a Nickname | By Jack Curry | TX 3-030667 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-bowling-for-honor-tourney-s-name-is-entrant-s-name.html | SIDELINES BOWLING FOR HONOR Tourneys Name Is Entrants Name | By Jack Curry | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-extra-points-no-regrets-no-respect-no-comment.html | SIDELINES EXTRA POINTS No Regrets No Respect No Comment | By Jack Curry | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-reaching-the-heights-scaling-everest-hold-the-oxygen.html | SIDELINES REACHING THE HEIGHTS Scaling Everest Hold the Oxygen | By Jack Curry | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sidelines-starting-over-return-to-jail-brings-a-lesson.html | SIDELINES STARTING OVER Return to Jail Brings a Lesson | By Jack Curry | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sports-of-the-times-lazzeri-meets-alexander-again.html | SPORTS OF THE TIMES Lazzeri Meets Alexander Again | By Ira Berkow | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/sweet-one-for-orange.html | Sweet One For Orange | By Malcolm Moran Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/texas-jolts-arkansas.html | Texas Jolts Arkansas | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/top-mcenroe-is-still-john.html | Top McEnroe Is Still John | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/track-and-field-ismail-shows-speed-off-the-football-field.html | TRACK AND FIELD Ismail Shows Speed Off the Football Field | Special to The New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/trail-blazers-find-intensity-in-boston.html | Trail Blazers Find Intensity in Boston | By Sam Goldaper Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/sports/yanks-hope-sanderson-has-good-start.html | Yanks Hope Sanderson Has Good Start | By Michael Martinez Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/style/cheapest-heart-attack-drug-found-to-be-safest.html | Cheapest Heart Attack Drug Found to Be Safest | By Lawrence K Altman | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/style/chronicle-160591.html | CHRONICLE | By Lee A Daniels | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/style/chronicle-161391.html | CHRONICLE | By Lee A Daniels | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/style/chronicle-403091.html | CHRONICLE | By Lee A Daniels | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/technology/new-bench-for-staying-in-step.html | New Bench for Staying in Step | By Barbara Lloyd | TX 3-030667 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-04 | https://www.nytimes.com/1991/03/04/theater/review-opera-the-classic-tragedy-of-elektra-retold-in-words-and-in-music.html | ReviewOpera The Classic Tragedy of Elektra Retold in Words and in Music | By John Rockwell | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/theater/review-theater-a-mockingbird-translated-to-the-stage.html | ReviewTheater A Mockingbird Translated to the Stage | By Stephen Holden Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/theater/review-theater-tracey-ullman-by-herself-in-the-big-love.html | ReviewTheater Tracey Ullman by Herself in The Big Love | By Frank Rich | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/after-the-war-national-mood-war-heals-wounds-at-home-but-not-all.html | AFTER THE WAR National Mood War Heals Wounds at Home but Not All | By Peter Applebome | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/after-the-war-the-fires-of-patriotism-and-cold-necessity-put-13-in-harm-s-way.html | AFTER THE WAR The Fires of Patriotism And Cold Necessity Put 13 in Harms Way | Special to The New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/battle-over-rights-bills-emphasizes-sexual-bias.html | Battle Over Rights Bills Emphasizes Sexual Bias | By Adam Clymer Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/california-readies-for-political-brawl-over-both-of-its-senate-seats-in-1992.html | California Readies for Political Brawl Over Both of Its Senate Seats in 1992 | By Jane Gross Special to the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/cyanide-in-a-drug-kills-2-and-forces-a-national-recall.html | Cyanide in a Drug Kills 2 and Forces A National Recall | By Philip J Hilts Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/fire-at-army-base-injures-9.html | Fire at Army Base Injures 9 | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/jetliner-crash-in-colorado-kills-all-25-people-aboard.html | Jetliner Crash in Colorado Kills All 25 People Aboard | By Dirk Johnson Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/panel-says-b-1-cannot-cope-with-ice-and-radar.html | Panel Says B1 Cannot Cope With Ice and Radar | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/political-memo-quayle-seems-outside-the-glow-of-victory.html | Political Memo Quayle Seems Outside The Glow of Victory | By Maureen Dowd Special to the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/strikers-at-greyhound-feel-forgotten.html | Strikers at Greyhound Feel Forgotten | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/us/teen-agers-are-found-after-6-hours-in-drain.html | TeenAgers Are Found After 6 Hours in Drain | AP | TX 3-030667 | 1991-04-03 |

| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/150-somalis-drown-fleeing-to-kenya.html | 150 SOMALIS DROWN FLEEING TO KENYA | By Jane Perlez Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/4-slain-in-northern-ireland.html | 4 Slain in Northern Ireland | AP | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-egypt-egypt-s-leader-says-postwar-security-is-up-to-arabs-alone.html | AFTER THE WAR Egypt Egypts Leader Says Postwar Security Is Up to Arabs Alone | By William E Schmidt Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-iraqi-performance.html | AFTER THE WAR Iraqi Performance | By Eric Schmitt Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-new-us-hint-on-hussein.html | AFTER THE WAR New US Hint on Hussein | By Clifford Krauss Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-palestinians-with-iraqis-gone-kuwaitis-turn-wrath-on-palestinians.html | AFTER THE WAR Palestinians With Iraqis Gone Kuwaitis Turn Wrath on Palestinians | By Donatella Lorch Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-terror-international-teamwork-may-have-foiled-terror.html | AFTER THE WAR Terror International Teamwork May Have Foiled Terror | By Michael Wines Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-the-west-bank-palestinians-still-revere-hussein-as-their-savior.html | AFTER THE WAR The West Bank Palestinians Still Revere Hussein As Their Savior | By Sabra Chartrand | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-united-nations-un-compromise-plan-to-widen-relief-to-iraq.html | AFTER THE WAR United Nations UN Compromise Plan To Widen Relief to Iraq | By Paul Lewis Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-the-war-unrest-in-iraq-reported-to-spread-from-basra-to-three-other-cities.html | AFTER THE WAR Unrest in Iraq Reported to Spread From Basra to Three Other Cities | By Alan Cowell Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-war-cease-fire-meeting-hard-faced-schwarzkopf-sets-terms-desert-meeting.html | AFTER THE WAR CeaseFire Meeting A HardFaced Schwarzkopf Sets Terms at Desert Meeting | By Philip Shenon Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-war-kuwait-city-nagging-question-lies-beneath-kuwait-s-rejoicing-when-emir.html | AFTER THE WAR Kuwait City Nagging Question Lies Beneath Kuwaits Rejoicing When Is the Emir Coming Home | By Youssef M Ibrahim Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/after-war-overview-us-says-iraqi-generals-agree-demands-all-matters-early-pow.html | AFTER THE WAR The Overview US SAYS IRAQI GENERALS AGREE TO DEMANDS ON ALL MATTERS EARLY POW RELEASE EXPECTED | By R W Apple Jr Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/army-in-uganda-accused-of-slaying-civilians.html | Army in Uganda Accused of Slaying Civilians | By Jane Perlez Special To the New York Times | TX 3-030667 | 1991-04-03 |

Page 4487 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/cambridge-journal-among-the-green-quads-new-dreams-of-equality.html | Cambridge Journal Among the Green Quads New Dreams of Equality | By William E Schmidt Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/chinese-who-fled-dropped-by-party.html | CHINESE WHO FLED DROPPED BY PARTY | By Sheryl Wudunn Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/latvia-and-estonia-vote-for-sovereignty.html | Latvia and Estonia Vote for Sovereignty | By Francis X Clines Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/lebanese-president-warns-plo-to-halt-rocket-attacks-on-israel.html | Lebanese President Warns PLO to Halt Rocket Attacks on Israel | By Ihsan A Hijazi Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-04 | https://www.nytimes.com/1991/03/04/world/serb-croat-showdown-in-one-village-square.html | SerbCroat Showdown in One Village Square | By Stephen Engelberg Special To the New York Times | TX 3-030667 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/arts-world-mobilizes-to-fight-cuomo-cuts.html | Arts World Mobilizes To Fight Cuomo Cuts | By William H Honan | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/fans-mourn-loss-of-an-interracial-soap-opera.html | Fans Mourn Loss of an Interracial Soap Opera | By C Gerald Fraser | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/philharmonic-programs-in-masur-s-first-season.html | Philharmonic Programs In Masurs First Season | By John Rockwell | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-dance-a-mingling-of-idioms-in-lila-at-the-joffrey.html | ReviewDance A Mingling of Idioms In Lila at the Joffrey | By Anna Kisselgoff | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-dance-summoning-atmospheres-of-the-past.html | ReviewDance Summoning Atmospheres of the Past | By Jennifer Dunning | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-jazz-holmes-trio-adds-power-to-standards.html | ReviewJazz Holmes Trio Adds Power To Standards | By Peter Watrous | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-jazz-mark-murphy-improvises-by-rules-strictly-his-own.html | ReviewJazz Mark Murphy Improvises By Rules Strictly His Own | By Stephen Holden | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-music-juilliard-students-sing-mozart-songs.html | ReviewMusic Juilliard Students Sing Mozart Songs | By John Rockwell | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/arts/review-pop-hall-and-oates-go-acoustic.html | ReviewPop Hall and Oates Go Acoustic | By Jon Pareles | TX 3-030651 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-05 | https://www.nytimes.com/1991/03/05/books/books-of-the-times-breaking-out-of-a-minimalistic-style-just-a-little.html | Books of The Times Breaking Out of a Minimalistic Style Just a Little | By Michiko Kakutani | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/article-352791-no-title.html | Article 352791  No Title | By Leslie Wayne | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/assisting-kuwait-work.html | Assisting Kuwait Work | Special to The New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/bush-energy-plan-could-revive-nuclear-industry.html | Bush Energy Plan Could Revive Nuclear Industry | By Matthew L Wald | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-and-health-reshaping-laws-on-insurance.html | Business and Health Reshaping Laws On Insurance | By Milt Freudenheim | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-people-ex-lebow-associates-in-turnaround-venture.html | BUSINESS PEOPLE ExLeBow Associates In Turnaround Venture | By Daniel F Cuff | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-people-la-joe-group-headed-by-new-york-retailer.html | BUSINESS PEOPLE LA Joe Group Headed By New York Retailer | By Isadore Barmash | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-careers-two-growth-areas-beckon-in-recession.html | Careers Two Growth Areas Beckon In Recession | By Elizabeth M Fowler | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-company-news-german-approval-for-pactel-venture.html | COMPANY NEWS German Approval For Pactel Venture | Special to The New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-company-news-gm-picks-michigan-plant-for-building-its-electric-car.html | COMPANY NEWS GM Picks Michigan Plant For Building Its Electric Car | By Doron P Levin Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-company-news-new-loans-to-chrysler-called-near.html | COMPANY NEWS New Loans To Chrysler Called Near | By Doron P Levin Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-convicted-bank-agrees-to-divestiture-plan.html | Convicted Bank Agrees to Divestiture Plan | By Dean Baquet | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS Treasury Prices Narrowly Mixed | By H J Maidenberg | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business-dow-up-4.21-to-2914.11-on-heavy-volume.html | Dow Up 421 to 291411 on Heavy Volume | By Robert J Cole | TX 3-030651 | 1991-04-03 |

| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/europe-in-talks-on-farm-trade.html | Europe in Talks On Farm Trade | AP | TX 3-030651 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/fed-to-fight-part-of-plan-on-banks.html | Fed to Fight Part of Plan On Banks | By David E Rosenbaum Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/gulf-victory-may-raise-us-influence-in-opec.html | Gulf Victory May Raise US Influence in OPEC | By Louis Uchitelle | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/high-court-to-review-a-fed-policy-on-banks.html | High Court to Review A Fed Policy on Banks | By Linda Greenhouse Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/in-distressed-poland-a-success-story.html | In Distressed Poland a Success Story | By Steven Greenhouse Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/market-place-usx-stock-plan-not-far-enough.html | Market Place USX Stock Plan Not Far Enough | By Jonathan P Hicks | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/media-business-advertising-addenda-new-logo-new-dishes-but-still-colonel-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Logo New Dishes But Still the Colonels | By Kim Foltz | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/media-business-advertising-addenda-saudis-are-said-plan-thank-you-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saudis Are Said to Plan Thank You Promotion | By Kim Foltz | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/milken-enters-jail-shorter-term-is-sought.html | Milken Enters Jail Shorter Term Is Sought | By Kurt Eichenwald | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/new-home-sales-lowest-since-1982.html | NewHome Sales Lowest Since 1982 | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/revlon-deal-would-realign-industry.html | Revlon Deal Would Realign Industry | By Anthony Ramirez | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/rig-count-slips-again.html | Rig Count Slips Again | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/the-media-business-advertising-addenda-accounts-142291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-030651 | 1991-04-03 |

| 1991-03-05 | https://www.nytimes.com/1991/03/05/busine ss/the-media-business-advertising-addenda-people-139291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/busine ss/the-media-business-advertising-new-chanel-men-s-scent-gets-provocative-campaign.html | THE MEDIA BUSINESS ADVERTISING New Chanel Mens Scent Gets Provocative Campaign | By Kim Foltz | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/busine ss/the-media-business-chairman-of-keye-donna-quits-to-join-new-agency.html | THE MEDIA BUSINESS Chairman of KeyeDonna Quits to Join New Agency | By Michael Lev Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/busine ss/the-media-business-ex-chief-of-random-house-is-taking-job-with-wiley.html | THE MEDIA BUSINESS ExChief of Random House Is Taking Job With Wiley | By Edwin McDowell | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/movie s/world-s-film-dealers-converge-on-santa-monica.html | Worlds Film Dealers Converge on Santa Monica | By Larry Rohter Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/news/ by-design-adding-color-to-life.html | By Design Adding Color to Life | By Carrie Donovan | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/news/ patterns-896091.html | Patterns | By Woody Hochswender | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/news/r eview-fashion-in-milan-clothes-for-fall-soothe-rather-than-shock.html | ReviewFashion In Milan Clothes for Fall Soothe Rather Than Shock | By Bernadine Morris Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/news/s alt-marsh-interloper-alters-a-coastline.html | Salt Marsh Interloper Alters A Coastline | By Cory Dean | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregi on/a-county-with-much-at-stake-is-wary-of-weicker-tax-plan.html | A County With Much at Stake Is Wary of Weicker Tax Plan | By Kirk Johnson Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregi on/an-ice-storm-paralyzes-western-and-northern-new-york.html | An Ice Storm Paralyzes Western and Northern New York | By Robert D McFadden | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregi on/bridge-203291.html | Bridge | By Alan Truscott | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregi on/chess-185091.html | Chess | By Robert Byrne | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregi on/connecticut-acts-to-compel-bridgeport-to-cut-its-budget.html | Connecticut Acts to Compel Bridgeport to Cut Its Budget | By Kirk Johnson Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregi on/court-ends-tower-plan-at-st-bart-s.html | Court Ends Tower Plan At St Barts | By Linda Greenhouse Special To the New York Times | TX 3-030651 | 1991-04-03 |

Page 4491 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/detective-denies-guilt-in-love-triangle-case.html | Detective Denies Guilt in LoveTriangle Case | Special to The New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/friends-and-relatives-mourn-14-year-old-girl.html | Friends and Relatives Mourn 14YearOld Girl | By Robin D Stone | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/jury-finds-law-firm-ran-racket.html | Jury Finds Law Firm Ran Racket | By Arnold H Lubasch | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/last-bensonhurst-trial-begins.html | Last Bensonhurst Trial Begins | By Arnold H Lubasch | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/march-15-new-deadline-for-daily-news.html | March 15 New Deadline for Daily News | By Alan Finder | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/our-towns-smile-the-photo-and-a-50-fine-are-in-the-mail.html | Our Towns Smile The Photo And a 50 Fine Are in the Mail | By Andrew H Malcolm | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/tough-choice-for-new-york-pay-debt-cost-or-halt-repairs.html | Tough Choice for New York Pay Debt Cost or Halt Repairs | By Sarah Bartlett | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/trenton-officials-reach-pact-to-alter-florio-school-plan.html | Trenton Officials Reach Pact To Alter Florio School Plan | By Peter Kerr Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/nyregion/westinghouse-names-winners-of-scholarships.html | Westinghouse Names Winners Of Scholarships | By Frank J Prial | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/howard-head-76-designed-metal-skis-and-a-tennis-racket.html | Howard Head 76 Designed Metal Skis and a Tennis Racket | By John T McQuiston | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/joseph-c-dey-jr-administrator-and-arbiter-of-golf-dead-at-83.html | Joseph C Dey Jr Administrator and Arbiter of Golf Dead at 83 | By Jaime Diaz | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/t-e-sunderland-businessman-83-ran-united-fruit.html | T E Sunderland Businessman 83 Ran United Fruit | By Peter B Flint | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/obituaries/w-c-liedtke-66-a-pennzoil-founder-and-friend-of-bush.html | W C Liedtke 66 A Pennzoil Founder And Friend of Bush | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/observer-play-it-sam-fast.html | OBSERVER Play It Sam  Fast | By Russell Baker | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/on-my-mind-forgotten-friends.html | ON MY MIND Forgotten Friends | By A M Rosenthal | TX 3-030651 | 1991-04-03 |

| 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/the-democrats-lying-in-wait.html | The Democrats Lying in Wait | By Paul Goldman | TX 3-030651 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-05 | https://www.nytimes.com/1991/03/05/opinion/what-we-owe-the-vets.html | What We Owe the Vets | By Marcus Raskin | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/science/3-telescope-complex-planned-at-south-pole.html | 3Telescope Complex Planned at South Pole | By Walter Sullivan | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/science/biologists-re-engineer-antibodies.html | Biologists Reengineer Antibodies | By Lawrence M Fisher | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/science/computers-gain-new-respect-as-translators.html | Computers Gain New Respect as Translators | By Warren E Leary | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/science/designing-birds-impress-their-mates-with-fancy-decor.html | Designing Birds Impress Their Mates With Fancy Decor | By Jane E Brody | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/science/peripherals-the-desktop-business.html | PERIPHERALS The Desktop Business | By L R Shannon | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/science/personal-computers-printers-choices-in-quality-and-cost.html | PERSONAL COMPUTERS Printers Choices In Quality And Cost | By Peter H Lewis | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/science/q-a-815491.html | QA | By C Claiborne Ray | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/baseball-a-tardy-perez-arrives-at-yank-camp-in-carefree-mood.html | BASEBALL A Tardy Perez Arrives at Yank Camp in Carefree Mood | By Michael Martinez Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/baseball-harrelson-to-consider-alternative-lineups.html | BASEBALL Harrelson to Consider Alternative Lineups | By Joe Sexton Special to the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/basketball-n-ba-notebook-johnson-is-closing-in-on-a-notable-number.html | BASKETBALL N BA Notebook Johnson Is Closing In On a Notable Number | By Sam Goldaper | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/basketball-nets-lose-as-mavericks-score-with-no-time-left.html | BASKETBALL Nets Lose as Mavericks Score With No Time Left | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/basketball-st-peter-s-beats-iona-to-earn-ncaa-bid.html | BASKETBALL St Peters Beats Iona To Earn NCAA Bid | Special to the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/golf-mediate-long-putter-win-on-tour-for-first-time.html | GOLF Mediate Long Putter Win on Tour For First Time | By Jaime Diaz Special To the New York Times | TX 3-030651 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/horce-racing-notebook-excavate-s-derby-hopes-setting-in-the-west.html | HORCE RACING Notebook Excavates Derby Hopes Setting in the West | By Joseph Durso Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/pro-hockey-devils-dismiss-cunniff-and-bring-back-mcvie.html | PRO HOCKEY Devils Dismiss Cunniff and Bring Back McVie | By Alex Yannis Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/sports-of-the-times-he-thought-football-was-forever.html | SPORTS OF THE TIMES He Thought Football Was Forever | By Dave Anderson | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/tennis-seles-s-rise-to-no-1-is-delayed.html | TENNIS Seless Rise to No 1 Is Delayed | By Robin Finn Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/sports/trade-talk-tempers-rangers-victory.html | Trade Talk Tempers Rangers Victory | By Joe Lapointe | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/style/chronicle-226791.html | CHRONICLE | By Susan Heller Anderson | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/style/chronicle-227591.html | CHRONICLE | By Susan Heller Anderson | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/style/chronicle-228391.html | CHRONICLE | By Susan Heller Anderson | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/style/chronicle-883991.html | CHRONICLE | By Susan Heller Anderson | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/theater/review-theater-an-inept-mugger-and-his-victim.html | ReviewTheater An Inept Mugger and His Victim | By Mel Gussow | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/theater/review-theater-of-women-and-the-ruling-class-men.html | ReviewTheater Of Women and the Ruling Class Men | By Mel Gussow | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/theater/reviews-theater-street-smarts-round-out-an-ivy-league-education.html | ReviewsTheater Street Smarts Round Out An IvyLeague Education | By D J R Bruckner | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/3-are-killed-in-crash-of-navy-passenger-jet.html | 3 Are Killed in Crash of Navy Passenger Jet | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/9-die-as-fire-sweeps-a-colorado-retirement-home.html | 9 Die as Fire Sweeps a Colorado Retirement Home | By Dirk Johnson Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/after-the-war-families-after-iraqis-free-10-the-elation-spreads-quickly.html | AFTER THE WAR FAMILIES After Iraqis Free 10 the Elation Spreads Quickly | By Michael Decourcy Hinds Special To the New York Times | TX 3-030651 | 1991-04-03 |

| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/bloomfield-hills-journal-recession-means-someone-else-s.html | Bloomfield Hills Journal Recession Means Someone Elses | By Isabel Wilkerson Special To the New York Times | TX 3-030651 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/california-jobless-rate-soars-after-cold-ravages-oranges.html | California Jobless Rate Soars After Cold Ravages Oranges | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/casualties-in-jet-crash.html | Casualties In Jet Crash | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/census-finds-many-claiming-new-identity-indian.html | Census Finds Many Claiming New Identity Indian | By Dirk Johnson | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/clues-hard-to-find-in-colorado-air-crash.html | Clues Hard to Find in Colorado Air Crash | By John H Cushman Jr Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/cyanide-poisonings-prompt-warning-on-complacency.html | Cyanide Poisonings Prompt Warning on Complacency | By Timothy Egan Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/democrats-to-president-focus-on-issues-at-home.html | Democrats to President Focus on Issues at Home | By Richard L Berke Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/explosion-and-fire-at-louisiana-plant-kill-3-and-injure-12.html | Explosion and Fire At Louisiana Plant Kill 3 and Injure 12 | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/jury-sees-apartment-of-teacher-accused-in-husband-s-death.html | Jury Sees Apartment Of Teacher Accused In Husbands Death | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/justices-uphold-punitive-damages-in-awards-by-jury.html | JUSTICES UPHOLD PUNITIVE DAMAGES IN AWARDS BY JURY | By Linda Greenhouse Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/minnesota-oil-pipeline-leaks.html | Minnesota Oil Pipeline Leaks | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/nasa-reduces-cost-and-role-of-its-orbiting-space-station.html | NASA Reduces Cost and Role Of Its Orbiting Space Station | By William J Broad | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/scalia-holds-state-to-same-plea-rule-as-convicted-slayer.html | Scalia Holds State To Same Plea Rule As Convicted Slayer | Special to The New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/stiffer-penalties-are-proposed-in-crimes-involving-violence.html | Stiffer Penalties Are Proposed In Crimes Involving Violence | AP | TX 3-030651 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/unit-was-mobilized-and-treated-badly-ex-commander-says.html | Unit Was Mobilized And Treated Badly ExCommander Says | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/us/washington-talk-and-now-a-commission-on-s-l-s.html | Washington Talk And Now a Commission on S Ls | By David E Rosenbaum Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-iraqi-opposition-two-foes-of-hussein-say-opposition-is-weak.html | AFTER THE WAR IRAQI OPPOSITION Two Foes of Hussein Say Opposition Is Weak | By Youssef M Ibrahim Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-kuwait-at-home-among-the-enemy-kuwaitis-learned-to-survive.html | AFTER THE WAR KUWAIT At Home Among the Enemy Kuwaitis Learned to Survive | By Chris Hedges Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-pentagon-briefer-general-gives-his-last-briefing-for-reporters.html | AFTER THE WAR PENTAGON BRIEFER General Gives His Last Briefing for Reporters | By Patrick E Tyler Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-pow-s-6-americans-including-woman-among-10-released-by-baghdad.html | AFTER THE WAR POWS 6 Americans Including Woman Among 10 Released by Baghdad | By Alan Cowell Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-the-exiles-iraqi-shiites-wait-in-the-wings-for-a-role-to-play.html | AFTER THE WAR THE EXILES Iraqi Shiites Wait in the Wings for a Role to Play | By Elaine Sciolino Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-the-white-house-bush-is-pleased-by-freeing-of-10.html | AFTER THE WAR THE WHITE HOUSE BUSH IS PLEASED BY FREEING OF 10 | By Andrew Rosenthal Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-the-war-torn-by-a-war-united-by-a-call.html | AFTER THE WAR Torn by a War United by a Call | Special to The New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-war-iraq-iraq-seeking-regroup-forces-orders-amnesty-for-deserters.html | AFTER THE WAR IRAQ Iraq Seeking to Regroup Forces Orders an Amnesty for Deserters | By Alan Cowell Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-war-jordan-jordanian-king-said-express-interest-new-talks-with-israel.html | AFTER THE WAR JORDAN Jordanian King Is Said to Express Interest in New Talks With Israel | By Judith Miller | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/after-war-overview-iraqi-clashes-said-grow-troops-join-protests-first-allied.html | AFTER THE WAR THE OVERVIEW IRAQI CLASHES SAID TO GROW AS TROOPS JOIN IN PROTESTS FIRST ALLIED CAPTIVES FREED | By R W Apple Jr Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/anti-apartheid-alliance-disbands-in-south-africa.html | AntiApartheid Alliance Disbands in South Africa | By Christopher S Wren Special To the New York Times | TX 3-030651 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/in-latvia-even-many-russians-vote-independence.html | In Latvia Even Many Russians Vote Independence | By Francis X Clines Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/japanese-are-hardly-reassured-on-nuclear-peril.html | Japanese Are Hardly Reassured on Nuclear Peril | By David E Sanger Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/jerusalem-arabs-sue-over-a-house.html | JERUSALEM ARABS SUE OVER A HOUSE | By Sabra Chartrand Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/moscow-journal-millionaire-s-bad-fortune-why-is-kgb-calling.html | Moscow Journal Millionaires Bad Fortune Why Is KGB Calling | By Esther B Fein Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/nicaragua-devalues-money-to-stem-economic-collapse.html | Nicaragua Devalues Money To Stem Economic Collapse | By Shirley Christian Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/protestant-group-admits-killing-4.html | PROTESTANT GROUP ADMITS KILLING 4 | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/senior-vietnamese-criticizes-hanoi-s-leaders.html | Senior Vietnamese Criticizes Hanois Leaders | By Steven Erlanger Special To the New York Times | TX 3-030651 | 1991-04-03 |
| 1991-03-05 | https://www.nytimes.com/1991/03/05/world/three-from-hong-kong-are-jailed-by-china.html | Three From Hong Kong Are Jailed by China | AP | TX 3-030651 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/erica-jong-elected-head-of-guild.html | Erica Jong Elected Head Of Guild | By Roger Cohen | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/mosher-is-leaving-theater-company.html | Mosher Is Leaving Theater Company | By Glenn Collins | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/museum-to-give-back-some-artifacts-to-indians.html | Museum to Give Back Some Artifacts to Indians | By Barbara Gamarekian Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/review-music-bach-cantatas-with-leinsdorf-at-the-organ.html | ReviewMusic Bach Cantatas With Leinsdorf At the Organ | By James R Oestreich | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/review-television-a-gospel-music-sampler-starring-patti-labelle.html | ReviewTelevision A Gospel Music Sampler Starring Patti LaBelle | By Jon Pareles | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/review-television-for-young-black-men-a-struggle-to-succeed.html | ReviewTelevision For Young Black Men A Struggle to Succeed | By Walter Goodman | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/arts/the-pop-life-077491.html | The Pop Life | By Stephen Holden | TX 3-030653 | 1991-04-03 |

| 1991-03-06 | https://www.nytimes.com/1991/03/06/books/book-notes-003091.html | Book Notes | By Edwin McDowell | TX 3-030653 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-06 | https://www.nytimes.com/1991/03/06/books/books-of-the-times-the-constitution-and-deciding-what-it-means.html | Books of The Times The Constitution and Deciding What It Means | By Herbert Mitgang | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/books/bret-easton-ellis-answers-critics-of-american-psycho.html | Bret Easton Ellis Answers Critics of American Psycho | By Roger Cohen | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/a-new-car-for-malaysia-new-influence-for-japan.html | A New Car for Malaysia New Influence for Japan | By David E Sanger Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/a-real-estate-fortune-dissolves.html | A Real Estate Fortune Dissolves | By Richard D Hylton | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/airlines-bailout-called-unlikely.html | Airlines Bailout Called Unlikely | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/airlines-deepen-discounts-for-members-of-the-military.html | Airlines Deepen Discounts For Members of the Military | By Agis Salpukas | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/bank-fund-and-cd-yields-still-down-but-moderately.html | Bank Fund and CD Yields Still Down but Moderately | By Robert Hurtado | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/bob-evans-net-up-47.html | Bob Evans Net Up 47 | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/britain-lifts-ban-on-new-heathrow-service.html | Britain Lifts Ban on New Heathrow Service | By Agis Salpukas | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/business-people-bumble-bee-president-becomes-chief-too.html | BUSINESS PEOPLEBumble Bee President Becomes Chief Too | By Michael Lev | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/business-people-several-midlevel-shifts-are-announced-by-gm.html | BUSINESS PEOPLE Several Midlevel Shifts Are Announced by GM | By Daniel F Cuff | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/business-technology-dry-california-turns-to-the-pacific.html | BUSINESS TECHNOLOGY Dry California Turns to the Pacific | By Richard W Stevenson Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-ameritech-may-offer-credit-card.html | COMPANY NEWS Ameritech May Offer Credit Card | By Keith Bradsher | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-greyhound-dial-is-now-dial-corp.html | COMPANY NEWS Greyhound Dial Is Now Dial Corp | AP | TX 3-030653 | 1991-04-03 |

| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-honda-stores-cars.html | COMPANY NEWS Honda Stores Cars | AP | TX 3-030653 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-new-immunex-drug-wins-us-approval.html | COMPANY NEWS New Immunex Drug Wins US Approval | By Lawrence M Fisher Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/company-news-unions-at-sabena-agree-to-layoffs.html | COMPANY NEWS Unions at Sabena Agree to Layoffs | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/credit-markets-modest-gains-for-treasury-issues.html | CREDIT MARKETS Modest Gains for Treasury Issues | By H J Maidenberg | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/dismissed-in-trump-case-analyst-is-awarded-750000.html | Dismissed in Trump Case Analyst Is Awarded 750000 | By John Markoff | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/dow-closes-at-2972.52-up-by-58.41.html | Dow Closes At 297252 Up by 5841 | By Robert J Cole | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/economic-scene-chronic-poverty-black-and-white.html | Economic Scene Chronic Poverty Black and White | By Peter Passell | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/factory-orders-down-in-january.html | Factory Orders Down In January | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/house-passes-futures-bill.html | House Passes Futures Bill | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/judges-see-a-crisis-in-heavy-backlog-of-asbestos-cases.html | JUDGES SEE A CRISIS IN HEAVY BACKLOG OF ASBESTOS CASES | By Stephen Labaton Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/loss-posted-at-tonka.html | Loss Posted At Tonka | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/market-place-on-dividends-bad-news-grows.html | Market Place On Dividends Bad News Grows | By Floyd Norris | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/mayors-press-congress-for-control-over-cable.html | Mayors Press Congress For Control Over Cable | By Martin Tolchin Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/new-banking-restrictions-are-proposed.html | New Banking Restrictions Are Proposed | By Stephen Labaton Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/proxy-plan-by-simmons.html | Proxy Plan By Simmons | AP | TX 3-030653 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/real-estate-a-big-shopping-mall-in-a-suburb-of-st-louis-gets-bigger.html | Real EstateA Big Shopping Mall in a Suburb of St Louis Gets Bigger | By Fred Faust | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/speech-by-exxon-chairman.html | Speech by Exxon Chairman | Special to The New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-addenda-407991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-addenda-molson-sheds-agencies-lintas-and-ac-r-win.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Molson Sheds Agencies Lintas and ACR Win | By Kim Foltz | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-addenda-oil-companies-ad-strategy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Oil Companies Ad Strategy | By Kim Foltz | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-addenda-people-406091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/the-media-business-advertising-magazines-find-doing-good-is-paying-off.html | THE MEDIA BUSINESS ADVERTISING Magazines Find Doing Good Is Paying Off | By Kim Foltz | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/business/us-made-vehicle-sales-off-4.7-in-late-february.html | USMade Vehicle Sales Off 47 in Late February | By Paul C Judge Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/education/a-wide-range-of-help-for-minority-students-who-try-engineering.html | A Wide Range of Help For Minority Students Who Try Engineering | By Michel Marriott Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/education/howard-slims-down-and-reaffirms-its-tradition.html | Howard Slims Down and Reaffirms Its Tradition | By Anthony Depalma | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/60-minute-gourmet-085591.html | 60Minute Gourmet | By Pierre Franey | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/down-to-earth-fare-with-views-of-a-changing-metropolis.html | DowntoEarth Fare With Views of a Changing Metropolis | By Bryan Miller Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/eating-well-carbohydrates-are-dieter-s-best-friend.html | EATING WELL Carbohydrates Are Dieters Best Friend | By Marian Burros | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/food-notes-116991.html | Food Notes | By Florence Fabricant | TX 3-030653 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/helping-americans-learn-that-snails-don-t-grow-in-cans.html | Helping Americans Learn That Snails Dont Grow in Cans | By Florence Fabricant | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/metropolitan-diary-110091.html | Metropolitan Diary | By Ron Alexander | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/miami-s-tropical-flavors-and-resourceful-chefs-spice-restaurant-boom.html | Miamis Tropical Flavors And Resourceful Chefs Spice Restaurant Boom | By Bryan Miller Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/michelin-finds-a-new-constellation.html | Michelin Finds a New Constellation | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/review-fashion-designers-show-off-lower-priced-lines.html | ReviewFashion Designers Show Off LowerPriced Lines | By Bernadine Morris Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/garden/wine-talk-058891.html | Wine Talk | By Frank J Prial | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/news/president-is-selected-by-mills-c.html | President Is Selected By Mills C | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/about-new-york-economic-ills-poor-are-sicker-clinic-is-poorer.html | About New York Economic Ills Poor Are Sicker Clinic Is Poorer | By Douglas Martin | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/art-of-the-deal-scaled-back-edition.html | Art of the Deal ScaledBack Edition | By John Tierney | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/bridge-300091.html | Bridge | By Alan Truscott | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/british-publisher-is-said-to-agree-to-buy-news-pending-union-pact.html | British Publisher Is Said to Agree To Buy News Pending Union Pact | By Alan Finder | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/d-amato-girds-for-senate-ethics-hearings.html | DAmato Girds for Senate Ethics Hearings | By Wayne King Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/dinkins-administration-to-ask-city-workers-to-defer-some-pay.html | Dinkins Administration to Ask City Workers to Defer Some Pay | By Josh Barbanel | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/inquiry-reports-rescue-mix-up-in-subway-fire.html | Inquiry Reports Rescue MixUp In Subway Fire | By Calvin Sims | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/lirr-to-eliminate-41-trains.html | LIRR to Eliminate 41 Trains | By Sarah Lyall | TX 3-030653 | 1991-04-03 |

| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/new-york-city-warned-on-homeless.html | New York City Warned on Homeless | By Thomas Morgan | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/new-yorkers-fear-for-literacy-as-libraries-cut-back.html | New Yorkers Fear for Literacy as Libraries Cut Back | By Felicia R Lee | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/often-a-hero-a-firefighter-dies-on-the-job.html | Often a Hero a Firefighter Dies on the Job | By George James | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/power-crews-tackle-storm-damage.html | Power Crews Tackle Storm Damage | By Robert Hanley Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/nyregion/trump-revises-project-plan-for-west-side.html | Trump Revises Project Plan For West Side | By Todd S Purdum | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/elmer-bischoff-west-coast-painter-is-dead-at-74.html | Elmer Bischoff West Coast Painter Is Dead at 74 | By Grace Glueck | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/rev-john-l-mckenzie-80-dies-leader-in-catholic-bible-research.html | Rev John L McKenzie 80 Dies Leader in Catholic Bible Research | By Peter Steinfels | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/obituaries/robert-widlar-53-designer-of-computer-circuits.html | Robert Widlar 53 Designer of Computer Circuits | By Andrew Pollack Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/editorial-notebook-kurds-are-not-pawns.html | Editorial Notebook Kurds Are Not Pawns | By Karl E Meyer | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/foreign-affairs-a-new-mideast-balance.html | FOREIGN AFFAIRS A New Mideast Balance | By Leslie H Gelb | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/in-the-nation-the-dream-ticket.html | IN THE NATION The Dream Ticket | By Tom Wicker | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/still-hooked-on-oil.html | Still Hooked on Oil | By Al Gore | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/opinion/the-spandex-league.html | The Spandex League | By Jena Janovy | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/baseball-a-s-try-to-lure-henderson.html | BASEBALL As Try to Lure Henderson | By Murray Chass Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/baseball-bonds-says-he-s-puzzled-by-bad-guy-image.html | BASEBALL Bonds Says Hes Puzzled by BadGuy Image | By Claire Smith Special To the New York Times | TX 3-030653 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/baseball-hawkins-and-eiland-vie-for-a-yank-starting-spot.html | BASEBALL Hawkins and Eiland Vie For a Yank Starting Spot | By Michael Martinez Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/baseball-viola-says-he-is-ready-to-pitch-and-negotiate.html | BASEBALL Viola Says He Is Ready To Pitch and Negotiate | By Joe Sexton Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-floyd-helps-rockets-set-back-nets.html | BASKETBALL Floyd Helps Rockets Set Back Nets | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-fordham-takes-aim-at-an-ncaa-berth.html | BASKETBALL Fordham Takes Aim At an NCAA Berth | By Malcolm Moran | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-st-raymond-s-gains-final-against-bishop-loughlin.html | BASKETBALL St Raymonds Gains Final Against Bishop Loughlin | By Al Harvin | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-suns-a-streak-busting-team-stop-knicks-string-at-5.html | BASKETBALL Suns a StreakBusting Team Stop Knicks String at 5 | By Sam Goldaper | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/basketball-syracuse-at-25-4-still-has-something-to-prove.html | BASKETBALL Syracuse at 254 Still Has Something to Prove | By William C Rhoden | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/boxing-success-of-foreman-persuades-holmes-to-return-to-the-ring-again.html | BOXING Success of Foreman Persuades Holmes to Return to the Ring Again | By Phil Berger | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/meadow-star-s-debut-set.html | Meadow Stars Debut Set | Special to The New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/pro-hockey-no-magic-for-mcvie-in-return-to-the-devils.html | PRO HOCKEY No Magic for McVie in Return to the Devils | By Alex Yannis Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/pro-hockey-rangers-get-kocur-a-fast-man-with-fists.html | PRO HOCKEY Rangers Get Kocur a Fast Man With Fists | By Joe Lapointe | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/sports-of-the-times-hearts-on-their-sleeves.html | SPORTS OF THE TIMES Hearts On Their Sleeves | By George Vecsey | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/sports/tennis-mcenroe-survives-a-heck-of-a-match-against-masur.html | TENNIS McEnroe Survives a Heck of a Match Against Masur | By Robin Finn Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-563691.html | CHRONICLE | By Susan Heller Anderson | TX 3-030653 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-564491.html | CHRONICLE | By Susan Heller Anderson | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-565291.html | CHRONICLE | By Susan Heller Anderson | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-566091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/style/chronicle-984991.html | CHRONICLE | By Susan Heller Anderson | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/theater/review-theater-when-innocence-collides-with-menace-and-mayhem.html | ReviewTheater When Innocence Collides With Menace and Mayhem | By Frank Rich | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/bush-s-infant-care-plan-draws-bipartisan-fire.html | Bushs Infant Care Plan Draws Bipartisan Fire | By Robert Pear Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/cities-coal-mines-pain-cutbacks-vivid-for-poor-no-way-go-but-backward.html | From the Cities to the Coal Mines Pain of Cutbacks Is Vivid For the Poor No Way to Go But Backward | By Michael Decoury Hinds Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/cities-coal-mines-pain-cutbacks-vivid-virginia-beach-will-it-choose-t-word.html | From the Cities to the Coal Mines Pain of Cutbacks Is Vivid Virginia Beach Will It Choose The T Word | By Michael Decoury Hinds Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/gunshot-fired-at-judge-is-tied-to-norplant-case.html | Gunshot Fired at Judge Is Tied to Norplant Case | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/home-in-colorado-lacked-a-license.html | HOME IN COLORADO LACKED A LICENSE | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/inquiry-stalls-education-nomination.html | Inquiry Stalls Education Nomination | By Karen de Witt Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/jet-began-to-dive-in-last-6-seconds.html | JET BEGAN TO DIVE IN LAST 6 SECONDS | By John H Cushman Jr Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/judge-orders-measles-shots-in-philadelphia.html | Judge Orders Measles Shots in Philadelphia | By Michael Decoury Hinds Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/judge-upholds-job-rights-of-undocumented-aliens.html | Judge Upholds Job Rights of Undocumented Aliens | By Katherine Bishop Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/missouri-court-rejects-move-for-comatose-woman.html | Missouri Court Rejects Move for Comatose Woman | Special to The New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/new-tainting-of-cold-remedy-found.html | New Tainting of Cold Remedy Found | By Barry Meier | TX 3-030653 | 1991-04-03 |

| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/out-of-coma-he-accuses-2.html | Out of Coma He Accuses 2 | AP | TX 3-030653 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/spanish-only-bill-clears-hurdle-in-puerto-rico.html | Spanish Only Bill Clears Hurdle in Puerto Rico | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/trial-to-go-on-despite-death-of-witness-tied-to-noriega.html | Trial to Go On Despite Death Of Witness Tied to Noriega | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/us-surgeon-general-opens-campaign-on-binge-drinking.html | US Surgeon General Opens Campaign on Binge Drinking | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/videotape-appears-to-show-police-beating.html | Videotape Appears to Show Police Beating | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/us/virginia-in-distress-test-for-new-governor-special-report-can-austerity-be-wilder-s.html | Virginia in Distress Test for a New Governor A Special Report Can Austerity Be Wilders Path to Power | By Erik Eckholm With Michael Decourcy Hinds | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/4-recant-statements-linking-bhutto-s-husband-to-killings.html | 4 Recant Statements Linking Bhuttos Husband to Killings | AP | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-2d-woman-released-in-baghdad-comes-as-surprise-to-us.html | AFTER THE WAR 2d Woman Released In Baghdad Comes As Surprise to US | By John T McQuiston | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-chemical-arms-export-curbs-on-allies-baker-s-hard-choice.html | AFTER THE WAR Chemical Arms Export Curbs on Allies Bakers Hard Choice | By Clifford Krauss Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-journalists-26-journalists-are-reported-missing-on-road-to-basra.html | AFTER THE WAR Journalists 26 Journalists Are Reported Missing on Road to Basra | By Eric Schmitt Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-kuwait-city-palestinians-in-kuwait-reported-shot-and-beaten.html | AFTER THE WAR Kuwait City Palestinians in Kuwait Reported Shot and Beaten | By Donatella Lorch Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-libya-warm-to-qaddafi-egypt-advises-us.html | AFTER THE WAR Libya WARM TO QADDAFI EGYPT ADVISES US | By William E Schmidt Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-packing-up-us-withdrawal-expected-to-be-a-long-process.html | AFTER THE WAR Packing Up US Withdrawal Expected to Be a Long Process | By John H Cushman Jr | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-pow-s-iraq-frees-35-captives-saying-it-has-no-more.html | AFTER THE WAR POWs Iraq Frees 35 Captives Saying It Has No More | By Alan Cowell Special To the New York Times | TX 3-030653 | 1991-04-03 |

Page 4505 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-the-war-turkey-worried-turks-prefer-iraq-to-remain-whole.html | AFTER THE WAR Turkey Worried Turks Prefer Iraq to Remain Whole | By Clyde Haberman Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-environment-burning-wells-turn-kuwait-into-land-oily-blackness.html | AFTER THE WAR The Environment Burning Wells Turn Kuwait Into Land of Oily Blackness | By Donatella Lorch Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-israel-us-give-israel-650-million-offset-costs-gulf-war.html | AFTER THE WAR Israel US to Give Israel 650 Million To Offset Costs of the Gulf War | By Thomas L Friedman Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-overview-iraq-disavows-annexation-pledging-repay-kuwait-rebellion-may.html | AFTER THE WAR The Overview IRAQ DISAVOWS ANNEXATION PLEDGING TO REPAY KUWAIT REBELLION MAY BE SUBSIDING | By R W Apple Jr Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-saudi-arabia-saudi-king-says-iraq-s-president-facing-fate-all-tyrants.html | AFTER THE WAR Saudi Arabia Saudi King Says Iraqs President Is Facing the Fate of All Tyrants | By Youssef M Ibrahim Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/after-war-united-nations-iraq-s-moves-meet-conditions-for-truce-termed.html | AFTER THE WAR United Nations Iraqs Moves to Meet Conditions for Truce Termed Insufficient | By Paul Lewis Special to the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/bangladeshis-keep-the-hard-edge-off-islam.html | Bangladeshis Keep the Hard Edge Off Islam | By Barbara Crossette Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/beijing-journal-love-the-starry-eyed-kind-casts-spell-on-china.html | Beijing Journal Love the StarryEyed Kind Casts Spell on China | By Nicholas D Kristof Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/budget-gives-poor-humor-to-bulgarians.html | Budget Gives Poor Humor To Bulgarians | By Chuck Sudetic Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/jamaica-looks-past-2-waning-political-titans.html | Jamaica Looks Past 2 Waning Political Titans | By Howard W French Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/major-sees-gorbachev-and-is-reassured-on-baltics.html | Major Sees Gorbachev and Is Reassured on Baltics | By Francis X Clines Special To the New York Times | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/nicaragua-holds-suspect-in-killing-of-contra-chief.html | Nicaragua Holds Suspect in Killing of Contra Chief | By Shirley Christian | TX 3-030653 | 1991-04-03 |
| 1991-03-06 | https://www.nytimes.com/1991/03/06/world/panicky-need-for-farm-land-leads-nicaraguan-peasants-into-fatal-clash.html | Panicky Need for Farm Land Leads Nicaraguan Peasants Into Fatal Clash | By Shirley Christian Special To the New York Times | TX 3-030653 | 1991-04-03 |

| 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/carnegie-announces-1991-season.html | Carnegie Announces 1991 Season | By Bernard Holland | TX 3-030664 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/kathie-lee-gifford-s-self-spoofing-rise-to-the-top.html | Kathie Lee Giffords SelfSpoofing Rise to the Top | By Alex Witchel | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/poles-stay-suspicious-of-their-tv.html | Poles Stay Suspicious of Their TV | By Stephen Engelberg Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-dance-a-high-energy-feast-of-new-choreography-at-the-joffrey-s-gala.html | ReviewDance A HighEnergy Feast of New Choreography at the Joffreys Gala | By Anna Kisselgoff | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-music-saluting-a-competitor-in-the-year-of-mozart.html | ReviewMusic Saluting a Competitor in the Year of Mozart | By Bernard Holland | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-rock-melodies-amid-rant-thoughts-amid-rage.html | ReviewRock Melodies Amid Rant Thoughts Amid Rage | By Jon Pareles | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-television-a-high-school-under-the-microscope.html | ReviewTelevision A High School Under the Microscope | By Walter Goodman | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/arts/review-television-the-earliest-poirot-tale-ends-current-series.html | ReviewTelevision The Earliest Poirot Tale Ends Current Series | By John J OConnor | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/books/books-of-the-times-the-principles-of-a-form-of-madness.html | Books of The Times The Principles of a Form of Madness | By Christopher LehmannHaupt | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/amgen-wins-fight-over-drug.html | Amgen Wins Fight Over Drug | By Edmund L Andrews Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/business-and-the-law-bank-regulators-losing-in-court.html | Business and the Law Bank Regulators Losing in Court | By Leslie Wayne | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/business-people-enterra-gets-new-chief-as-it-seeks-kuwait-jobs.html | BUSINESS PEOPLE Enterra Gets New Chief As It Seeks Kuwait Jobs | By Daniel F Cuff | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/business-people-pogo-producing-picks-a-successor-to-liedtke.html | BUSINESS PEOPLE Pogo Producing Picks A Successor to Liedtke | By Daniel F Cuff | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/citicorp-s-600-million-stock-sale.html | Citicorps 600 Million Stock Sale | By Jonathan Fuerbringer | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-japan-s-us-made-cars-off-to-europe.html | COMPANY NEWS Japans USMade Cars Off to Europe | AP | TX 3-030664 | 1991-04-03 |

| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-judge-favors-apple-stand-on-copyright.html | COMPANY NEWS Judge Favors Apple Stand On Copyright | By Andrew Pollack Special To the New York Times | TX 3-030664 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-kaiser-delays-stock-offering.html | COMPANY NEWS Kaiser Delays Stock Offering | Special to The New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-little-room-for-error-in-chrysler-s-future.html | COMPANY NEWS Little Room for Error In Chryslers Future | By Doron P Levin Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-square-d-advises-against-french-bid.html | COMPANY NEWS Square D Advises Against French Bid | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/company-news-uaw-local-vote-due-on-mazda-pact.html | COMPANY NEWS UAW Local Vote Due on Mazda Pact | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/consumer-rates-money-market-fund-yields-are-mixed-altering-trend.html | CONSUMER RATES Money Market Fund Yields Are Mixed Altering Trend | By Robert Hurtado | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/credit-markets-long-term-treasuries-in-retreat.html | CREDIT MARKETS LongTerm Treasuries in Retreat | By H J Maidenberg | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/dow-goes-over-3000-but-eases-to-2973.27.html | Dow Goes Over 3000 but Eases to 297327 | By Robert J Cole | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/ex-morgan-officer-is-seen-as-next-world-bank-chief.html | ExMorgan Officer Is Seen As Next World Bank Chief | By Clyde H Farnsworth Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/general-cinema-rises-by-43.8.html | General Cinema Rises by 438 | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/greenspan-sees-improved-outlook-for-economy.html | Greenspan Sees Improved Outlook for Economy | By David E Rosenbaum Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/guilty-plea-in-arms-deal.html | Guilty Plea in Arms Deal | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/international-energy-agency-ends-emergency-oil-sales.html | International Energy Agency Ends Emergency Oil Sales | By Steven Greenhouse Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/judge-leaves-the-way-open-for-further-bidding-on-fnn.html | Judge Leaves the Way Open for Further Bidding on FNN | By Geraldine Fabrikant | TX 3-030664 | 1991-04-03 |

| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/louisiana-pacific-plans-to-end-clear-cutting-in-california.html | LouisianaPacific Plans to End ClearCutting in California | By Andrew Pollack Special To the New York Times | TX 3-030664 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/market-place-tokyo-s-prospects-depend-on-rates.html | Market Place Tokyos Prospects Depend on Rates | By James Sterngold | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/media-business-advertising-addenda-california-seeks-ban-whittle-s-channel-one.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Seeks to Ban Whittles Channel One | By Kim Foltz | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/new-venture-for-compaq-called-near.html | New Venture For Compaq Called Near | By Lawrence M Fisher Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/rally-isn-t-curing-wall-st-blues.html | Rally Isnt Curing Wall St Blues | By Kurt Eichenwald | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/senate-panel-backs-futures-trading-bill.html | Senate Panel Backs Futures Trading Bill | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/smithkline-profit-up-71.html | SmithKline Profit Up 71 | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/the-media-business-advertising-addenda-people-812691.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/the-media-business-advertising-addenda-troops-saluted-by-ketchum.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Troops Saluted By Ketchum | By Kim Foltz | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/the-media-business-advertising-luring-tourists-back-to-the-middle-east.html | THE MEDIA BUSINESS ADVERTISING Luring Tourists Back to the Middle East | By Kim Foltz | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/treasury-acts-to-curb-tax-benefits-in-bailouts.html | Treasury Acts to Curb Tax Benefits in Bailouts | By Stephen Labaton Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/business/us-awards-grants-to-aid-technology.html | US Awards Grants to Aid Technology | By John Markoff | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/completing-the-dreams-of-artists-with-aids.html | Completing the Dreams Of Artists With AIDS | By Elaine Louie | TX 3-030664 | 1991-04-03 |

| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-a-crown-of-ribbons-for-britain.html | CURRENTS A Crown Of Ribbons For Britain | By Elaine Louie | TX 3-030664 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-a-grand-exit-for-trash.html | CURRENTS A Grand Exit For Trash | By Elaine Louie | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-memories-made-marketable.html | CURRENTS Memories Made Marketable | By Elaine Louie | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-picassos-to-walk-on-no-hobnails-please.html | CURRENTS Picassos to Walk On No Hobnails Please | By Elaine Louie | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/currents-the-sitcom-collapsible-but-stylish.html | CURRENTS The Sitcom Collapsible but Stylish | By Elaine Louie | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/for-one-garden-decades-of-devotion.html | For One Garden Decades of Devotion | By Francesca Greenoak | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/great-art-works-that-really-work.html | Great Art Works That Really Work | By Marianne Rohrlich | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/non-designer-show-house-to-toast-absent-friends.html | NonDesigner Show House to Toast Absent Friends | By Suzanne Slesin | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/recycling-is-solution-for-old-paint-leftovers.html | Recycling Is Solution For Old Paint Leftovers | By Sally Johnson Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/review-fashion-in-italy-homey-touches-mix-with-sheer-artistry.html | ReviewFashion In Italy Homey Touches Mix With Sheer Artistry | By Bernadine Morris Special to the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/thin-envelope-time-for-the-diaper-set.html | ThinEnvelope Time for the Diaper Set | By Carol Lawson | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/garden/where-to-find-it-plaster-as-the-frosting-on-the-cornice.html | WHERE TO FIND IT Plaster as the Frosting on the Cornice | By Terry Trucco | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/health/personal-health-706091.html | Personal Health | By Jane E Brody | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/movies/review-film-secrets-and-sadism-in-the-interrogation-room.html | ReviewFilm Secrets and Sadism in the Interrogation Room | By Janet Maslin | TX 3-030664 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/news/many-women-buy-foot-trouble-with-fashionable-high-heels.html | Many Women Buy Foot Trouble With Fashionable High Heels | By Natalie Angier | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/after-20-lost-years-arverne-skeptically-awaits-renewal.html | After 20 Lost Years Arverne Skeptically Awaits Renewal | By Joseph P Fried | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/army-pilot-s-death-stuns-her-new-jersey-neighbors.html | Army Pilots Death Stuns Her New Jersey Neighbors | By Joseph F Sullivan | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/bridge-685391.html | Bridge | Alan Truscott | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/defense-accuses-us-of-trying-to-ensnare-gotti.html | Defense Accuses US of Trying to Ensnare Gotti | By Arnold H Lubasch | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/fernandez-warns-of-impact-of-cuts.html | Fernandez Warns of Impact of Cuts | By Joseph Berger | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/fire-leaves-dozens-homeless.html | Fire Leaves Dozens Homeless | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/freedom-for-missing-soldier-is-a-miracle-for-her-familyby-robert-hanley.html | Freedom for Missing Soldier Is a Miracle for Her FamilyBy ROBERT HANLEY | Special to The New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/investigator-and-defense-spar-in-triangle-murder.html | Investigator and Defense Spar in Triangle Murder | By Lisa W Foderaro Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/labor-leaders-harshly-criticize-dinkins-on-pay-deferral-memo.html | Labor Leaders Harshly Criticize Dinkins on PayDeferral Memo | By Todd S Purdum | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/metro-matters-five-years-later-corruption-fades-from-memory.html | Metro Matters Five Years Later Corruption Fades From Memory | By Sam Roberts | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/molded-in-schools-she-helps-mold-them.html | Molded in Schools She Helps Mold Them | By M A Farber | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/recession-steals-into-a-stronghold-of-wealth.html | Recession Steals Into a Stronghold of Wealth | By Sara Rimer Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/rise-in-anti-gay-crimes-is-reported-in-new-york.html | Rise in AntiGay Crimes Is Reported in New York | By Nadine Brozan | TX 3-030664 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/riverdale-journal-the-young-are-shown-a-kinder-face-of-islam.html | Riverdale Journal The Young Are Shown A Kinder Face of Islam | By Ari L Goldman | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/nyregion/warily-labor-at-daily-news-awaits-talks.html | Warily Labor at Daily News Awaits Talks | By Alex S Jones | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/george-patton-70-a-leading-architect-of-landscape-sites.html | George Patton 70 A Leading Architect Of Landscape Sites | By Joan Cook | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/lord-penney-81-atomic-scientist-and-father-of-british-bomb-dies.html | Lord Penney 81 Atomic Scientist And Father of British Bomb Dies | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/obituaries/paul-s-mirabito-75-led-big-expansion-of-burroughs-corp.html | Paul S Mirabito 75 Led Big Expansion Of Burroughs Corp | By Alfonso A Narvaez | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/essay-the-great-scud-patriot-mystery.html | ESSAY The Great ScudPatriot Mystery | By William Safire | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/last-in-line-for-the-exit.html | Last in Line for the Exit | By David H Koch | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/public-private-a-kind-place.html | PUBLIC  PRIVATE A Kind Place | By Anna Quindlen | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/opinion/we-should-mind-iraqs-business.html | We Should Mind Iraqs Business | By Laurie Mylroie | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/baseball-athletics-downplay-henderson-s-absence.html | BASEBALL Athletics Downplay Hendersons Absence | By Murray Chass Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/baseball-barfield-climbing-walls-over-fences.html | BASEBALL Barfield Climbing Walls Over Fences | By Michael Martinez Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/baseball-mets-line-up-to-talk-of-the-order.html | BASEBALL Mets Line Up To Talk of The Order | By Joe Sexton Special to the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/baseball-wait-and-see-approach-taken-by-mets-in-talks-with-viola.html | BASEBALL WaitandSee Approach Taken By Mets in Talks With Viola | Special to the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-a-revitalized-murdock-is-doing-it-all-for-friars.html | BASKETBALL A Revitalized Murdock Is Doing It All For Friars | By Malcolm Moran Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-cinderella-story-ends-for-cardozo-63-58.html | BASKETBALL Cinderella Story Ends For Cardozo 6358 | By Al Harvin | TX 3-030664 | 1991-04-03 |

| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-fordham-s-road-to-ncaa-blocked-by-st-francis-70-64.html | BASKETBALL Fordhams Road to NCAA Blocked by St Francis 7064 | By Malcolm Moran Special To the New York Times | TX 3-030664 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-northeast-louisiana-wins-ncaa-bid.html | BASKETBALL Northeast Louisiana Wins NCAA Bid | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/basketball-purdue-upsets-no-2-buckeyes.html | BASKETBALL Purdue Upsets No 2 Buckeyes | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/pro-hockey-terreri-inspires-devils-rally-for-tie.html | PRO HOCKEY Terreri Inspires Devils Rally for Tie | By Alex Yannis Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/sports-of-the-times-last-roar-of-the-bunion-derby.html | SPORTS OF THE TIMES Last Roar Of the Bunion Derby | By Dave Anderson | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/tennis-mcenroe-eliminated-by-unseeded-grabb.html | TENNIS McEnroe Eliminated By Unseeded Grabb | By Robin Finn Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/sports/tucker-s-3-point-feat-brings-knick-victory.html | Tuckers 3Point Feat Brings Knick Victory | By Clifton Brown Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/style/chronicle-428791.html | Chronicle | By Susan Heller Anderson | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/style/chronicle-792891.html | Chronicle | By Susan Heller Anderson | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/style/chronicle-794491.html | Chronicle | By Susan Heller Anderson | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/theater/aspects-the-musical-that-had-everything-and-lost-everything.html | Aspects the Musical That Had Everything And Lost Everything | By Richard Bernstein | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/theater/review-theater-deceptions-defining-soviet-life.html | ReviewTheater   Deceptions Defining Soviet Life | By Richard F Shepard | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/6-die-as-2-planes-carrying-collegians-crash.html | 6 Die as 2 Planes Carrying Collegians Crash | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/after-the-war-politics-cease-fire-in-the-capital-comes-to-a-bitter-close.html | AFTER THE WAR POLITICS CeaseFire in the Capital Comes to a Bitter Close | By Adam Clymer Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/agriculture-nomination-gains.html | Agriculture Nomination Gains | AP | TX 3-030664 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/atom-waste-plan-hits-snag-in-house.html | ATOM WASTE PLAN HITS SNAG IN HOUSE | By Keith Schneider Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/ban-on-replacing-strikers-faces-veto-threat.html | Ban on Replacing Strikers Faces Veto Threat | By Peter T Kilborn Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/bush-urges-quick-action-on-crime-and-other-areas.html | Bush Urges Quick Action On Crime and Other Areas | By Neil A Lewis Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/caesareans-favored-for-babies-with-spine-defects.html | Caesareans Favored for Babies with Spine Defects | By Gina Kolata | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/charges-outlined-in-health-lab-case.html | Charges Outlined in Health Lab Case | By Philip J Hilts Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/discovery-s-launching-is-on-despite-cracks.html | Discoverys Launching Is On Despite Cracks | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/doctor-says-he-gave-patient-drug-to-help-her-commit-suicide.html | Doctor Says He Gave Patient Drug to Help Her Commit Suicide | By Lawrence K Altman Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/judge-refuses-bail-for-bakker.html | Judge Refuses Bail for Bakker | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/man-is-arraigned-in-court-shooting.html | MAN IS ARRAIGNED IN COURT SHOOTING | Special to The New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/mysterious-fireball-across-skies-leaves-a-trail-of-questions.html | Mysterious Fireball Across Skies Leaves A Trail of Questions | By James Barron | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/rare-air-burst-examined-in-jet-crash.html | Rare Air Burst Examined in Jet Crash | By John H Cushman Jr Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/smoking-and-early-coronaries.html | Smoking and Early Coronaries | AP | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/surveys-find-americans-satisfied-with-quality-of-health-services.html | Surveys Find Americans Satisfied With Quality of Health Services | By Milt Freudenheim | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/tape-of-beating-by-police-revives-charges-of-racism.html | Tape of Beating by Police Revives Charges of Racism | By Seth Mydans Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/us-in-showdown-with-california-on-nursing-homes.html | US IN SHOWDOWN WITH CALIFORNIA ON NURSING HOMES | By Robert Pear Special To the New York Times | TX 3-030664 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/us/washington-talk-perils-to-conservatives-in-a-conservative-court.html | WASHINGTON TALK Perils to Conservatives In a Conservative Court | By Linda Greenhouse Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-baghdad-iraq-closes-window-to-outside-world.html | AFTER THE WAR BAGHDAD Iraq Closes Window to Outside World | By Frank J Prial | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-britain-frees-32-iraqis.html | AFTER THE WAR Britain Frees 32 Iraqis | Special to The New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-families-calling-home-ex-pow-s-tell-how-they-survived-it-all.html | AFTER THE WAR FAMILIES Calling Home ExPOWs Tell How They Survived It All | By Robert E Tomasson | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-israel-us-tells-of-retaliation-plan-that-the-israelis-abandoned.html | AFTER THE WAR ISRAEL US Tells of Retaliation Plan That the Israelis Abandoned | By Patrick E Tyler Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-japan-japan-says-it-sheltered-us-group-in-kuwait.html | AFTER THE WAR JAPAN Japan Says It Sheltered US Group in Kuwait | By David E Sanger Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-journalists-10-additional-journalists-unaccounted-for-in-iraq.html | AFTER THE WAR JOURNALISTS 10 Additional Journalists Unaccounted for in Iraq | By Dennis Hevesi | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-kuwait-shooting-of-kuwaiti-lawyer-has-the-opposition-afraid.html | AFTER THE WAR KUWAIT Shooting of Kuwaiti Lawyer Has the Opposition Afraid | By Philip Shenon Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-pow-s-35-prisoners-freed-and-flown-to-hospital-ship-in-gulf.html | AFTER THE WAR POWS 35 Prisoners Freed and Flown to Hospital Ship in Gulf | By R W Apple Jr Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-the-war-the-arabs-arab-nations-propose-forming-peacekeeping-force-for-gulf.html | AFTER THE WAR THE ARABS Arab Nations Propose Forming Peacekeeping Force for Gulf | By William E Schmidt Special to the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-war-iraq-hussein-battling-uprising-names-cousin-internal-security-chief.html | AFTER THE WAR IRAQ Hussein Battling Uprising Names Cousin as Internal Security Chief | By Alan Cowell Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/after-war-white-house-bush-urging-wider-peace-hints-pressure-israel-yield-land.html | AFTER THE WAR THE WHITE HOUSE BUSH URGING WIDER PEACE HINTS AT PRESSURE ON ISRAEL TO YIELD LAND FOR SECURITY | By Maureen Dowd Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/arabs-renew-protests-in-israel-one-killed.html | Arabs Renew Protests in Israel One Killed | Special to The New York Times | TX 3-030664 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/brazilian-troops-kill-3-colombian-guerrillas.html | Brazilian Troops Kill 3 Colombian Guerrillas | By James Brooke Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/chemnitz-journal-that-good-for-nothing-car-is-good-for-a-laugh.html | CHEMNITZ JOURNAL That GoodforNothing Car Is Good for a Laugh | By Stephen Kinzer Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/india-s-government-quits-and-calls-for-new-elections.html | Indias Government Quits and Calls for New Elections | By Sanjoy Hazarika Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/paraguay-trailblazer-the-would-be-mayor.html | Paraguay Trailblazer The WouldBe Mayor | By James Brooke Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/thousands-of-albanians-flee-aboard-ships-to-italy.html | Thousands of Albanians Flee Aboard Ships to Italy | By David Binder Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/top-salvador-rebel-alters-his-goals.html | Top Salvador Rebel Alters His Goals | By Mark A Uhlig Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/un-group-condemns-burmese-on-rights-record.html | UN Group Condemns Burmese on Rights Record | By Paul Lewis Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/us-hints-at-chemical-arms-bunker-in-libya.html | US Hints at Chemical Arms Bunker in Libya | By Michael Wines Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-07 | https://www.nytimes.com/1991/03/07/world/winnie-mandela-accused-by-youth.html | WINNIE MANDELA ACCUSED BY YOUTH | By Christopher S Wren Special To the New York Times | TX 3-030664 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/auctions.html | Auctions | By Rita Reif | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/critic-s-choice-698691.html | Critics Choice | By Jennifer Dunning | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/everywhere-flowers-and-a-topiary-world.html | Everywhere Flowers And a Topiary World | By James Barron | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/gallery-etiquette-a-duel-of-dealers-and-browsers.html | Gallery Etiquette A Duel of Dealers and Browsers | By Grace Glueck | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/pop-jazz-sleepy-labeef-s-living-history-lesson.html | POPJAZZ Sleepy LaBeefs Living History Lesson | By Karen Schoemer | TX 3-030632 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/restaurants-768091.html | Restaurants | By Bryan Miller | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/review-art-a-selection-of-work-from-the-80-s-at-the-whitney.html | ReviewArt A Selection of Work From the 80s at the Whitney | By Roberta Smith | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/review-art-sculpture-borne-by-the-earth-and-lighted-by-the-sky.html | ReviewArt Sculpture Borne by the Earth and Lighted by the Sky | By Michael Brenson | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/review-dance-trisha-brown-offers-quiet-contradictions.html | ReviewDance Trisha Brown Offers Quiet Contradictions | By Jennifer Dunning | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/sounds-around-town-097591.html | Sounds Around Town | By Peter Watrous | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/sounds-around-town-648091.html | Sounds Around Town | By Stephen Holden | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/arts/tv-weekend-of-fred-astaire-the-dancer-who-faced-the-music-and-sang.html | TV Weekend Of Fred Astaire the Dancer Who Faced the Music and Sang | By John J OConnor | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/books/books-of-the-times-a-novel-of-bleak-lives-backstage.html | Books of The Times A Novel of Bleak Lives Backstage | By Michiko Kakutani | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/books/critic-s-notebook-satire-a-haven-in-days-of-bore.html | CRITICS NOTEBOOK Satire A Haven In Days Of Bore | By Caryn James | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/article-501791-no-title.html | Article 501791  No Title | By Stephen Labaton Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/business-people-chief-operating-officer-promoted-at-medtronic.html | BUSINESS PEOPLE Chief Operating Officer Promoted at Medtronic | By Daniel F Cuff | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/business-people-nikko-international-reshuffles-at-the-top.html | BUSINESS PEOPLE Nikko International Reshuffles at the Top | By Kurt Eichenwald | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/chrysler-dividend-is-halved.html | Chrysler Dividend Is Halved | By Doron P Levin Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-anacomp-chief-settles-charges.html | COMPANY NEWS Anacomp Chief Settles Charges | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-digital-to-open-czech-subsidiary.html | COMPANY NEWS Digital to Open Czech Subsidiary | AP | TX 3-030632 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-du-pont-to-stop-emissions-of-a-gas.html | COMPANY NEWS Du Pont to Stop Emissions of a Gas | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-gte-announces-merger-expenses.html | COMPANY NEWS GTE Announces Merger Expenses | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-ruling-bolsters-apple-shares.html | COMPANY NEWS Ruling Bolsters Apple Shares | Special to The New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/company-news-toyota-s-pickup.html | COMPANY NEWS Toyotas Pickup | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/congressmen-fault-fda-on-generics.html | Congressmen Fault FDA On Generics | By Warren E Leary Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/consumer-debt-plunged-4-in-january.html | Consumer Debt Plunged 4 in January | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/credit-markets-long-term-treasury-prices-soar.html | CREDIT MARKETS LongTerm Treasury Prices Soar | By H J Maidenberg | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/dow-declines-by-9.90-in-cautious-trading.html | Dow Declines by 990 in Cautious Trading | By Robert J Cole | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/economic-scene-with-victory-new-challenges.html | Economic Scene With Victory New Challenges | By Leonard Silk | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/february-sales-down-as-wariness-persists.html | February Sales Down As Wariness Persists | By Isadore Barmash | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/fluor-s-profits-decline-9.html | Fluors Profits Decline 9 | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/four-arrested-in-japan-case.html | Four Arrested In Japan Case | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/housing-in-jersey-city-condo-tower-rises-along-the-hudson.html | Housing in Jersey City Condo Tower Rises Along the Hudson | By Rachelle Garbarine Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/insider-case-settlement.html | InsiderCase Settlement | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/market-place-debt-deal-favors-water-st-fund.html | Market Place Debt Deal Favors Water St Fund | By Floyd Norris | TX 3-030632 | 1991-04-03 |

| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/mcdonnell-air-gets-president.html | McDonnell Air Gets President | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/more-exact-phone-billing-set-for-business-but-not-homes.html | More Exact Phone Billing Set For Business but Not Homes | By Keith Bradsher | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/ncr-said-to-expect-takeover.html | NCR Said To Expect Takeover | By Eben Shapiro | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/new-world-bank-chief-seen-focusing-on-debt.html | New World Bank Chief Seen Focusing on Debt | By Clyde H Farnsworth Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/prime-plans-asian-deal.html | Prime Plans Asian Deal | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/sec-charges-in-revco-case.html | SEC Charges In Revco Case | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-addenda-accounts-096191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-addenda-k-mart-getting-a-group-buy.html | THE MEDIA BUSINESS ADVERTISING ADDENDA K Mart Getting A Group Buy | By Kim Foltz | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-addenda-938191.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-advertising-wpp-cancels-its-dividend-as-financial-woes-mount.html | THE MEDIA BUSINESS ADVERTISING WPP Cancels Its Dividend As Financial Woes Mount | By Kim Foltz | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/business/the-media-business-time-warner-constructing-2-way-cable-tv-system.html | THE MEDIA BUSINESS Time Warner Constructing 2Way Cable TV System | By Geraldine Fabrikant | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/review-film-2-movies-examine-israel.html | ReviewFilm 2 Movies Examine Israel | By Vincent Canby | TX 3-030632 | 1991-04-03 |

| 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/review-film-a-bad-girl-who-turns-into-a-true-femme-fatale.html | ReviewFilm A Bad Girl Who Turns Into a True Femme Fatale | By Janet Maslin | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/review-film-judging-a-killer-in-the-chill-calm-of-prewar-italy.html | ReviewFilm Judging a Killer In the Chill Calm Of Prewar Italy | Open Doors was shown as part of last years New York Film Festival Following are excerpts from Janet Maslins review which appeared in The New York Times on Sept 27 The film in Italian with English subtitles opens today at the Lincoln Plaza Cinema Broadway at 63d Street in Manhattan | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/review-film-playing-policeman-in-new-york-city.html | ReviewFilm Playing Policeman in New York City | By Vincent Canby | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/movies/review-film-cops-vs-crack-formula-by-mario-van-peebles.html | ReviewsFilm CopsvsCrack Formula By Mario Van Peebles | By Janet Maslin | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/news/bar-way-maverick-putting-bur-under-plans-for-exotic-bar-convention.html | At the Bar The way of the maverick or putting a bur under plans for an exotic bar convention | By David Margolick | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/news/depositions-can-be-ordeal-as-well-as-a-protection.html | Depositions Can Be Ordeal as Well as a Protection | By Sally Johnson Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/news/ideological-fight-looms-over-appeals-nominee.html | Ideological Fight Looms Over Appeals Nominee | By Neil A Lewis Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/news/review-fashion-armani-and-versace-last-are-hardly-least.html | ReviewFashion Armani and Versace Last Are Hardly Least | By Bernadine Morris Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/2-groups-battle-weicker-s-tax-plan.html | 2 Groups Battle Weickers Tax Plan | By Nick Ravo Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/an-infant-boy-is-found-dead-of-starvation.html | An Infant Boy Is Found Dead Of Starvation | By James C McKinley Jr | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/catholic-schools-worry-as-closings-draw-near.html | Catholic Schools Worry As Closings Draw Near | By Ari L Goldman | TX 3-030632 | 1991-04-03 |

| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/control-board-says-dinkins-plan-actually-disguises-budget-gap.html | Control Board Says Dinkins Plan Actually Disguises Budget Gap | By Todd S Purdum | TX 3-030632 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/council-chief-under-fire-even-for-dullness.html | Council Chief Under Fire Even for Dullness | By Felicia R Lee | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/gay-group-rebuffed-in-bid-to-join-st-patrick-s-parade.html | Gay Group Rebuffed in Bid To Join St Patricks Parade | By Jerry Gray | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/in-brooklyn-heights-wisps-of-victorian-age.html | In Brooklyn Heights Wisps of Victorian Age | By Andrew L Yarrow | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/mta-citing-surplus-fund-votes-to-delay-lirr-cuts.html | MTA Citing Surplus Fund Votes to Delay LIRR Cuts | By Sarah Lyall | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/our-towns-a-store-offers-a-last-goodbye-and-thank-you.html | Our Towns A Store Offers A Last Goodbye And Thank You | By Andrew H Malcolm | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/park-ave-lawyer-indicted-as-a-3.5-million-swindler.html | Park Ave Lawyer Indicted As a 35 Million Swindler | By Arnold H Lubasch | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/police-warn-luxury-car-drivers.html | Police Warn LuxuryCar Drivers | By Joseph P Fried | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/senate-passes-changes-in-aid-in-florio-plan.html | Senate Passes Changes in Aid In Florio Plan | By Peter Kerr Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/study-faults-new-york-on-poor-care-of-schools.html | Study Faults New York On Poor Care of Schools | By Joseph Berger | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/teen-agers-beepers-communications-as-fashion.html | TeenAgers Beepers Communications as Fashion | By Jonathan Rabinovitz | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/unions-told-to-cut-jobs-at-daily-news.html | Unions Told To Cut Jobs At Daily News | By James Barron | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/nyregion/war-of-the-big-lockout-ends-in-tenant-victory.html | War of the Big Lockout Ends in Tenant Victory | By Ronald Sullivan | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/gaylord-a-freeman-jr-81-dies-led-chicago-s-first-national-bank.html | Gaylord A Freeman Jr 81 Dies Led Chicagos First National Bank | By Glenn Fowler | TX 3-030632 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/jack-warren-73-dies-seized-dr-king-in-63.html | Jack Warren 73 Dies Seized Dr King in 63 | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/katinka-loeser-story-writer-77-collections-told-of-suburban-life.html | Katinka Loeser Story Writer 77 Collections Told of Suburban Life | By Edwin McDowell | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/nguyen-van-hieu-68-a-founder-of-vietcong.html | Nguyen Van Hieu 68 A Founder of Vietcong | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/obituaries/scott-s-huston-composer-74.html | Scott S Huston Composer 74 | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/abroad-at-home-the-poet-judge.html | ABROAD AT HOME The Poet Judge | By Anthony Lewis | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/cost-per-life-22000.html | Cost per Life 22000 | By Richard J Margolis | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/oil-after-the-war-how-to-get-oil-to-10-a-barrel.html | OIL AFTER THE WARHow to Get Oil To 10 A Barrel | By Raymond Learsy | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/opinion/on-my-mind-break-the-boycott.html | ON MY MIND Break the Boycott | By A M Rosenthal | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/baseball-henderson-shows-up.html | BASEBALL Henderson Shows Up | Special to The New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/baseball-howe-looks-sharp-in-his-yankee-debut.html | BASEBALL Howe Looks Sharp in His Yankee Debut | By Michael Martinez Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/baseball-mets-search-for-short-relief-lefty.html | BASEBALL Mets Search for ShortRelief Lefty | By Joe Sexton Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/basketball-death-of-the-coach-s-wife-keeps-game-in-perspective.html | BASKETBALL Death of the Coachs Wife Keeps Game in Perspective | By Timothy W Smith | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/basketball-it-s-a-new-season-for-the-knicks.html | BASKETBALL Its a New Season for the Knicks | By Clifton Brown | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/basketball-nets-outmatched-again-in-san-antonio-111-99.html | BASKETBALL Nets Outmatched Again In San Antonio 11199 | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/basketball-penn-state-wins-bid-to-ncaa-tourney.html | BASKETBALL Penn State Wins Bid to NCAA Tourney | AP | TX 3-030632 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/debut-for-meadow-star.html | Debut for Meadow Star | Special to The New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/pro-hockey-stumbling-islanders-are-shut-out-by-surging-red-wings-2-0.html | PRO HOCKEY Stumbling Islanders Are Shut Out by Surging Red Wings 20 | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/rangers-lose-face-and-newest-player.html | Rangers Lose Face And Newest Player | By Joe Lapointe Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/sports-of-the-times-we-need-more-odd-ball-parks.html | SPORTS OF THE TIMES We Need More Odd Ball Parks | By George Vecsey | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/tennis-courier-takes-control-of-pace-and-agassi-to-advance.html | TENNIS Courier Takes Control of Pace and Agassi to Advance | By Robin Finn Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/track-and-field-planning-ahead-johnson-says-he-ll-retire-after-olympics.html | TRACK AND FIELD Planning Ahead Johnson Says Hell Retire After Olympics | By Michael Janofsky Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/sports/villanova-rallies-past-bc-74-73-to-earn-shot-at-syracuse.html | Villanova Rallies Past BC 7473 to Earn Shot at Syracuse | By William C Rhoden Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-295191.html | CHRONICLE | By Susan Heller Anderson | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-296091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-297891.html | CHRONICLE | By Susan Heller Anderson | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-298691.html | CHRONICLE | By Susan Heller Anderson | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/style/chronicle-627791.html | CHRONICLE | By Susan Heller Anderson | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/theater/review-theater-art-imitates-art-and-artists-and-the-cost-sounds-excruciating.html | ReviewTheater Art Imitates Art and Artists And the Cost Sounds Excruciating | By Frank Rich | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/19-cities-listed-for-aid-to-cut-infant-mortality.html | 19 Cities Listed for Aid To Cut Infant Mortality | By Robert Pear Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/after-the-war-homecoming-troops-return-here-s-when-and-where.html | AFTER THE WAR Homecoming Troops Return Heres When and Where | Special to The New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/after-the-war-the-bunting-goes-up.html | AFTER THE WAR The Bunting Goes Up | By B Drummond Ayres Jr Special To the New York Times | TX 3-030632 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/after-war-coming-home-first-us-unit-returns-persian-gulf-heroes-welcome-georgia.html | AFTER THE WAR Coming Home First US Unit Returns From Persian Gulf to Heroes Welcome in Georgia | By Peter Applebome Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/after-war-veterans-outpouring-scholarships-jobs-await-returning-heroes-after.html | AFTER THE WAR Veterans Outpouring of Scholarships and Jobs Await Returning Heroes After the Ticker Tape | By Dirk Johnson | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/both-pilots-were-conscious-before-jetliner-s-nose-dive.html | Both Pilots Were Conscious Before Jetliners Nose Dive | Special to The New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/california-not-alone-in-its-nursing-home-revolt.html | California Not Alone in Its Nursing Home Revolt | By Jane Gross Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/chief-seeks-charges-in-police-beating.html | Chief Seeks Charges in Police Beating | By Robert Reinhold Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/drug-dealer-may-face-death.html | Drug Dealer May Face Death | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/exxon-valdez-settlement-is-blocked-for-now.html | Exxon Valdez Settlement Is Blocked for Now | By Keith Schneider Special to the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/health-agency-is-urged-to-improve-management-of-its-aids-research.html | Health Agency Is Urged to Improve Management of Its AIDS Research | By Philip J Hilts Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/house-approves-200-million-to-speed-benefits-to-jobless.html | House Approves 200 Million To Speed Benefits to Jobless | By Steven A Holmes Special to the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/philadelphia-again-told-to-immunize-youths.html | Philadelphia Again Told to Immunize Youths | By Michael Decourcy Hinds Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/poll-finds-postwar-glow-dimmed-by-the-economy.html | Poll Finds Postwar Glow Dimmed by the Economy | By Robin Toner | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/prison-protest-in-texas.html | Prison Protest in Texas | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/senate-panel-approves-ex-florida-governor-as-anti-drug-director.html | Senate Panel Approves ExFlorida Governor as AntiDrug Director | By David Johnston Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/us/white-house-memo-unable-to-out-hero-bush-democrats-just-join-him.html | White House Memo Unable to OutHero Bush Democrats Just Join Him | By Maureen Dowd Special To the New York Times | TX 3-030632 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-diplomacy-good-will-goals-in-mideast-cited-as-baker-sets-out.html | AFTER THE WAR Diplomacy GOODWILL GOALS IN MIDEAST CITED AS BAKER SETS OUT | By Thomas L Friedman Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-export-controls-on-50-chemicals.html | AFTER THE WAR Export Controls On 50 Chemicals | Special to The New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-iraq-iraq-reporting-internal-revolt-for-first-time.html | AFTER THE WAR Iraq Iraq Reporting Internal Revolt For First Time | By Alan Cowell Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-israel-mideast-pact-israelis-view.html | AFTER THE WAR Israel Mideast Pact Israelis View | By Joel Brinkley Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-the-war-the-overview-red-cross-says-iraqis-will-release-journalists.html | AFTER THE WAR The Overview Red Cross Says Iraqis Will Release Journalists | By R W Apple Jr Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-war-bombers-b-52-crews-england-tell-high-altitude-strikes-iraqi-targets.html | AFTER THE WAR The Bombers B52 Crews in England Tell of HighAltitude Strikes on Iraqi Targets | By Craig R Whitney Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-war-kuwait-kuwaiti-prince-says-martial-law-may-last-for-more-than-3-months.html | AFTER THE WAR Kuwait Kuwaiti Prince Says Martial Law May Last for More Than 3 Months | By Philip Shenon Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-war-kuwaitis-joyous-kuwaitis-return-iraq-but-others-find-border-closed.html | AFTER THE WAR Kuwaitis Joyous Kuwaitis Return From Iraq But Others Find the Border Closed | By Philip Shenon Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/after-war-war-budget-house-voting-15-billion-for-war-warns-allies-pay-their-part.html | AFTER THE WAR War Budget House Voting 15 Billion for War Warns Allies to Pay Their Part | By Adam Clymer Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/albania-combating-exodus-clamps-down-on-a-port.html | Albania Combating Exodus Clamps Down on a Port | By David Binder Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/british-tories-defeated-in-a-former-stronghold.html | British Tories Defeated In a Former Stronghold | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/crisis-continuing-in-india-s-politics.html | CRISIS CONTINUING IN INDIAS POLITICS | By Barbara Crossette Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/military-and-interim-officials-steer-thailand.html | Military and Interim Officials Steer Thailand | By Steven Erlanger Special to the New York Times | TX 3-030632 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/psychiko-journal-the-odyssey-and-all-that-to-greeks-it-s-greek.html | Psychiko Journal The Odyssey and All That To Greeks Its Greek | By Marlise Simons Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/slovenes-vote-to-make-duty-in-yugoslav-army-voluntary.html | Slovenes Vote to Make Duty In Yugoslav Army Voluntary | AP | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/top-story-on-moscow-tv-vote-da-on-referendum.html | Top Story on Moscow TV Vote Da on Referendum | By Francis X Clines Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-08 | https://www.nytimes.com/1991/03/08/world/winnie-mandela-trial-witness-tells-of-stabbing.html | Winnie Mandela Trial Witness Tells of Stabbing | By Christopher S Wren Special To the New York Times | TX 3-030632 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/los-angeles-center-drops-the-joffrey.html | Los Angeles Center Drops the Joffrey | By Jennifer Dunning | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-dance-for-20-years-distinctly-trisha-brown.html | ReviewDance For 20 Years Distinctly Trisha Brown | By Anna Kisselgoff | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-dance-fulfillment-rage-gentility-and-mourning.html | ReviewDance Fulfillment Rage Gentility and Mourning | By Jack Anderson | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-music-guest-conductor-steps-in-yet-again-for-philharmonic.html | ReviewMusic Guest Conductor Steps In Yet Again for Philharmonic | By Donal Henahan | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-music-nod-of-thanks-to-a-hornist.html | ReviewMusic Nod of Thanks to a Hornist | By James R Oestreich | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-opera-on-a-bold-tack-the-amato-presents-i-due-foscari.html | ReviewOpera On a Bold Tack the Amato Presents I Due Foscari | By Allan Kozinn | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-pop-paul-simon-and-african-style-big-band.html | ReviewPop Paul Simon and AfricanStyle Big Band | By Jon Pareles Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/review-television-soviet-concert-honors-a-favorite-son.html | ReviewTelevision Soviet Concert Honors a Favorite Son | By James R Oestreich | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/arts/reviews-music-soprano-joins-luisa-miller.html | ReviewsMusic Soprano Joins Luisa Miller | By Allan Kozinn | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/books/books-of-the-times-how-roosevelt-s-successors-compare.html | Books of The Times How Roosevelts Successors Compare | By Herbert Mitgang | TX 3-042374 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/acquisition-of-lincoln-s-branches-set.html | Acquisition Of Lincolns Branches Set | By Richard W Stevenson Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/bond-prices-swing-wildly-and-end-lower.html | Bond Prices Swing Wildly and End Lower | By H J Maidenberg | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/business-people-mastercard-in-turn-names-head-for-us.html | BUSINESS PEOPLE Mastercard in Turn Names Head for US | By Daniel F Cuff | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/business-people-waterworks-concern-sets-shift-in-top-post.html | BUSINESS PEOPLE Waterworks Concern Sets Shift in Top Post | By Daniel F Cuff | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-air-france-cancels-some-cutbacks.html | COMPANY NEWS Air France Cancels Some Cutbacks | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-boise-cascade-deal-blocked-by-ftc.html | COMPANY NEWS Boise Cascade Deal Blocked by FTC | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-hallmark-forms-media-subsidiary.html | COMPANY NEWS Hallmark Forms Media Subsidiary | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-layoffs-at-weirton.html | COMPANY NEWS Layoffs at Weirton | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/company-news-move-by-harrah-s.html | COMPANY NEWS Move by Harrahs | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/cox-is-sued-in-stock-purchase.html | Cox Is Sued in Stock Purchase | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/dow-drops-by-8.17-to-close-at-2955.20.html | Dow Drops by 817 to Close at 295520 | By Robert J Cole | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/economic-lift-is-predicted.html | Economic Lift Is Predicted | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/latest-victim-of-airline-slump.html | Latest Victim of Airline Slump | By Steven Prokesch Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/majority-on-fcc-opposing-networks-on-tv-rerun-sales.html | Majority on FCC Opposing Networks On TV Rerun Sales | By Edmund L Andrews Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/ncr-chief-reasserts-view-that-at-t-bid-is-too-low.html | NCR Chief Reasserts View That ATT Bid Is Too Low | By Eben Shapiro | TX 3-042374 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/needed-for-tough-times-a-75-tie.html | Needed for Tough Times A 75 Tie | By Isadore Barmash | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/patents-unaddressed-question-in-amgen-case.html | Patents Unaddressed Question in Amgen Case | By Edmund L Andrews | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/romanian-money-rules.html | Romanian Money Rules | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/shutdown-warning-at-pan-am.html | Shutdown Warning At Pan Am | By Agis Salpukas | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/unemployment-is-at-4-year-high-with-jump-to-6.5-last-month.html | Unemployment Is at 4Year High With Jump to 65 Last Month | By David E Rosenbaum Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/business/your-money-personal-finance-perplexes-many.html | Your Money Personal Finance Perplexes Many | By Jan M Rosen | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/health/after-latest-scare-us-is-reviewing-use-of-drug-capsules.html | After Latest Scare US Is Reviewing Use of Drug Capsules | By Barry Meier | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/news/coping-with-building-a-birdhouse.html | CopingWith Building a Birdhouse | By Charles McEwen | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/news/going-beyond-social-security.html | Going Beyond Social Security | By Leonard Sloane | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/34-years-and-a-sore-foot-later-a-reunion.html | 34 Years and a Sore Foot Later a Reunion | By David Gonzalez | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/about-new-york-an-extra-dose-of-travelers-aid-for-lost-souls.html | About New York An Extra Dose Of Travelers Aid For Lost Souls | By Douglas Martin | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/article-973591-no-title.html | Article 973591  No Title | By James Barron | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/bridge-849691.html | Bridge | By Alan Truscott Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/dinkins-backs-school-geared-to-minorities.html | Dinkins Backs School Geared to Minorities | By Todd S Purdum | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/dinkins-plans-a-new-group-to-address-fiscal-troubles.html | Dinkins Plans a New Group To Address Fiscal Troubles | By Josh Barbanel | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/ex-critic-of-contract-system-is-selected-to-head-agency.html | ExCritic of Contract System Is Selected to Head Agency | By Jerry Gray | TX 3-042374 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/family-of-five-is-asphyxiated-by-van-fumes.html | Family of Five Is Asphyxiated By Van Fumes | By Robert Hanley Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/longer-st-patrick-s-parade-may-allow-gay-irish-group.html | Longer St Patricks Parade May Allow Gay Irish Group | By Jerry Gray | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/miami-finds-mixed-results-in-fernandez-s-school-plan.html | Miami Finds Mixed Results In Fernandezs School Plan | By Joseph Berger | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/neighbors-ask-how-could-parents-let-that-baby-starve.html | Neighbors Ask How Could Parents Let That Baby Starve | By Celia W Dugger | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/recycling-program-in-new-york-falls-behind-second-year-goals.html | Recycling Program in New York Falls Behind SecondYear Goals | By Allan R Gold | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/nyregion/subway-officials-unveil-new-fire-safety-plans.html | Subway Officials Unveil New FireSafety Plans | By Calvin Sims | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/alvin-ford-37-dies-stricken-on-death-row.html | Alvin Ford 37 Dies Stricken on Death Row | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/edward-stierle-23-a-leading-dancer-with-joffrey-ballet.html | Edward Stierle 23 A Leading Dancer With Joffrey Ballet | By Jennifer Dunning | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/james-cool-papa-bell-87-dies-legendary-star-of-negro-leagues.html | James Cool Papa Bell 87 Dies Legendary Star of Negro Leagues | By Robert Mcg Thomas Jr | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/lionel-o-lindsay-naacp-leader-87.html | Lionel O Lindsay NAACP Leader 87 | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/raymond-j-gallagher-catholic-bishop-78.html | Raymond J Gallagher Catholic Bishop 78 | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/obituaries/william-l-brown-77-geneticist-who-led-crop-breeding-programs.html | William L Brown 77 Geneticist Who Led Crop Breeding Programs | By Alfonso A Narvaez | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/in-the-nation-thinking-about-1992.html | IN THE NATION Thinking About 1992 | By Tom Wicker | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/my-new-post-office-address-unknown.html | My New Post Office Address Unknown | By Katharine Kyes Leab | TX 3-042374 | 1991-04-03 |

| 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/observer-doing-the-end-zone-boogie.html | OBSERVER Doing the End Zone Boogie | By Russell Baker | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/read-mario-bush-s-lips.html | Read Mario Bushs Lips | By Franz S Leichter | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/opinion/the-other-palestinians.html | The Other Palestinians | By Arthur Hertzberg | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/baseball-nederlander-quietly-runs-show.html | BASEBALL Nederlander Quietly Runs Show | By Michael Martinez Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/basketball-st-raymond-s-wins-first-title.html | Basketball St Raymonds Wins First Title | By Al Harvin | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-basketball-conference-tournaments-louisville-closes-.500-ncaa-bid.html | College Basketball Conference Tournaments Louisville Closes in on 500 and NCAA Bid | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-basketball-conference-tournaments-mutombo-and-hoyas-rebound.html | College Basketball Conference Tournaments Mutombo And Hoyas Rebound | By Malcolm Moran | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-basketball-conference-tournaments-seton-hall-gains-on-last-shot.html | College Basketball Conference Tournaments Seton Hall Gains on Last Shot | By Malcolm Moran | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-basketball-conference-tournaments-wolfpack-tar-heels-cavaliers-advance.html | College Basketball Conference Tournaments Wolfpack Tar Heels and Cavaliers Advance in ACC | By Barry Jacobs Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/college-hockey-bu-to-face-maine-in-final.html | College Hockey BU to Face Maine in Final | Special to The New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/meadow-star-scratched.html | Meadow Star Scratched | By Joseph Durso Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/orangemen-s-blunders-lead-to-70-68-upset.html | Orangemens Blunders Lead to 7068 Upset | By William C Rhoden | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/sports-of-the-times-unhittable-yankee-hurler.html | SPORTS OF THE TIMES Unhittable Yankee Hurler | By Ira Berkow | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/st-john-s-and-syracuse-tumble-in-the-big-east.html | St Johns and Syracuse Tumble in the Big East | By William C Rhoden | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/strawberry-has-big-day-against-the-mets-but-shuns-big-talk.html | Strawberry Has Big Day Against the Mets but Shuns Big Talk | By Joe Sexton Special To the New York Times | TX 3-042374 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-09 | https://www.nytimes.com/1991/03/09/sports/track-and-field-cason-takes-60-meters-johnson-finishes-fourth.html | Track and Field Cason Takes 60 Meters Johnson Finishes Fourth | By Michael Janofsky Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/style/chronicle-731291.html | CHRONICLE | By Susan Heller Anderson | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/style/chronicle-732091.html | CHRONICLE | By Susan Heller Anderson | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/style/chronicle-733991.html | CHRONICLE | By Susan Heller Anderson | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/theater/a-monologue-on-poverty-takes-on-its-own-life.html | A Monologue On Poverty Takes On Its Own Life | By Mervyn Rothstein | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/after-the-war-coming-home-a-jet-ride-full-of-joy-and-culture-shock.html | AFTER THE WAR Coming Home A Jet Ride Full of Joy and Culture Shock | Special to The New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/after-the-war-first-back-troops-return-to-a-tumult-of-hurrahs.html | AFTER THE WAR First Back Troops Return to a Tumult of Hurrahs | By Peter Applebome Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/after-the-war-five-more-days-of-vacation.html | AFTER THE WAR Five More Days Of Vacation | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/after-the-war-timetable-schedule-for-gulf-troops-returning-to-home-bases.html | AFTER THE WAR Timetable Schedule for Gulf Troops Returning to Home Bases | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/chemical-may-play-one-role-in-healthy-another-in-the-ailing.html | Chemical May Play One Role in Healthy Another in the Ailing | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/court-rejects-us-effort-to-keep-exxon-valdez-agreement-secret.html | Court Rejects US Effort to Keep Exxon Valdez Agreement Secret | By Keith Schneider Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/deficit-shuts-rhode-island-government.html | Deficit Shuts Rhode Island Government | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/drug-dealer-may-face-death.html | Drug Dealer May Face Death | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/harsh-loophole-in-utah-abortion-law.html | Harsh Loophole in Utah Abortion Law | By Tamar Lewin | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/hatfield-failed-to-disclose-gifts-worth-9265.html | Hatfield Failed to Disclose Gifts Worth 9265 | By Richard L Berke Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/many-public-employees-out-of-jobs-as-governments-try-to-stem-deficits.html | Many Public Employees Out of Jobs As Governments Try to Stem Deficits | By Steven A Holmes Special To the New York Times | TX 3-042374 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/ohio-trust-gets-250-million-gift.html | OHIO TRUST GETS 250 MILLION GIFT | By Kathleen Teltsch | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/palsy-victim-cleared-in-fight-with-officers.html | Palsy Victim Cleared in Fight With Officers | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/schooling-of-boy-4-snarled-by-long-hair.html | Schooling of Boy 4 Snarled by Long Hair | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/sixth-child-dies-in-philadelphia-5-others-are-given-measles-shots.html | Sixth Child Dies in Philadelphia 5 Others Are Given Measles Shots | Special to The New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/us/surgeons-group-is-first-to-urge-aids-infected-doctors-to-stop-operating.html | Surgeons Group Is First to Urge AIDSInfected Doctors to Stop Operating | By Lawrence K Altman | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-and-his-wife-stormin-he-prefers-the-bear.html | AFTER THE WAR   And His Wife Stormin He Prefers The Bear | By Irvin Molotsky Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-intelligence-us-warns-iraqis-against-using-gas-to-end-rebellion.html | AFTER THE WAR Intelligence US WARNS IRAQIS AGAINST USING GAS TO END REBELLION | By Patrick E Tyler Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-iraq-iran-s-leader-calls-on-hussein-to-quit.html | AFTER THE WAR Iraq Irans Leader Calls on Hussein to Quit | By Alan Cowell Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-iraqis-facing-food-shortages.html | AFTER THE WAR Iraqis Facing Food Shortages | Special to The New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-kuwait-at-iraqi-border-kuwaitis-savor-lonely-freedom.html | AFTER THE WAR Kuwait At Iraqi Border Kuwaitis Savor Lonely Freedom | By Donatella Lorch Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-the-general-we-did-it-as-a-part-of-a-team.html | AFTER THE WAR The General   We Did It As A Part Of a Team | AP | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-the-press-40-western-journalists-are-freed-by-baghdad.html | AFTER THE WAR The Press 40 Western Journalists Are Freed By Baghdad | By Dennis Hevesi Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-the-war-treat-sweetens-marines-trip.html | AFTER THE WAR Treat Sweetens Marines Trip | AP | TX 3-042374 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-war-diplomacy-baker-outlines-peace-approach-saudis-say-they-will-be-active.html | AFTER THE WAR Diplomacy Baker Outlines Peace Approach Saudis Say They Will Be Active | By Thomas L Friedman Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/after-war-pow-s-powell-cheney-are-greet-ex-prisoners-iraq-arrival-us.html | AFTER THE WAR POWs Powell and Cheney Are to Greet ExPrisoners of Iraq on Arrival in US | By Neil A Lewis Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/albanian-refugees-taken-to-shelters.html | Albanian Refugees Taken to Shelters | By Brenda Fowler Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/ankara-journal-new-dynasty-in-turkey-if-so-it-s-an-unruly-one.html | Ankara Journal New Dynasty in Turkey If So Its an Unruly One | By Clyde Haberman Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/british-leader-dismisses-loss-in-local-vote-as-a-tax-protest.html | British Leader Dismisses Loss In Local Vote as a Tax Protest | By Craig R Whitney Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/for-new-soviet-immigrants-in-israel-hard-times.html | For New Soviet Immigrants in Israel Hard Times | By Joel Brinkley Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-09 | https://www.nytimes.com/1991/03/09/world/germans-criticize-handling-of-report-on-official-s-role-as-informer.html | Germans Criticize Handling of Report on Officials Role as Informer | By Stephen Kinzer Special To the New York Times | TX 3-042374 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/archives/around-the-garden.html | Around the Garden | By Linda Yung | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/archives/gardening-under-the-leaves-uncommon-fruit.html | GardeningUnder the Leaves Uncommon Fruit | By Lee Reich | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/archives/theater-how-to-write-a-play-like-august-wilson.html | THEATERHow to Write A Play Like August Wilson | By August Wilson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/architecture-view-a-shot-of-adrenaline-for-fifth-avenue.html | ARCHITECTURE VIEW A Shot of Adrenaline for Fifth Avenue | By Paul Goldberger | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/art-view-an-antidote-to-the-blockbuster-syndrome.html | ART VIEW An Antidote to the Blockbuster Syndrome | By Michael Kimmelman | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/art-view-chinese-mountains-top-to-bottom-and-inside-out.html | ART VIEW Chinese Mountains Top to Bottom and Inside Out | By Michael Brenson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/classical-music-wagner-s-american-emissary.html | CLASSICAL MUSIC Wagners American Emissary | By Joseph Horowitz | TX 3-042357 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/classical-view-can-katya-last-long-at-the-met.html | CLASSICAL VIEW Can Katya Last Long At the Met | By Donal Henahan | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/dance-despite-grumbles-the-royal-ballet-is-revitalized.html | DANCE Despite Grumbles The Royal Ballet Is Revitalized | By Nadine Meisner | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/film-should-stars-set-the-agenda.html | FILM Should Stars Set the Agenda | By Richard Bernstein | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/paul-mellon-s-life-in-art-understated-oversubscribed.html | Paul Mellons Life in Art Understated Oversubscribed | By John Russell | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/pop-music-the-perils-and-perishability-of-a-teen-idol.html | POP MUSIC The Perils and Perishability of a Teen Idol | By Karen Schoemer | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/record-brief-323491.html | RECORD BRIEF | By Peter Watrous | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/record-notes-the-pops-mine-a-popular-vein.html | RECORD NOTES The Pops Mine a Popular Vein | By Gerald Gold | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/recordings-view-if-mahler-had-written-a-concerto.html | RECORDINGS VIEW If Mahler Had Written a Concerto | By John Rockwell | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/recordings-view-when-messages-hide-in-riffs-and-rhythms.html | RECORDINGS VIEW When Messages Hide in Riffs And Rhythms | By Jon Pareles | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/review-dance-the-sounds-of-movement.html | ReviewDance The Sounds of Movement | By Jack Anderson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/review-music-hogwood-and-st-paul-chamber-orchestra.html | ReviewMusic Hogwood and St Paul Chamber Orchestra | By Allan Kozinn | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/review-music-john-harbison-premiere.html | ReviewMusic John Harbison Premiere | By John Rockwell | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/television-exactly-what-is-it-about-josephine-baker.html | TELEVISION Exactly What Is It About Josephine Baker | By Phyllis Rose | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/television-if-the-show-s-a-hit-handle-with-care.html | TELEVISION If the Shows a Hit Handle With Care | By Bill Carter | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/arts/the-roots-of-made-in-the-usa.html | The Roots of Made in the USA | By Paula Deitz | TX 3-042357 | 1991-04-03 |

| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/an-american-rude-tongue.html | An American Rude Tongue | By J P White | TX 3-042357 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/bobbo-druff-s-alcoholic-vaudeville.html | Bobbo Druffs Alcoholic Vaudeville | By Lorrie Moore | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/children-s-books-605791.html | CHILDRENS BOOKS | By Amy L Cohn | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/cracow-sonata.html | Cracow Sonata | By Ellen Feldman | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/crime-597291.html | CRIME | By Marilyn Stasio | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/highway-to-hell.html | Highway to Hell | By Bill Kent | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-fiction-769391.html | IN SHORT FICTION | By Rosemary L Bray | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-fiction.html | IN SHORT FICTION | By John R B Campbell | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-nonfiction-778291.html | IN SHORT NONFICTION | By Constance Decker Thompson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-nonfiction-779091.html | IN SHORT NONFICTION | By Peggy Constantine | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-nonfiction-suburbanizing-the-stars.html | IN SHORT NONFICTION Suburbanizing the Stars | By Kathleen Quinn | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By John G Deaton | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/in-the-shadow-of-a-big-bad-boy.html | In the Shadow of a Big Bad Boy | By Jane Smiley | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/madonna-and-the-new-economic-order.html | Madonna and the New Economic Order | By Robert J Samuelson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/not-afraid-of-white-folks-anymore.html | Not Afraid of White Folks Anymore | By Ronnie Dugger | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/notes-from-the-edge-of-the-abyss.html | Notes From the Edge of the Abyss | By Valerie Sayers | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/owning-beats-earning.html | Owning Beats Earning | By Alvin Schorr | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/palladio-and-log-cabins.html | Palladio and Log Cabins | By Thomas S Hines | TX 3-042357 | 1991-04-03 |

| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/queen-victoria-s-computers.html | Queen Victorias Computers | By Thomas M Disch | TX 3-042357 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/someone-must-have-a-plan.html | Someone Must Have a Plan | By Dennis H Wrong | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/staying-power.html | Staying Power | By Godfrey Hodgson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/the-best-part-of-every-book-comes-last.html | The Best Part of Every Book Comes Last | By Thomas Mallon | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/the-great-encourager.html | The Great Encourager | By Penelope Fitzgerald | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/the-outback-is-burning.html | The Outback Is Burning | By Jill Ker Conway | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/books/why-he-jilted-sartre.html | Why He Jilted Sartre | By Nicholas Shrady | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/a-financial-giant-s-slippery-slope.html | A Financial Giants Slippery Slope | By James Sterngold | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/all-about-theme-park-spinoffs-need-little-fantasy-bevy-new-companies-can-help.html | All AboutTheme Park Spinoffs Need a Little Fantasy A Bevy of New Companies Can Help | By Eben Shapiro | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/baby-bells-wait-hope-judge-relents.html | Baby Bells Wait Hope Judge Relents | By Edmund L Andrews | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/forum-blame-the-recession-on-tax-reform.html | FORUM Blame the Recession on Tax Reform | By Ronald G Weiner | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/forum-gulf-problems-that-can-t-be-ignored.html | FORUM Gulf Problems That Cant Be Ignored | By Hossein Askari | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/forum-one-way-for-business-to-go-green.html | FORUM One Way for Business to Go Green | By Jack Doyle | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/managing-farewell-to-the-training-seminar.html | Managing Farewell to the Training Seminar | By Claudia H Deutsch | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/market-watch-wages-of-war-a-dearth-of-capital.html | MARKET WATCH Wages of War A Dearth Of Capital | By Floyd Norris | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/mutual-funds-morningstar-s-five-hidden-winners.html | Mutual Funds Morningstars Five Hidden Winners | By Carole Gould | TX 3-042357 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/mutual-funds-stronger-results-without-risk.html | Mutual Funds Stronger Results Without Risk | By Carole Gould | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/technology-the-us-rekindles-a-dream-for-space.html | Technology The US Rekindles a Dream for Space | By Edmund L Andrews | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/the-executive-computer-if-superman-were-a-printer.html | The Executive Computer If Superman Were a Printer | By Peter H Lewis | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/the-executive-life-where-the-baseline-beats-the-bottom-line.html | The Executive LifeWhere the Baseline Beats the Bottom Line | By Deirdre Fanning | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/the-rtc-s-point-man-in-distressed-real-estate.html | The RTCs Point Man in Distressed Real Estate | By Leslie Wayne | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/wall-street-hospital-stocks-not-created-equal.html | Wall Street Hospital Stocks  Not Created Equal | By Alison Leigh Cowan | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/world-markets-searching-for-the-dollar-s-top.html | World Markets Searching for the Dollars Top | By Jonathan Fuerbringer | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/business/your-own-account-buying-your-own-franchise.html | Your Own AccountBuying Your Own Franchise | By Mary Rowland | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/fashion-hepburn-style.html | FASHION HEPBURN STYLE | By Carrie Donovan | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/food-southern-light.html | Food Southern Light | BY Sarah Belk | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/hers-as-old-as-you-drive.html | HersAs Old as You Drive | BY Virginia van der Veer Hamilton | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/men-s-style-menace-modified.html | MENS STYLE MENACE MODIFIED | By Ruth La Ferla | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/on-language-sign-here.html | On Language Sign Here | BY William Safire | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/power-skating.html | Power Skating | By Jared Lubarsky | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/the-empire-strikes-back.html | The Empire Strikes Back | By Craig R Whitney | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/the-struggle-within.html | The Struggle Within | By Judith Miller | TX 3-042357 | 1991-04-03 |

| 1991-03-10 | https://www.nytimes.com/1991/03/10/magazine/wine-the-ages-of-zin.html | WINE THE AGES OF ZIN | BY Frank J Prial | TX 3-042357 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/film-an-actor-relives-a-tumultuous-past.html | FILM An Actor Relives a Tumultuous Past | By Robert Seidenberg | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/home-entertainment-video-critics-choices-on-screen-they-re-even-bigger-game.html | HOME ENTERTAINMENTVIDEO CRITICS CHOICES On Screen Theyre Even Bigger Game | By Lawrence Van Gelder | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/home-entertainment-video-fast-forward-how-to-move-a-documentary.html | HOME ENTERTAINMENTVIDEO FAST FORWARD How to Move A Documentary | By Peter M Nichols | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/now-starring-killers-for-the-chiller-90-s.html | Now Starring Killers for the Chiller 90s | By Caryn James | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/review-film-high-finance-and-mystery-in-a-hong-kong-setting.html | ReviewFilm High Finance and Mystery In a Hong Kong Setting | By Stephen Holden | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/movies/arthur-miller-reaches-a-new-group-of-readers.html | Arthur Miller Reaches A New Group of Readers | By Robert E Tomasson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/news/bridge-206091.html | Bridge | By Alan Truscott | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/news/camera.html | Camera | By Andy Grundberg | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/news/chess-209491.html | Chess | By Robert Byrne | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/news/designers-try-to-fit-the-price-to-the-times.html | Designers Try to Fit The Price to the Times | By AnneMarie Schiro | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/news/stamps.html | Stamps | By Barth Healey | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/news/sunday-menu-tofu-so-bland-will-always-a-borrower-be.html | Sunday Menu Tofu So Bland Will Always a Borrower Be | By Marian Burros | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/news/taking-the-a-line-to-functional-fashion.html | Taking the A Line to Functional Fashion | By AnneMarie Schiro | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/3-unions-at-the-news-would-bear-brunt-of-job-cuts-leaders-say.html | 3 Unions at The News Would Bear Brunt of Job Cuts Leaders Say | By Alan Finder | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/6-opinions-on-school-finance-law.html | 6 Opinions on School Finance Law | By Priscilla van Tassel | TX 3-042357 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/about-long-island-it-s-all-in-the-family.html | About Long Island Its All in the Family | By Diane Ketcham | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/an-old-hand-seeks-to-lure-new-faces.html | An Old Hand Seeks To Lure New Faces | By Penny Singer | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/animal-rescuers-set-sights-on-mideast.html | Animal Rescuers Set Sights on Mideast | By Sam Libby | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/answering-the-mail-544191.html | Answering The Mail | By Bernard Gladstone | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/answering-the-mail-545091.html | Answering The Mail | By Bernard Gladstone | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/answering-the-mail-546891.html | Answering The Mail | By Bernard Gladstone | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/answering-the-mail-548491.html | Answering The Mail | By Bernard Gladstone | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/art-focus-on-the-family.html | ARTFocus on the Family | By Phyllis Braff | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/art-nurture-and-nature-for-asian-americans.html | ART Nurture and Nature for AsianAmericans | By Vivien Raynor | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/art-prints-photographs-and-drawings-in-2-shows.html | ART Prints Photographs and Drawings in 2 Shows | By Vivien Raynor | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/art-three-members-of-a-connecticut-family-share-a-color-heritage.html | ARTThree Members of a Connecticut Family Share A Color Heritage | By William Zimmer | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/as-unemployment-rises-jobs-on-li-decline.html | As Unemployment Rises Jobs on LI Decline | By Linda Saslow | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/at-last-charity-gets-new-offices.html | At Last Charity Gets New Offices | By Lynne Ames | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/auto-insurance-legal-wrangling.html | Auto Insurance Legal Wrangling | By Stephen Barr | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/bursting-with-change-new-jersey-s-soul-becomes-more-diverse.html | Bursting With Change New Jerseys Soul Becomes More Diverse | By Jay Romano | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/campaign-in-manhasset-tries-to-spare-club-from-developer.html | Campaign in Manhasset Tries to Spare Club From Developer | By Bea Tusiani | TX 3-042357 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/census-finds-northward-shift-in-fairfield-county-population.html | Census Finds Northward Shift In Fairfield County Population | By Charlotte Libov | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/connecticut-q-a-joan-quinn-creating-underpinnings-for-the-elderly.html | CONNECTICUT QA JOAN QUINN Creating Underpinnings for the Elderly | By Carolyn Battista | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/county-sales-tax-dispute-snags-a-visiting-cuomo.html | County SalesTax Dispute Snags a Visiting Cuomo | By James Feron | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/dining-out-a-mostly-italian-menu-short-and-sweet.html | DINING OUT A Mostly Italian Menu Short and Sweet | By Patricia Brooks | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/dining-out-abundant-platters-of-greek-dishes.html | DINING OUT Abundant Platters of Greek Dishes | By Joanne Starkey | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/dining-out-an-ambitious-new-breed-of-cantonese.html | DINING OUTAn Ambitious New Breed of Cantonese | By Anne Semmes | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/dining-out-colonial-charm-in-harrison-inside-and-out.html | DINING OUTColonial Charm in Harrison Inside and Out | By M H Reed | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/food-focaccia-the-latest-addition-to-the-breadbasket.html | FOOD Focaccia The Latest Addition to the Breadbasket | By Florence Fabricant | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/funds-restored-to-clinics-for-assault-victims.html | Funds Restored to Clinics for Assault Victims | By Thomas Morgan | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/gardening-adding-nutrients-to-enhance-the-soil.html | GARDENING Adding Nutrients to Enhance the Soil | By Joan Lee Faust | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/gm-plant-is-struggling-but-hopeful.html | GM Plant Is Struggling But Hopeful | By Amy Hill Hearth | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/home-clinic-is-your-sink-tired-try-a-new-faucet.html | HOME CLINIC Is Your Sink Tired Try a New Faucet | By John Warde | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/hospitals-let-patients-control-painkillers.html | Hospitals Let Patients Control Painkillers | By Jeanne Kassler | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/incident-in-train-cab-casts-doubt-on-cuomo-s-choice-for-mta.html | Incident in Train Cab Casts Doubt on Cuomos Choice for MTA | By Dennis Hevesi | TX 3-042357 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/it-takes-people-to-make-a-strike-tales-of-fear-and-courage-at-the-news.html | It Takes People to Make a Strike Tales of Fear and Courage at The News | By Alan Finder | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/labor-chief-resigns-in-dispute-with-dinkins-and-budget-head.html | Labor Chief Resigns in Dispute With Dinkins and Budget Head | By Todd S Purdum | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/long-island-journal-134391.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/looking-for-tom-brokejaw-or-cyrano-de-burgerjoint-try-bridgeport.html | Looking for Tom Brokejaw or Cyrano de Burgerjoint Try Bridgeport | By Marcia Saft | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/man-is-convicted-in-queens-killing.html | MAN IS CONVICTED IN QUEENS KILLING | By Marvine Howe | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/more-choices-for-homeless-pupils.html | More Choices for Homeless Pupils | By Ina Aronow | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/music-a-busy-day-of-chamber-recitals.html | MUSIC A Busy Day of Chamber Recitals | By Robert Sherman | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/music-herbert-film-score-to-be-performed.html | MUSICHerbert Film Score to Be Performed | By Rena Fruchter | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/music-students-and-teachers-join-in-annual-festival.html | MUSIC Students and Teachers Join in Annual Festival | By Robert Sherman | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/new-jersey-q-a-carmen-barros-from-the-arts-to-the-art-of.html | NEW JERSEY Q  A CARMEN BARROSFrom the Arts to the Art of Interpreting | By Linda Lynwander | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/one-mans-crusade-with-paper-that-has-had-another-life.html | One Mans Crusade With Paper That Has Had Another Life | By Herbert Hadad | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/painters-union-officials-admit-links-to-mob.html | Painters Union Officials Admit Links to Mob | By Selwyn Raab | TX 3-042357 | 1991-04-03 |

| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/panel-asks-stiffer-preparation-for-cuny-students.html | Panel Asks Stiffer Preparation for CUNY Students | By Samuel Weiss | TX 3-042357 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/pentagons-cost-cutting-puts-defense-work-in-jeopardy.html | Pentagons Cost Cutting Puts Defense Work in Jeopardy | By Peter Crescenti | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/phone-company-stays-tiny-and-profitable.html | Phone Company Stays Tiny and Profitable | By Charlotte Libov | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/photographing-hepburn-ever-the-star.html | Photographing Hepburn Ever the Star | By Barbara Delatiner | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/pianist-takes-the-classics-on-the-road.html | Pianist Takes the Classics on the Road | By Valerie Cruice | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/piscataway-journal-historic-preservation-divides-an-old-town.html | Piscataway JournalHistoric Preservation Divides an Old Town | By Lyn Mautner | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/praised-as-a-deal-maker-faulted-as-too-diplomatic.html | Praised as a DealMaker Faulted as Too Diplomatic | By Robert D McFadden | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/reporter-s-notebook-defense-on-attack-detectives-battle.html | Reporters Notebook Defense on Attack Detectives Battle | By Lisa W Foderaro Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/resurgence-of-measles-is-reported-in-county.html | Resurgence of Measles Is Reported in County | By Michele Block Morse | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/route-from-college-to-career-keeps-getting-bumpier.html | Route From College to Career Keeps Getting Bumpier | By Andi Rierden | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/secrecy-debated-in-files-on-abuse.html | SECRECY DEBATED IN FILES ON ABUSE | By Robin D Stone | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/suffolk-nears-decision-on-historic-bridge.html | Suffolk Nears Decision On Historic Bridge | By Anne C Fullam | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/sure-sign-of-spring-dealers-flock-to-wilton-antiques-show.html | Sure Sign of Spring Dealers Flock to Wilton Antiques Show | By Alberta Eiseman | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/tapping-and-tasting-maple-sugar.html | Tapping And Tasting Maple Sugar | By Suzanne Dechillo | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/the-guide-042891.html | THE GUIDE | By Eleanor Charles | TX 3-042357 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/the-view-from-the-pelham-art-center-what-toys-say-about-bygone.html | THE VIEW FROM THE PELHAM ART CENTERWhat Toys Say About Bygone Children | By Lynne Ames | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/theater-broadway-s-cabaret-comes-to-bridgeport-s-cabaret.html | THEATER Broadways Cabaret Comes to Bridgeports Cabaret | By Alvin Klein | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/theater-moments-of-heroism-and-hope-in-mockingbird.html | THEATER Moments of Heroism and Hope in Mockingbird | By Alvin Klein | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/theater-review-the-rise-and-fall-of-a-so-so-comic.html | THEATER REVIEW The Rise and Fall of a SoSo Comic | By Leah D Frank | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/view-eugene-o-neill-theater-center-playwright-s-living-monument-nurtures-his.html | THE VIEW FROM THE EUGENE ONEILL THEATER CENTER Playwrights Living Monument Nurtures His Memory and Craft | By Andi Rierden | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | By Roland Foster Miller | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/westchester-guide-204891.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/nyregion/westchester-qa-thomas-f-colasuonno-helping-the-deaf-gain-more.html | WESTCHESTER QA THOMAS F COLASUONNOHelping the Deaf Gain More Access | By Donna Greene | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/obituaries/dr-maurice-friedman-87-dies-created-rabbit-pregnancy-test.html | Dr Maurice Friedman 87 Dies Created Rabbit Pregnancy Test | By Marvine Howe | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/obituaries/in-kireeff-89-dies-noted-russian-dancer.html | IN Kireeff 89 Dies Noted Russian Dancer | AP | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/foreign-affairs-a-party-derided.html | FOREIGN AFFAIRS A Party Derided | By Leslie H Gelb | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/irans-comeback-in-the-gulf.html | Irans Comeback in the Gulf | By Shahrough Akhavi | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/public-private-the-naked-and-the-dead.html | PUBLIC  PRIVATE The Naked And the Dead | BY Anna Quindlen | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/opinion/untrivial-pursuits.html | Untrivial Pursuits | By William M Kaula | TX 3-042357 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/commercial-property-westchester-waterfront-industry-fades-melange-grows-its.html | Commercial Property Westchester Waterfront As Industry Fades a Melange Grows in Its Place | By Mary McAleer Vizard | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/focus-berkeley-calif-a-new-198unit-sro-wprivate-baths.html | Focus Berkeley CalifA New 198Unit SRO wPrivate Baths | By John McCloud | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/focus-first-in-40-years-a-new-northern-california-sro.html | FOCUSFirst in 40 Years A New Northern California SRO | By John McCloud | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/if-you-re-thinking-of-living-in-new-fairfield.html | If Youre Thinking of Living in New Fairfield | By Mary McAleer Vizard | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/in-the-region-connecticut-and-westchester-a-norwalk-developer-builds-in-russia.html | In the Region Connecticut and Westchester A Norwalk Developer Builds in Russia | By Eleanor Charles | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/in-the-region-long-island-handling-defaults-by-coop-sponsors.html | In the Region Long IslandHandling Defaults by Coop Sponsors | By Diana Shaman | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/in-the-region-new-jersey-route-1-corridor-regaining-momentum.html | In the Region New JerseyRoute 1 Corridor Regaining Momentum | By Rachelle Garbarine | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/national-notebook-vail-colo-the-high-end-is-flying-high.html | NATIONAL NOTEBOOK Vail Colo The High End Is Flying High | BY Connie Bracken Knight | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/national-notebook-vancouver-bc-utility-builds-in-the-suburbs.html | NATIONAL NOTEBOOK Vancouver BC Utility Builds In the Suburbs | BY Harriet King | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/national-notebook-washington-176000-sq-ft-old-and-new.html | NATIONAL NOTEBOOK Washington176000 Sq Ft Old and New | By Fran Rensbarger | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/northeast-notebook-haverhill-mass-houses-off-public-links.html | Northeast Notebook Haverhill MassHouses Off Public Links | By Susan Diesenhouse | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/northeast-notebook-pittsburgh-redevelopment-of-river-island.html | Northeast Notebook PittsburghRedevelopment Of River Island | By Chriss Swaney | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/northeast-notebook-washington-176000-sq-ft-old-and-new.html | Northeast Notebook Washington176000 Sq Ft Old and New | By Fran Rensbarger | TX 3-042357 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/other-boroughs-strategy-bucks-difficult-times.html | Other Boroughs Strategy Bucks Difficult Times | By Thomas J Lueck | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/perspectives-the-rental-option-murray-hill-building-at-a-turning-point.html | Perspectives The Rental Option Murray Hill Building at a Turning Point | By Alan S Oser | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/q-and-a-076291.html | Q and A | By Shawn G Kennedy | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/streetscapes-the-apthorp-with-shop-signs-muted-the-grandeur-is-evident.html | Streetscapes The Apthorp With Shop Signs Muted The Grandeur Is Evident | By Christopher Gray | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/realestate/talking-renting-bargaining-chips-for-a-new-tenant.html | Talking Renting Bargaining Chips for a New Tenant | By Andree Brooks | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/a-smokeless-ban.html | A Smokeless Ban | AP | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/about-cars-the-answer-was-not-rolls-royce.html | About Cars The Answer Was Not RollsRoyce | By Marshall Schuon | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/baseball-gooden-is-happy-to-be-feeling-the-heat-again.html | BASEBALL Gooden Is Happy to Be Feeling the Heat Again | By Joe Sexton Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/baseball-mattinglys-clockwork-routine.html | BASEBALL Mattinglys Clockwork Routine | By Michael Martinez Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/baseball-notebook-he-missed-series-but-he-s-happy.html | Baseball Notebook He Missed Series but Hes Happy | By Murray Chass | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/baseball-root-of-pirates-evils-is-hardly-surprising.html | BASEBALL Root of Pirates Evils Is Hardly Surprising | By Claire Smith | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-carlesimo-learns-whom-to-count-on.html | College Basketball Conference Tournaments Carlesimo Learns Whom to Count On | By Timothy W Smith | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-duke-and-n-carolina-in-final.html | College Basketball Conference Tournaments Duke and N Carolina in Final | By Barry Jacobs Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-henefeld-ponders-different-times.html | College Basketball Conference Tournaments Henefeld Ponders Different Times | By Jack Curry | TX 3-042357 | 1991-04-03 |

| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-hoyas-advance-behind-defense.html | College Basketball Conference Tournaments Hoyas Advance Behind Defense | By William C Rhoden | TX 3-042357 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-northeastern-secures-a-bid.html | College Basketball Conference Tournaments Northeastern Secures a Bid | AP | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-basketball-conference-tournaments-taylor-lifts-pirates-at-finish.html | College Basketball Conference Tournaments Taylor Lifts Pirates At Finish | By Malcolm Moran | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/college-hockey-maine-has-an-unlikely-hero.html | College Hockey Maine Has an Unlikely Hero | By William N Wallace Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/davis-cup-help-wanted.html | Davis Cup Help Wanted | By Robin Finn | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/hard-days-for-sports-in-eastern-europe.html | Hard Days for Sports in Eastern Europe | By Michael Janofsky | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/horse-racing-meadow-star-set-for-new-york-trip.html | HORSE RACING Meadow Star Set for New York Trip | By Joseph Durso Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/outdoors-thaw-brings-out-regulars.html | Outdoors Thaw Brings Out Regulars | By Peter Kaminsky | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/pro-hockey-brett-hull-s-golden-opportunity.html | PRO HOCKEY Brett Hulls Golden Opportunity | By Joe Lapointe | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/pro-hockey-rangers-fall-again-to-last-place-team.html | Pro Hockey Rangers Fall Again To LastPlace Team | By Alex Yannis Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/school-basketball-52-49-overtime-victory-for-lincoln-of-brooklyn.html | School Basketball 5249 Overtime Victory For Lincoln of Brooklyn | By Al Harvin | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-of-the-times-pete-rose-and-his-first-day-away.html | SPORTS OF THE TIMES Pete Rose and His First Day Away | By George Vecsey | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/sports-of-the-times-the-rangers-rent-a-goon.html | Sports of The Times The Rangers Rent a Goon | By Dave Anderson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/super-bowl-offer-for-fans-in-boston.html | Super Bowl Offer for Fans in Boston | AP | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/tennis-forget-posts-a-memorable-victory-over-edberg.html | TENNIS Forget Posts a Memorable Victory Over Edberg | By Robin Finn Special To the New York Times | TX 3-042357 | 1991-04-03 |

| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/tennis-sabatini-stops-capriati.html | TENNIS Sabatini Stops Capriati | Special to The New York Times | TX 3-042357 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/track-and-field-foster-speeds-to-hurdles-title.html | Track and Field Foster Speeds to Hurdles Title | By Michael Janofsky Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/track-and-field-villanova-senior-ends-in-split.html | Track and Field Villanova Senior Ends in Split | By Frank Litsky Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/views-of-sports-stop-freezing-out-the-pro-skaters.html | VIEWS OF SPORTStop Freezing Out the Pro Skaters | By Lisa Luciano | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/weber-wins-in-bowling.html | Weber Wins in Bowling | Special to The New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/sports/yachting-rest-and-refuge-at-a-uruguay-port.html | Yachting Rest and Refuge at a Uruguay Port | By Barbara Lloyd | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/style/style-makers-anne-gilson-haney-light-switch-plate-artist.html | Style Makers Anne Gilson Haney LightSwitch Plate Artist | By Eve M Kahn | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/style/style-makers-hans-koch-leather-designer.html | Style Makers Hans Koch Leather Designer | By AnneMarie Schiro | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/review-theater-ibsen-allegory-on-suffering-for-art.html | ReviewTheater Ibsen Allegory on Suffering for Art | By Wilborn Hampton | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/review-theater-pretension-and-vanity-in-moliere-s-ladies.html | ReviewTheater Pretension and Vanity In Molieres Ladies | By Mel Gussow | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/reviews-theater-wallach-and-jackson-in-odd-couple-comedy.html | ReviewsTheater Wallach and Jackson In OddCouple Comedy | By Stephen Holden Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/theater/sunday-view-at-the-public-this-bud-s-for-you-bard.html | SUNDAY VIEW At the Public This Buds for You Bard | By David Richards | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/brazil-s-cultural-crossroads.html | Brazils Cultural Crossroads | By Larry Rohter | TX 3-042357 | 1991-04-03 |

| 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/charm-and-concrete-in-bratislava.html | Charm and Concrete in Bratislava | By Ruth E Gruber | TX 3-042357 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/fare-of-the-country-in-one-berlin-store-food-without-end.html | FARE OF THE COUNTRY In One Berlin Store Food Without End | By Paula Butturini | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/glimpsing-hungary-s-ottoman-past.html | Glimpsing Hungarys Ottoman Past | By Celestine Bohlen | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/in-the-land-of-lambada.html | In the Land of Lambada | By James Brooke | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/practical-traveler-the-nearest-airport-isn-t-always-the-best-choice.html | PRACTICAL TRAVELER The Nearest Airport Isnt Always the Best Choice | By Betsy Wade | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/q-and-a-490791.html | Q and A | By Carl Sommers | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/slowing-down-on-the-isle-of-itaparica.html | Slowing Down on the Isle of Itaparica | By Robert B Semple Jr | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/the-dark-side-of-the-sun.html | The Dark Side of the Sun | By Kathleen Rockwell Lawrence | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/travel/what-s-doing-in-st-croix.html | WHATS DOING IN St Croix | By Cynthia Hacinli | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/where-cactus-is-par-for-the-course.html | Where Cactus Is Par for the Course | By Janet Nelson | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/2-south-carolina-legislators-guilty-of-corruption.html | 2 South Carolina Legislators Guilty of Corruption | AP | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/a-california-plan-for-early-caucuses.html | A California Plan for Early Caucuses | By Katherine Bishop Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/after-the-war-families-3-come-home-to-mourn-brother-felled-by-war.html | AFTER THE WAR Families 3 Come Home to Mourn Brother Felled by War | By Roberto Suro Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/after-the-war-homecomings-set-for-today.html | AFTER THE WAR Homecomings Set for Today | AP | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/after-the-war-pow-s-a-long-mental-voyage-back-for-those-captured-in-war.html | AFTER THE WAR POWs A Long Mental Voyage Back for Those Captured in War | By Philip J Hilts Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/agent-admits-shoplifting.html | Agent Admits Shoplifting | AP | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/alabama-leads-push-for-cleaner-offshore-drilling.html | Alabama Leads Push for Cleaner Offshore Drilling | By Keith Schneider Special To the New York Times | TX 3-042357 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/an-exception-to-rule-of-war-inflation-threat-is-receding.html | An Exception to Rule of War Inflation Threat Is Receding | By Sylvia Nasar | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/arid-west-girds-for-perilous-fire-season.html | Arid West Girds for Perilous Fire Season | By Robert Reinhold Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/computer-defies-einstein-s-theory.html | Computer Defies Einsteins Theory | By John Noble Wilford | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/harvard-panel-narrows-its-search-for-president.html | Harvard Panel Narrows Its Search for President | By Fox Butterfield Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/los-angeles-jury-widens-inquiry-in-police-beating.html | Los Angeles Jury Widens Inquiry in Police Beating | AP | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/marcos-backer-guilty-in-murder-of-2-men.html | Marcos Backer Guilty in Murder of 2 Men | AP | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/us/tunica-journal-the-shacks-disappear-but-the-poverty-lives-on.html | Tunica Journal The Shacks Disappear but the Poverty Lives On | By Jason Deparle Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/back-to-reality-us-sets-a-cautious-course-on-mideast-peace.html | Back to Reality US Sets a Cautious Course on Mideast Peace | By Andrew Rosenthal | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/ideas-trends-in-medical-research-equal-opportunity-doesn-t-always-apply.html | Ideas  Trends In Medical Research Equal Opportunity Doesnt Always Apply | By Gina Kolata | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/ideas-trends-when-the-government-runs-afoul-of-its-own-regulators.html | Ideas  Trends When the Government Runs Afoul of Its Own Regulators | By Matthew L Wald | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/nation-medicare-prognosis-unwieldy-growth-fueled-more-fees-beneficiaries.html | The Nation Medicare Prognosis Unwieldy Growth Fueled by More Fees and Beneficiaries | By Robert Pear | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-nation-for-a-key-to-economic-health-see-the-help-wanted-ads.html | The Nation For a Key to Economic Health See the Help Wanted Ads | By Louis Uchitelle | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-nation-judges-struggle-to-control-a-caseload-crisis.html | The Nation Judges Struggle To Control A Caseload Crisis | By Stephen Labaton | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-region-union-blow-up-reawakens-issue.html | The Region Union BlowUp Reawakens Issue | By Todd S Purdum | TX 3-042357 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-world-as-salvadorans-vote-rebels-try-a-friendlier-form-of-persuasion.html | The World As Salvadorans Vote Rebels Try a Friendlier Form of Persuasion | By Mark A Uhlig | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-world-in-kenya-the-lawyers-lead-the-call-for-freedom.html | The World In Kenya The Lawyers Lead the Call For Freedom | By Jane Perlez | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-world-the-kuwaitis-who-stayed-have-some-scores-to-settle.html | The World The Kuwaitis Who Stayed Have Some Scores to Settle | By Youssef M Ibrahim | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/weekinreview/the-world-the-sun-has-trouble-setting-on-the-soviet-empire.html | The World The Sun Has Trouble Setting on the Soviet Empire | By Serge Schmemann | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/10-die-in-factional-violence-near-johannesburg.html | 10 Die in Factional Violence Near Johannesburg | By Christopher S Wren Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-captives-40-journalists-and-2-gi-s-go-free-after-week-s-ordeal.html | AFTER THE WAR Captives 40 Journalists and 2 GIs Go Free After Weeks Ordeal | By Chris Hedges Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-diplomacy-kuwaiti-leaders-tell-baker-democratization-is-coming.html | AFTER THE WAR Diplomacy Kuwaiti Leaders Tell Baker Democratization Is Coming | By Thomas L Friedman Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-egypt-egyptians-concerns-turn-from-war-to-jobs-and-economics.html | AFTER THE WAR Egypt Egyptians Concerns Turn From War to Jobs and Economics | By William E Schmidt Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-iraq-in-growing-disarray-iraqis-fight-iraqis.html | AFTER THE WAR Iraq In Growing Disarray Iraqis Fight Iraqis | By Chris Hedges Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-politics-another-gulf-war.html | AFTER THE WAR Politics Another Gulf War | By R W Apple Jr Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-the-overview-us-said-to-plan-bombing-of-iraqis-if-they-gas-rebels.html | AFTER THE WAR The Overview US SAID TO PLAN BOMBING OF IRAQIS IF THEY GAS REBELS | By Patrick E Tyler Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-air-war-unforeseen-problems-air-war-forced-allies-improvise-tactics.html | AFTER THE WAR The Air War Unforeseen Problems in Air War Forced Allies to Improvise Tactics | By Eric Schmitt With Michael R Gordon Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/after-the-war-chemical-arms-navy-report-asserts-many-nations-seek-have-poison-gas.html | AFTER THE WAR Chemical Arms Navy Report Asserts Many Nations Seek Or Have Poison Gas | By Michael Wines Special To the New York Times | TX 3-042357 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/free-vote-in-benin-its-first-in-years.html | FREE VOTE IN BENIN ITS FIRST IN YEARS | By Kenneth B Noble Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/lebanese-troops-move-against-militia-forces.html | Lebanese Troops Move Against Militia Forces | Special to The New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/moscow-publishes-new-plan-of-union.html | Moscow Publishes New Plan of Union | By Serge Schmemann Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/plodding-economic-cleanup-efforts-cost-greece-in-credit-and-credibility.html | Plodding Economic Cleanup Efforts Cost Greece in Credit and Credibility | By Marlise Simons Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/police-storm-protest-in-belgrade-2-dead.html | Police Storm Protest in Belgrade 2 Dead | By Stephen Engelberg Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/rome-s-response-to-albanian-influx-criticized.html | Romes Response to Albanian Influx Criticized | By Brenda Fowler Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/salvador-chief-sees-better-chance-for-peace.html | Salvador Chief Sees Better Chance for Peace | By Shirley Christian Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-10 | https://www.nytimes.com/1991/03/10/world/unity-brings-many-traumas-to-what-was-east-germany.html | Unity Brings Many Traumas to What Was East Germany | By Stephen Kinzer Special To the New York Times | TX 3-042357 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/archives/fitness-a-yearround-job-for-athletes.html | Fitness a YearRound Job for Athletes | By John Crittenden | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/a-new-diversion-for-those-who-stay-up-late.html | A New Diversion for Those Who Stay Up Late | By Larry Rohter Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/partner-for-tour-by-bolshoi.html | Partner For Tour By Bolshoi | By Allan Kozinn | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-dance-gloom-and-doom-by-the-joffrey-ballet.html | ReviewDance Gloom and Doom by the Joffrey Ballet | By Jack Anderson | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-dance-mixing-energy-and-urgency.html | ReviewDance Mixing Energy and Urgency | By Jennifer Dunning | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-dance-motions-to-memory-and-what-might-have-been.html | ReviewDance Motions to Memory and What Might Have Been | By Jack Anderson | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-music-the-boundaries-of-freedom.html | ReviewMusic The Boundaries of Freedom | By Allan Kozinn | TX 3-042375 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/review-television-relationships-haunted-by-old-wounds.html | ReviewTelevision Relationships Haunted by Old Wounds | By John J OConnor | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/reviews-dance-3-go-their-own-ways-and-still-end-up-together.html | ReviewsDance 3 Go Their Own Ways and Still End Up Together | By Jennifer Dunning | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/reviews-dance-a-joffrey-romeo-shadowed-by-life.html | ReviewsDance A Joffrey Romeo Shadowed By Life | By Anna Kisselgoff | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/reviews-music-from-cape-cod-legato-with-smiles.html | ReviewsMusic From Cape Cod Legato With Smiles | By John Rockwell | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/arts/the-national-gallery-is-really-making-out-like-well-a-bandit.html | The National Gallery Is Really Making Out Like Well a Bandit | By Grace Glueck | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/books/books-of-the-times-psycho-whither-death-without-life.html | Books of The Times Psycho Whither Death Without Life | By Christopher LehmannHaupt | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/2-new-printers-from-apple.html | 2 New Printers From Apple | Special to The New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/at-t-pressures-ncr-board.html | ATT Pressures NCR Board | By Eben Shapiro | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/benefits-vary-for-carriers-in-us-airlift.html | Benefits Vary For Carriers In US Airlift | By Agis Salpukas | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/big-bank-and-equitable-life-clash-over-a-deal-gone-sour.html | Big Bank and Equitable Life Clash Over a Deal Gone Sour | By Richard D Hylton | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/credit-card-reviews-stir-dispute.html | Credit Card Reviews Stir Dispute | By Michael Quint | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/credit-markets-traders-left-confused-by-latest-jobless-data.html | CREDIT MARKETS Traders Left Confused By Latest Jobless Data | By H J Maidenberg | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/market-place-what-is-driving-rallies-in-europe.html | Market Place What Is Driving Rallies in Europe | By Jonathan Fuerbringer | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/mcdonnell-s-jet-problems.html | McDonnells Jet Problems | AP | TX 3-042375 | 1991-04-03 |

| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/media-business-advertising-addenda-magazine-s-subscribers-get-personalized-comic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazines Subscribers Get Personalized Comic | By Kim Foltz | TX 3-042375 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/media-business-advertising-agencies-caution-clients-using-patriotic-themes.html | THE MEDIA BUSINESS ADVERTISING Agencies Caution Clients On Using Patriotic Themes | By Kim Foltz | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/opec-cuts-how-much-and-whose.html | OPEC Cuts How Much and Whose | By Steven Greenhouse Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/reviving-a-humbled-first-boston.html | Reviving a Humbled First Boston | By Steven Greenhouse Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-a-costly-radio-failure-hurts-westwood-one.html | THE MEDIA BUSINESSA Costly Radio Failure Hurts Westwood One | By Michael Lev | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-advertising-addenda-accounts-548591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-advertising-addenda-from-hill-knowlton-to-head-of-gci-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA From Hill  Knowlton To Head of GCI Group | By Kim Foltz | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-advertising-addenda-lord-dentsu-favored-to-win-dole-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Dentsu Favored To Win Dole Account | By Kim Foltz | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-advertising-addenda-los-angeles-agency-aids-military-families.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Los Angeles Agency Aids Military Families | By Kim Foltz | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/the-media-business-publishing-as-rivals-grow-book-clubs-dress-up-their-marketing.html | THE MEDIA BUSINESS PUBLISHING As Rivals Grow Book Clubs Dress Up Their Marketing | By Roger Cohen | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/business/us-seeks-broad-ban-on-computers.html | US Seeks Broad Ban on Computers | By John Markoff | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/news/putter-of-the-future-or-a-threat-to-golf.html | Putter of the Future Or a Threat to Golf | By Jaime Diaz | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/as-flake-trial-starts-queens-pays-attention.html | As Flake Trial Starts Queens Pays Attention | By E R Shipp | TX 3-042375 | 1991-04-03 |

| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/bridge-600191.html | Bridge | By Alan Truscott Special To the New York Times | TX 3-042375 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/british-tycoon-tries-proven-tactics-to-negotiate-a-daily-news-takeover.html | British Tycoon Tries Proven Tactics To Negotiate a Daily News Takeover | By Steve Lohr | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/cuomo-scolds-gop-for-assailing-democrats-on-gulf-war.html | Cuomo Scolds GOP for Assailing Democrats on Gulf War | By Kevin Sack Special to the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/dinkins-booed-at-an-irish-parade.html | Dinkins Booed at an Irish Parade | By Jerry Gray | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/inquiry-examines-metro-north-policy.html | Inquiry Examines MetroNorth Policy | By Calvin Sims | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/man-killed-in-shootout-at-movie.html | Man Killed in Shootout at Movie | By George James | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/metro-matters-focus-of-scrutiny-how-dinkins-outdraws-cuomo.html | Metro Matters Focus of Scrutiny How Dinkins Outdraws Cuomo | By Sam Roberts | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/midtown-journal-strolling-hidden-nooks-in-manhattan-s-canyons.html | Midtown Journal Strolling Hidden Nooks In Manhattans Canyons | By Joseph Berger | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/new-york-lacks-money-to-buy-land.html | New York Lacks Money To Buy Land | By Sam Howe Verhovek Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/new-york-state-to-sue-to-stop-evictions-in-rent-law-fight.html | New York State to Sue to Stop Evictions in RentLaw Fight | By Robert D McFadden | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/official-called-drunken-driver.html | Official Called Drunken Driver | AP | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/sharpton-will-seek-new-judge-in-stabbing-case.html | Sharpton Will Seek New Judge in Stabbing Case | By Lee A Daniels | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/team-unity-for-dinkins-fiscal-message-sent-as-labor-chief-quits.html | Team Unity For Dinkins Fiscal Message Sent As Labor Chief Quits | By Todd S Purdum | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/unions-offer-cooperation-to-dinkins.html | Unions Offer Cooperation to Dinkins | By Josh Barbanel | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/nyregion/with-news-talks-near-deadline-contract-wording-is-revised.html | With News Talks Near Deadline Contract Wording Is Revised | By James Barron | TX 3-042375 | 1991-04-03 |

| 1991-03-11 | https://www.nytimes.com/1991/03/11/obituaries/elie-siegmeister-82-a-composer-rooted-in-american-idiom-dies.html | Elie Siegmeister 82 a Composer Rooted in American Idiom Dies | By Allan Kozinn | TX 3-042375 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-11 | https://www.nytimes.com/1991/03/11/obituaries/joseph-baer-leader-of-deliverers-union-at-papers-dies-at-79.html | Joseph Baer Leader Of Deliverers Union At Papers Dies at 79 | By Peter B Flint | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/obituaries/russell-oswald-82-prison-chief-in-new-york-during-attica-siege.html | Russell Oswald 82 Prison Chief In New York During Attica Siege | By Peter B Flint | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/abroad-at-home-up-from-the-ghetto.html | ABROAD AT HOME Up From the Ghetto | By Anthony Lewis | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/couch-potatoes-arent-dupes.html | Couch Potatoes Arent Dupes | By Constance Penley and Andrew Ross | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/editorial-notebook-the-doors-distorts-the-60-s.html | Editorial Notebook The Doors Distorts the 60s | By Brent Staples | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/essay-the-ghost-of-kirov.html | ESSAY The Ghost of Kirov | By William Safire | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/opinion/gorbachev-the-great.html | Gorbachev The Great | By Stephen F Cohen | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/acc-north-carolina-trounces-duke-in-final.html | ACC North Carolina Trounces Duke in Final | By Barry Jacobs Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/an-impressive-start-as-hawkins-stymies-orioles.html | An Impressive Start as Hawkins Stymies Orioles | Special to The New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/blackhawks-gain-as-rangers-lose.html | Blackhawks Gain As Rangers Lose | By Joe Lapointe Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/carlesimo-says-no-to-rumor-on-irish.html | Carlesimo Says No To Rumor on Irish | By Malcolm Moran | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/college-basketball-ohio-st-falls-but-shares-title.html | COLLEGE BASKETBALL Ohio St Falls but Shares Title | AP | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/college-hockey-boston-u-and-clarkson-go-to-ncaa-tourney.html | COLLEGE HOCKEY Boston U and Clarkson Go to NCAA Tourney | By William N Wallace Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/dykstra-to-testify.html | Dykstra to Testify | AP | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/filly-s-saga-continues.html | Fillys Saga Continues | Special to The New York Times | TX 3-042375 | 1991-04-03 |

| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/gooden-foils-strawberry.html | Gooden Foils Strawberry | Special to The New York Times | TX 3-042375 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/harrelson-his-own-man.html | Harrelson His Own Man | By Joe Sexton | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/heat-2d-half-blitzes-nets.html | Heat 2d Half Blitzes Nets | Special to The New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/islanders-squander-third-period-lead.html | Islanders Squander ThirdPeriod Lead | By Alex Yannis Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/no-1-tourney-question-can-unlv-be-beaten.html | No 1 Tourney Question Can UNLV Be Beaten | By Jack Curry | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/on-baseball-puckett-isn-t-part-of-sympathy-lineup.html | ON BASEBALL Puckett Isnt Part of Sympathy Lineup | By Claire Smith | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/outdoors-a-colorful-addition-to-florida-canals.html | Outdoors A Colorful Addition to Florida Canals | By John Waldman | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/pirates-overpower-hoyas-to-take-the-big-east-final.html | Pirates Overpower Hoyas to Take the Big East Final | By William C Rhoden | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/ramapo-advances-to-the-semifinals.html | Ramapo Advances To the Semifinals | By Thomas Rogers | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/rebels-have-tough-road-to-repeat.html | Rebels Have Tough Road to Repeat | By William C Rhoden | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-extra-points-dividing-up-looking-back.html | SIDELINES EXTRA POINTS Dividing Up Looking Back | By Jack Curry | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-hot-half-dozen-minoso-gets-shot-in-minor-leagues.html | SIDELINES HOT HALFDOZEN Minoso Gets Shot In Minor Leagues | By Jack Curry | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-keeping-the-day-job-boxer-displays-hands-of-surgeon.html | SIDELINES KEEPING THE DAY JOB Boxer Displays Hands of Surgeon | By Jack Curry | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-looking-ahead-baseball-union-builds-strike-fund.html | SIDELINES LOOKING AHEAD Baseball Union Builds Strike Fund | By Jack Curry | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-one-on-one-ewing-meets-a-cookie-monster.html | SIDELINES ONEONONE Ewing Meets A Cookie Monster | By Jack Curry | TX 3-042375 | 1991-04-03 |

| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-shifting-gears-car-salesman-still-looks-to-nfl.html | SIDELINES SHIFTING GEARS Car Salesman Still Looks to NFL | By Jack Curry | TX 3-042375 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sidelines-tale-of-the-tapes-the-inside-story-on-scouting.html | SIDELINES TALE OF THE TAPES The Inside Story On Scouting | By Jack Curry | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/sports-of-the-times-strawberry-faces-a-strong-wind.html | SPORTS OF THE TIMES Strawberry Faces a Strong Wind | By Ira Berkow | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/tennis-courier-outlasts-forget-in-five-sets.html | TENNIS Courier Outlasts Forget in Five Sets | By Robin Finn Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/tennis-sabatini-stops-graf-by-6-4-7-6-for-title.html | TENNIS Sabatini Stops Graf By 64 76 for Title | Special to The New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/track-and-field-dixon-in-a-first-is-first-in-seville.html | TRACK AND FIELD Dixon In a First Is First In Seville | By Michael Janofsky Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/unlv-entering-tourney-at-30-0.html | UNLV Entering Tourney At 300 | Special to The New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/sports/women-penn-state-women-in-top-draw.html | WOMEN Penn State Women in Top Draw | AP | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/style/chronicle-552391.html | Chronicle | By Susan Heller Anderson | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/style/chronicle-553191.html | Chronicle | By Susan Heller Anderson | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/style/chronicle-554091.html | Chronicle | By Susan Heller Anderson | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/theater/review-theater-a-sendup-of-streetcar.html | ReviewTheater A Sendup of Streetcar | By Wilborn Hampton | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/theater/reviews-theater-how-to-elevate-greed-to-a-blueprint-for-life.html | ReviewsTheater How to Elevate Greed to a Blueprint for Life | By Mel Gussow | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/3-die-in-florida-crash.html | 3 Die in Florida Crash | AP | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/after-the-war-pow-s-someday-comes-with-a-roar-for-21-ex-captives.html | AFTER THE WAR POWs Someday Comes With a Roar for 21 ExCaptives | By David Johnston Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/after-the-war-the-homecoming-cheers-songs-and-flag-waving-for-town-s-troops.html | AFTER THE WAR THE HOMECOMING Cheers Songs and FlagWaving for Towns Troops | Special to The New York Times | TX 3-042375 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-11 | https://www.nytimes.com/1991/03/11/after-war-war-stories-old-stories-with-new-twists-told-persian-gulf-troops.html | AFTER THE WAR WAR STORIES Old Stories With New Twists Told by Persian Gulf Troops | By B Drummond Ayres Jr Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/amendment-to-alter-utah-abortion-law-is-winning-support.html | Amendment to Alter Utah Abortion Law Is Winning Support | AP | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/census-shows-profound-change-in-racial-makeup-of-the-nation.html | Census Shows Profound Change In Racial Makeup of the Nation | By Felicity Barringer Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/chief-praises-department-despite-beating.html | Chief Praises Department Despite Beating | AP | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/louisiana-governor-to-switch-to-republican-party.html | Louisiana Governor to Switch to Republican Party | By Roberto Suro Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/once-welfare-meant-someone-else-but-recession-brings-home-its-sting.html | Once Welfare Meant Someone Else But Recession Brings Home Its Sting | By Steven A Holmes Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/political-memo-democrats-don-t-need-sacrificial-lamb-for-92.html | Political Memo Democrats Dont Need Sacrificial Lamb for 92 | By Robin Toner Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/quake-rattles-san-francisco.html | Quake Rattles San Francisco | AP | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/returning-part-of-everglades-to-nature-for-700-million.html | Returning Part of Everglades To Nature for 700 Million | By Keith Schneider Special to the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/us/violent-rogue-wind-emerges-in-search-for-clues-to-air-crash.html | Violent Rogue Wind Emerges in Search for Clues to Air Crash | By John H Cushman Jr Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/4-albanians-die-as-police-seize-refugee-ship.html | 4 Albanians Die as Police Seize Refugee Ship | By David Binder Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-the-war-diplomacy-8-arab-countries-back-bush-s-plan-on-mideast-peace.html | AFTER THE WAR DIPLOMACY 8 ARAB COUNTRIES BACK BUSHS PLAN ON MIDEAST PEACE | By Thomas L Friedman Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-the-war-israel-4-israelis-slain-on-eve-of-baker-s-visit.html | AFTER THE WAR ISRAEL 4 Israelis Slain on Eve of Bakers Visit | By Joel Brinkley Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-the-war-war-takes-a-devastating-toll-at-the-kuwait-zoo.html | AFTER THE WAR War Takes a Devastating Toll at the Kuwait Zoo | By Donatella Lorch Special To the New York Times | TX 3-042375 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-war-iraq-us-says-iraqi-loyalists-struggle-control-widespread-rebellion.html | AFTER THE WAR IRAQ US Says Iraqi Loyalists Struggle To Control Widespread Rebellion | By Eric Schmitt Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-war-jordan-chafing-over-snub-baker-queen-noor-vows-win-over-americans.html | AFTER THE WAR JORDAN Chafing Over Snub by Baker Queen Noor Vows to Win Over Americans | By Alan Cowell Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-war-rebuilding-many-kuwaiti-installations-are-reported-good-shape.html | AFTER THE WAR THE REBUILDING Many Kuwaiti Installations Are Reported in Good Shape | By Youssef M Ibrahim Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/after-war-united-nations-un-begins-inquiry-into-rights-abuses-iraq-occupied.html | AFTER THE WAR UNITED NATIONS UN Begins Inquiry Into Rights Abuses in Iraq and Occupied Kuwait | By Paul Lewis Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/china-issues-61-deng-speech-stressing-shift-from-ideology.html | China Issues 61 Deng Speech Stressing Shift From Ideology | By Nicholas D Kristof Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/huge-rally-in-moscow-calls-on-gorbachev-to-resign.html | Huge Rally in Moscow Calls on Gorbachev To Resign | By Serge Schmemann Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/labor-chief-in-brazil-amazon-is-killed-and-another-is-hurt.html | Labor Chief in Brazil Amazon Is Killed and Another Is Hurt | AP | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/leftists-run-in-salvadoran-elections.html | Leftists Run in Salvadoran Elections | By Shirley Christian Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/lukla-journal-everest-s-changing-land-tourists-and-toothache.html | LUKLA JOURNAL Everests Changing Land Tourists and Toothache | By Barbara Crossette Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/thailand-s-ex-premier-freed-quits-as-leader-of-key-party.html | Thailands ExPremier Freed Quits as Leader of Key Party | Special to The New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/turmoil-in-serbia-deepens-divisions.html | TURMOIL IN SERBIA DEEPENS DIVISIONS | By Stephen Engelberg Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/us-experts-split-over-the-security-of-europe-a-arms.html | US EXPERTS SPLIT OVER THE SECURITY OF EUROPE AARMS | By William J Broad | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/voter-turnout-high-in-benin-for-free-presidential-election.html | Voter Turnout High in Benin For Free Presidential Election | By Kenneth B Noble Special To the New York Times | TX 3-042375 | 1991-04-03 |
| 1991-03-11 | https://www.nytimes.com/1991/03/11/world/young-germans-still-flocking-from-east-to-west.html | Young Germans Still Flocking From East to West | By John Tagliabue Special To the New York Times | TX 3-042375 | 1991-04-03 |

| 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/annenberg-picks-met-for-1-billion-gift.html | Annenberg Picks Met for 1 Billion Gift | By John Russell | TX 3-042376 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/auction-houses-are-being-drawn-to-unified-germany.html | Auction Houses Are Being Drawn To Unified Germany | By John Tagliabue Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/pennsylvania-ballet-calls-a-halt.html | Pennsylvania Ballet Calls a Halt | By Jack Anderson | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/review-dance-japanese-choreography-in-contemporary-works.html | ReviewDance Japanese Choreography In Contemporary Works | By Jack Anderson | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/review-jazz-euphoric-drumming-by-elvin-jones.html | ReviewJazz Euphoric Drumming by Elvin Jones | By Peter Watrous | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/arts/review-television-a-60-s-radical-who-retains-his-idealism.html | ReviewTelevision A 60s Radical Who Retains His Idealism | By John J OConnor | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/books/books-of-the-times-once-again-a-madman-who-likes-to-kill-women.html | Books of The Times Once Again a Madman Who Likes to Kill Women | By Michiko Kakutani | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/books/marlon-brando-agrees-to-tell-his-life-story.html | Marlon Brando Agrees to Tell His Life Story | By Roger Cohen | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/a-standoff-as-opec-talks-open.html | A Standoff As OPEC Talks Open | By Steven Greenhouse Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/accord-is-reached-by-us-and-britain-on-airline-service.html | ACCORD IS REACHED BY US AND BRITAIN ON AIRLINE SERVICE | By Agis Salpukas | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/apple-cutting-computer-price.html | Apple Cutting Computer Price | Special to The New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/britain-pleased-but-british-airways-is-not.html | Britain Pleased but British Airways Is Not | By Steven Prokesch Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/business-people-bidermann-industries-has-a-new-president.html | BUSINESS PEOPLE Bidermann Industries Has a New President | By Daniel F Cuff | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/business-people-hotel-executive-to-run-new-burger-king-unit.html | BUSINESS PEOPLE Hotel Executive to Run New Burger King Unit | By Daniel F Cuff | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/business-scene-the-right-price-for-oil-in-the-us.html | Business Scene The Right Price For Oil in the US | By Louis Uchitelle | TX 3-042376 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/careers-technology-help-needed-in-northeast.html | Careers Technology Help Needed In Northeast | By Elizabeth M Fowler | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/chip-maker-posts-profit.html | Chip Maker Posts Profit | Special to The New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/coming-clean-on-goods-ecology-claims-faulted.html | Coming Clean on Goods Ecology Claims Faulted | By John Holusha | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-boeing-unit-names-jet-subcontractors.html | COMPANY NEWS Boeing Unit Names Jet Subcontractors | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-bridgestone-plans-to-lay-off-425.html | COMPANY NEWS Bridgestone Plans To Lay Off 425 | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-hershey-to-acquire-german-company.html | COMPANY NEWS Hershey to Acquire German Company | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-johnson-johnson-has-new-product.html | COMPANY NEWS Johnson  Johnson Has New Product | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-microsoft-s-mouse.html | COMPANY NEWS Microsofts Mouse | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/company-news-scripps-clinic-gains-in-lawsuit.html | COMPANY NEWS Scripps Clinic Gains in Lawsuit | Special to The New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/credit-markets-treasury-issues-advance-in-price.html | CREDIT MARKETS Treasury Issues Advance in Price | By Kenneth N Gilpin | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/equitable-officer-tells-court-he-lied.html | Equitable Officer Tells Court He Lied | By Richard D Hylton | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/fed-penalizes-italian-bank.html | Fed Penalizes Italian Bank | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/former-keating-associate-pleads-guilty-to-bond-fraud.html | Former Keating Associate Pleads Guilty to Bond Fraud | By Michael Lev Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/head-of-waldenbooks-chain-steps-down.html | Head of Waldenbooks Chain Steps Down | By Edwin McDowell | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/heinz-net-up-10-in-period.html | Heinz Net Up 10 in Period | AP | TX 3-042376 | 1991-04-03 |

| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/high-tech-stocks-lead-market-decline.html | HighTech Stocks Lead Market Decline | By Robert J Cole | TX 3-042376 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/ibm-forms-alliance-against-nec-in-japan.html | IBM Forms Alliance Against NEC in Japan | By David E Sanger Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/low-oil-prices-are-bad-some-us-experts-say.html | Low Oil Prices Are Bad Some US Experts Say | By Matthew L Wald Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/lower-gasoline-prices.html | Lower Gasoline Prices | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/market-place-awaiting-a-surge-in-new-offerings.html | Market Place Awaiting a Surge In New Offerings | By Andrew Pollack | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/media-business-advertising-addenda-cramer-krasselt-office-moen-s-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CramerKrasselt Office Is Moens New Agency | By Kim Foltz | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/media-business-advertising-ammirati-drops-next-fearing-conflict-with-nikon.html | THE MEDIA BUSINESS ADVERTISING Ammirati Drops Next Inc Fearing Conflict With Nikon | By Kim Foltz | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/policy-on-bank-workers-defended.html | Policy on Bank Workers Defended | By Stephen Labaton Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/rig-count-nearly-steady.html | Rig Count Nearly Steady | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/sears-struggles-to-remain-no-1.html | Sears Struggles to Remain No 1 | By Eric N Berg Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/sec-wins-insider-case.html | SEC Wins Insider Case | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Kim Foltz | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/the-media-business-advertising-addenda-young-rubicam-ends-plan-for-tv-production.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Ends Plan for TV Production | By Kim Foltz | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/us-taiwan-trade-talks.html | USTaiwan Trade Talks | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/business/virgin-atlantic-cutting-fares.html | Virgin Atlantic Cutting Fares | AP | TX 3-042376 | 1991-04-03 |

| 1991-03-12 | https://www.nytimes.com/1991/03/12/health/the-doctor-s-world-more-physicians-broach-forbidden-subject-of-euthanasia.html | THE DOCTORS WORLD More Physicians Broach Forbidden Subject of Euthanasia | By Lawrence K Altman Md | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/movies/sequels-of-hit-films-now-often-loser.html | Sequels of Hit Films Now Often Loser | By Geraldine Fabrikant | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/news/by-design-the-long-and-short-of-hair.html | By Design The Long and Short of Hair | By Carrie Donovan | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/news/lime-said-to-clean-pcb-sites-easily.html | Lime Said To Clean PCB Sites Easily | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/news/patterns-546491.html | Patterns | By Woody Hochswender | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/news/review-fashion-muir-s-silver-moment-luster-but-no-glare.html | ReviewFashion Muirs Silver Moment Luster but No Glare | By Bernadine Morris Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/news/us-reviewing-policy-on-protecting-hybrids.html | US Reviewing Policy On Protecting Hybrids | By William K Stevens | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/3-men-to-argue-for-new-trial-in-71-police-killing.html | 3 Men to Argue for New Trial in 71 Police Killing | By Craig Wolff | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/4-unions-at-daily-news-reach-a-tentative-deal.html | 4 Unions at Daily News Reach a Tentative Deal | By Alan Finder | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/bridge-617191.html | Bridge | By Alan Truscott Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/budget-politics-one-agency-copes-special-report-delicate-balance-park-priorities.html | Budget Politics How One Agency Copes  A special report Delicate Balance Park Priorities and Cost Cutting | By Allan R Gold | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/chess-599091.html | Chess | By Robert Byrne | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/dinkins-vows-broader-role-in-fiscal-issues.html | Dinkins Vows Broader Role In Fiscal Issues | By Todd S Purdum | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/experts-assess-mental-fitness-of-a-defendant.html | Experts Assess Mental Fitness Of a Defendant | By Selwyn Raab | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/facing-cuts-arts-lobbyists-plan-to-alter-their-approach-in-albany.html | Facing Cuts Arts Lobbyists Plan to Alter Their Approach in Albany | By William H Honan | TX 3-042376 | 1991-04-03 |

| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/florio-school-aid-plan-cut-homeowners-get-tax-relief.html | Florio School Aid Plan Cut Homeowners Get Tax Relief | By Peter Kerr Special To the New York Times | TX 3-042376 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/new-york-acts-to-lift-pit-bull-controls.html | New York Acts to Lift Pit Bull Controls | By Alessandra Stanley | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/our-towns-young-and-old-mull-tomorrow-and-tomorrow.html | Our Towns Young and Old Mull Tomorrow And Tomorrow | By Andrew H Malcolm | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/prosecutor-calls-flake-a-tax-cheat.html | Prosecutor Calls Flake a Tax Cheat | By Arnold H Lubasch | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/thirst-for-action-on-night-radio-patrol.html | Thirst for Action on Night Radio Patrol | By Ralph Blumenthal | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/transit-user-groups-still-giving-support-to-mta-nominee.html | Transit User Groups Still Giving Support To MTA Nominee | By Stephanie Strom | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/nyregion/weicker-citing-union-delay-says-more-staff-may-be-cut.html | Weicker Citing Union Delay Says More Staff May Be Cut | By Kirk Johnson Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/bob-parkinson-circus-archivist-67.html | Bob Parkinson Circus Archivist 67 | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/donald-murdoch-frame-79-dies-expert-on-montaigne-and-rabelais.html | Donald Murdoch Frame 79 Dies Expert on Montaigne and Rabelais | By Joan Cook | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/frances-weitzenhoffer-an-editor-and-art-historian-is-dead-at-46.html | Frances Weitzenhoffer an Editor And Art Historian Is Dead at 46 | By John Russell | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/leif-melgaard-wood-carver-92.html | Leif Melgaard Wood Carver 92 | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/obituaries/nicholas-martini-public-official-86.html | Nicholas Martini Public Official 86 | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/a-shunned-man-of-peace.html | A Shunned Man of Peace | By Pico Iyer | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/l-a-cops-taped-in-the-act.html | L A Cops Taped in the Act | By Geoffrey Taylor Gibbs | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/observer-we-rose-above-reality.html | OBSERVER We Rose Above Reality | By Russell Baker | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/opinion/on-my-mind-how-to-lose-the-peace.html | ON MY MIND How to Lose the Peace | By A M Rosenthal | TX 3-042376 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-12 | https://www.nytimes.com/1991/03/12/science/can-you-like-a-roach-you-might-be-surprised.html | Can You Like a Roach You Might Be Surprised | By Natalie Angier | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/science/math-problem-long-baffling-slowly-yields.html | Math Problem Long Baffling Slowly Yields | By Gina Kolata | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/science/official-presses-bush-on-nuclear-security.html | Official Presses Bush On Nuclear Security | By William J Broad | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/science/peripherals-pathfinder-between-computer-and-music.html | PERIPHERALS Pathfinder Between Computer And Music | By L R Shannon | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/science/personal-computers-printers-catching-up.html | PERSONAL COMPUTERS Printers Catching Up | By Peter H Lewis | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/science/q-a-germs-and-phones.html | QA Germs and Phones | By C Claiborne Ray | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/science/sizing-up-the-cosmos-an-astronomer-s-quest.html | Sizing Up the Cosmos An Astronomers Quest | By John Noble Wilford | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/baseball-a-hot-ticket-becomes-a-no-show.html | BASEBALL A Hot Ticket Becomes a NoShow | By Ira Berkow Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/baseball-mets-woes-grow-as-fernandez-fractures-arm.html | BASEBALL Mets Woes Grow as Fernandez Fractures Arm | By Joe Sexton Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/baseball-palmer-fails-to-impress-in-debut.html | BASEBALL Palmer Fails To Impress In Debut | By Murray Chass Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/college-basketball-ncaa-bids-bring-many-complaints.html | COLLEGE BASKETBALL NCAA Bids Bring Many Complaints | By William C Rhoden | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/figure-skating-a-triple-axel-with-rippling-effects.html | FIGURE SKATING A Triple Axel With Rippling Effects | By Michael Janofsky Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/hockey-kocur-may-be-skating-on-borrowed-time.html | HOCKEY Kocur May Be Skating on Borrowed Time | Special to The New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/horse-racing-notebook-pre-derby-pastime-avoiding-fly-so-free.html | HORSE RACING NOTEBOOK PreDerby Pastime Avoiding Fly So Free | By Joseph Durso Special To the New York Times | TX 3-042376 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/knicks-recover-in-time-to-defeat-nets.html | Knicks Recover in Time to Defeat Nets | By Clifton Brown | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/maine-gets-no-1-seeding.html | Maine Gets No 1 Seeding | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/pro-basketball-notebook-sonics-are-counting-benjamin-become-intimidating-force.html | PRO BASKETBALL NOTEBOOK Sonics Are Counting on Benjamin to Become an Intimidating Force | By Sam Goldaper | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/sports-of-the-times-baseball-s-next-black-manager.html | SPORTS OF THE TIMES Baseballs Next Black Manager | By Dave Anderson | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/sports/track-and-field-soviets-manage-a-strong-showing.html | TRACK AND FIELD Soviets Manage a Strong Showing | By Michael Janofsky Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/style/chronicle-553791.html | CHRONICLE | By Susan Heller Anderson | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/style/chronicle-554591.html | CHRONICLE | By Susan Heller Anderson | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/style/chronicle-555391.html | CHRONICLE | By Susan Heller Anderson | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/theater/morality-s-the-thing-for-this-playwright.html | Moralitys The Thing For This Playwright | By Mervyn Rothstein | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/theater/review-theater-harvey-fierstein-as-a-loud-mourner.html | ReviewTheater Harvey Fierstein as a Loud Mourner | By Stephen Holden | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/2-million-blacks-not-counted-head-of-census-panel-asserts.html | 2 Million Blacks Not Counted Head of Census Panel Asserts | By Felicity Barringer Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/a-16-year-old-virginia-youth-is-charged-in-2-boys-deaths.html | A 16YearOld Virginia Youth Is Charged in 2 Boys Deaths | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/state-s-fight-to-save-babies-enters-round-2.html | A States Fight to Save Babies Enters Round 2 | By Jason Deparle Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/bush-sends-crime-bill-to-congress-reviving-hotly-debated-proposals.html | Bush Sends Crime Bill to Congress Reviving Hotly Debated Proposals | By David Johnston Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/grand-jury-views-taped-beating.html | Grand Jury Views Taped Beating | By Seth Mydans Special To the New York Times | TX 3-042376 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/judge-acts-to-guard-alaskan-tribes.html | Judge Acts to Guard Alaskan Tribes | By Keith Schneider Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/louisiana-s-governor-shifts-to-gop-in-career-gamble.html | Louisianas Governor Shifts To GOP in Career Gamble | By Roberto Suro Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/north-carolina-faces-loss-of-us-aid-for-cleanup.html | North Carolina Faces Loss of US Aid for Cleanup | By Ronald Smothers Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/ouster-from-budget-panel-irks-senator.html | Ouster From Budget Panel Irks Senator | By Richard L Berke Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/put-in-bank-card-pull-out-stamps.html | Put In Bank Card Pull Out Stamps | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/schools-and-abortion-a-new-debate.html | Schools and Abortion A New Debate | By Don Terry Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/us-proposes-rules-on-disabled-in-the-workplace.html | US Proposes Rules on Disabled in the Workplace | By Steven A Holmes Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/us/washington-talk-congress-stumbles-on-honors-for-welk.html | Washington Talk Congress Stumbles On Honors For Welk | By Adam Clymer Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/a-turkish-gesture-to-kurds-falters.html | A TURKISH GESTURE TO KURDS FALTERS | By Clyde Haberman Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-egypt-baker-tells-cairo-he-ll-put-in-a-good-word-with-the-imf.html | AFTER THE WAR Egypt Baker Tells Cairo Hell Put in a Good Word With the IMF | By William E Schmidt Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-iran-for-us-and-iran-a-chance-for-ties.html | AFTER THE WAR Iran For US and Iran a Chance for Ties | By Elaine Sciolino Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-iraqi-iraqi-loyalists-pound-shiite-mosques-rebels-say.html | AFTER THE WAR Iraq Iraqi Loyalists Pound Shiite Mosques Rebels say | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-iraq-to-return-the-dead.html | AFTER THE WAR Iraq to Return the Dead | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-iraqi-loyalists-pound-shiite-mosques-rebels-say-opposition-meeting.html | AFTER THE WAR Iraqi Loyalists Pound Shiite Mosques Rebels Say Opposition Meeting | By Ihsan A Hijazi | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-israel-israelis-kill-6-armed-arabs-entering-from-jordan.html | AFTER THE WAR Israel Israelis Kill 6 Armed Arabs Entering From Jordan | By Joel Brinkley Special To the New York Times | TX 3-042376 | 1991-04-03 |

| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-journalists-a-reporter-in-iraq-s-hands-amid-the-fear-parlor-games.html | AFTER THE WAR Journalists A Reporter in Iraqs Hands Amid the Fear Parlor Games | By Chris Hedges Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-the-war-kuwaiti-politics-a-new-divide-for-kuwaitis-who-stayed-and-who-fled.html | AFTER THE WAR Kuwaiti Politics A New Divide for Kuwaitis Who Stayed and Who Fled | By Philip Shenon Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-war-diplomacy-baker-sees-arab-new-thinking-urges-israel-reciprocate.html | AFTER THE WAR Diplomacy Baker Sees Arab New Thinking And Urges Israel to Reciprocate Secretary Is Said to Talk of a Change in Attitude | By Thomas L Friedman Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/after-war-technology-us-tells-prewar-technology-sales-iraq-worth-500-million.html | AFTER THE WAR Technology US Tells of Prewar Technology Sales to Iraq Worth 500 Million | By Michael Wines Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/army-in-lebanon-seizes-militias-smuggling-ports.html | Army in Lebanon Seizes Militias Smuggling Ports | By Ihsan A Hijazi Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/early-vote-close-in-benin-s-election.html | EARLY VOTE CLOSE IN BENINS ELECTION | By Kenneth B Noble Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/eastern-germany-despair-last-three-articles-privatization-eastern-germany-mired.html | Eastern Germany In Despair  Last of three articles Privatization in Eastern Germany Is Mired in a Collapsing Economy | By Ferdinand Protzman Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/failed-anti-qaddafi-effort-leaves-us-picking-up-the-pieces.html | Failed AntiQaddafi Effort Leaves US Picking Up the Pieces | By Clifford Krauss Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/jordan-link-reported-for-spies-slain-in-syria.html | Jordan Link Reported for Spies Slain in Syria | By Michael Wines Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/norway-s-other-peace-prize-given-to-lithuania-s-leader.html | Norways Other Peace Prize Given to Lithuanias Leader | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/papandreou-accused-of-taking-bribes-goes-on-trial-in-athens.html | Papandreou Accused of Taking Bribes Goes on Trial in Athens | AP | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/protests-by-the-serbs-widen-in-belgrade.html | Protests by the Serbs Widen in Belgrade | By Stephen Engelberg Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/quebec-liberals-waver-on-call-for-independence.html | Quebec Liberals Waver on Call for Independence | By John F Burns Special To the New York Times | TX 3-042376 | 1991-04-03 |

Page 4568 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/reproach-in-italy-on-the-albanians.html | REPROACH IN ITALY ON THE ALBANIANS | By Clyde Haberman Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/uneasily-south-africa-exiles-return.html | Uneasily South Africa Exiles Return | By Christopher S Wren Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-12 | https://www.nytimes.com/1991/03/12/world/yerevan-journal-down-with-communism-armenians-lift-a-glass.html | Yerevan Journal Down With Communism Armenians Lift a Glass | By Francis X Clines Special To the New York Times | TX 3-042376 | 1991-04-03 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/arts/review-dance-a-sad-and-merry-romeo.html | ReviewDance A Sad and Merry Romeo | By Jennifer Dunning | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/arts/reviews-dance-adding-spoken-words-to-movement.html | ReviewsDance Adding Spoken Words to Movement | By Anna Kisselgoff | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/arts/taking-on-a-top-job-amid-erratic-times-at-the-philharmonic.html | Taking On a Top Job Amid Erratic Times At the Philharmonic | By John Rockwell | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/arts/the-pop-life-122791.html | The Pop Life | By Stephen Holden | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/books/book-notes-980091.html | Book Notes | By Edwin McDowell | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/books/books-of-the-times-trying-to-sift-the-real-nixon-from-the-illusion.html | Books of The Times Trying to Sift the Real Nixon From the Illusion | By Roger Morris | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/administration-to-address-fears-raised-by-mexico-pact.html | Administration to Address Fears Raised by Mexico Pact | By Clyde H Farnsworth Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/aid-sought-from-congress-to-ease-asbestos-caseload.html | Aid Sought From Congress To Ease Asbestos Caseload | By Linda Greenhouse Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/bank-fund-and-cd-rates-drop.html | Bank Fund And CD Rates Drop | By Robert Hurtado | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/business-people-new-chief-of-wilson-reorganizes-divisions.html | BUSINESS PEOPLE New Chief of Wilson Reorganizes Divisions | By Daniel F Cuff | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/business-people-wells-fargo-executive-joins-security-pacific.html | BUSINESS PEOPLE Wells Fargo Executive Joins Security Pacific | By Michael Quint | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/business-technology-using-bacteria-to-control-pollution.html | BUSINESS TECHNOLOGY Using Bacteria to Control Pollution | By John Holusha | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/chip-index-up-sharply.html | Chip Index Up Sharply | Special to The New York Times | TX 3-022381 | 1991-03-18 |

| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-a-coke-bottle-uses-recycled-plastic.html | COMPANY NEWS A Coke Bottle Uses Recycled Plastic | AP | TX 3-022381 | 1991-03-18 |
|---|---|---|---|---|---|
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-albany-bank-takes-offer-by-trustco.html | COMPANY NEWS Albany Bank Takes Offer by Trustco | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-chase-will-sell-ohio-branches.html | COMPANY NEWS Chase Will Sell Ohio Branches | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-data-general-unit-in-japan-to-be-sold.html | COMPANY NEWS Data General Unit In Japan to Be Sold | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-ibm-makes-changes-in-work-station-line.html | COMPANY NEWS IBM Makes Changes In Work Station Line | By John Markoff | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-investor-raises-offer-for-desoto.html | COMPANY NEWS Investor Raises Offer for DeSoto | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-mcdonnell-hints-at-jet-project-move.html | COMPANY NEWS McDonnell Hints At Jet Project Move | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-nycor-complains-about-zenith-sale.html | COMPANY NEWS Nycor Complains About Zenith Sale | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/company-news-pan-am-having-won-time-looks-for-cash-and-partners.html | COMPANY NEWS Pan Am Having Won Time Looks for Cash and Partners | By Agis Salpukas | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/coors-in-indiana.html | Coors in Indiana | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/credit-card-delinquency.html | Credit Card Delinquency | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/credit-markets-note-and-bond-selloff-lifts-rates.html | CREDIT MARKETS Note and Bond Selloff Lifts Rates | By Kenneth N Gilpin | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/deal-set-on-opec-cut-but-not-all-are-happy.html | Deal Set on OPEC Cut But Not All Are Happy | By Steven Greenhouse Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/economic-scene-pink-slips-budget-blues.html | Economic Scene Pink Slips Budget Blues | By Peter Passell | TX 3-022381 | 1991-03-18 |

| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/genetics-plans-appeal.html | Genetics Plans Appeal | AP | TX 3-022381 | 1991-03-18 |
|---|---|---|---|---|---|
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/house-vote-bars-more-s-l-aid.html | House Vote Bars More S L Aid | By Stephen Labaton Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/korea-auto-exports.html | Korea Auto Exports | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/low-fat-mcdonald-s-burger-is-planned-to-answer-critics.html | LowFat McDonalds Burger Is Planned to Answer Critics | By Anthony Ramirez | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/market-place-nagging-question-in-bond-insurance.html | Market Place Nagging Question In Bond Insurance | By Floyd Norris | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/media-business-advertising-addenda-leslie-nielsen-starring-dollar-car-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leslie Nielsen Starring In Dollar Car Campaign | By Kim Foltz | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/microsoft-in-inquiry-by-ftc.html | Microsoft In Inquiry By FTC | By Lawrence M Fisher Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/olivetti-head-charged-in-82-bank-failure.html | Olivetti Head Charged in 82 Bank Failure | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/real-estate-turner-office-relocating-to-5th-ave.html | Real EstateTurner Office Relocating To 5th Ave | By Rachelle Garbarine | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/reorganizing-at-mcorp.html | Reorganizing At Mcorp | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/stocks-down-in-tokyo.html | Stocks Down in Tokyo | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/support-for-restoration-of-full-ira-deduction.html | Support for Restoration of Full IRA Deduction | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/technology-issues-drop-as-dow-slips-16.84.html | Technology Issues Drop as Dow Slips 1684 | By Robert J Cole | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-accounts-588591.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-chiat-day-mojo-takes-seven-addy-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDayMojo Takes Seven Addy Awards | By Kim Foltz | TX 3-022381 | 1991-03-18 |

| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-earle-palmer-brown-s-janklow-bender-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Browns JanklowBender Deal | By Kim Foltz | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-addenda-people-586991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/the-media-business-advertising-lois-gkk-s-tasty-approach-to-high-tech.html | THE MEDIA BUSINESS ADVERTISING LoisGKKs Tasty Approach to High Tech | By Kim Foltz | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/us-trade-benefits-from-war.html | US Trade Benefits From War | By Sylvia Nasar | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/business/weighing-in-on-the-nutrition-scale.html | Weighing In on the Nutrition Scale | By Marian Burros | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/education/23-colleges-won-t-pool-fiscal-data.html | 23 Colleges Wont Pool Fiscal Data | By Susan Chira | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/education/bill-would-widen-assaults-on-campus-speech-codes.html | Bill Would Widen Assaults On Campus Speech Codes | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/education/in-rare-move-governor-intervenes-in-denver-school-contract.html | In Rare Move Governor Intervenes in Denver School Contract | By William Celis 3d | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/60-minute-gourmet-025591.html | 60Minute Gourmet | By Pierre Franey | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/de-gustibus-a-baker-who-builds-and-rebuilds-bakeries.html | DE GUSTIBUS A Baker Who Builds And Rebuilds Bakeries | By Marian Burros | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/food-notes-110391.html | FOOD NOTES | By Florence Fabricant | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/latest-tokyo-craze-tiramisu-in-a-bottle.html | Latest Tokyo Craze Tiramisu in a Bottle | By James Sterngold Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/metropolitan-diary-080891.html | Metropolitan Diary | By Ron Alexander | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/purposeful-cook-home-hearth-are-even-cozier-if-veal-roast-pot.html | THE PURPOSEFUL COOK Home and Hearth Are Even Cozier if a Veal Roast Is in the Pot | By Jacques Pepin | TX 3-022381 | 1991-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/they-re-wearing-the-green-amid-the-great-reds.html | Theyre Wearing the Green Amid the Great Reds | By Frank J Prial Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/garden/wine-talk-126091.html | WINE TALK | By Frank J Prial | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/movies/for-pauline-kael-retirement-as-critic-won-t-be-a-fade-out.html | For Pauline Kael Retirement as Critic Wont Be a FadeOut | By Janet Maslin | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/movies/review-film-aching-to-be-a-prima-donna-when-you-re-a-man.html | ReviewFilm Aching to Be a Prima Donna When Youre a Man | By Vincent Canby | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/movies/review-television-of-moose-mounties-and-their-mentors.html | ReviewTelevision Of Moose Mounties and Their Mentors | By John J OConnor | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/news/changes-are-proposed-in-how-math-is-taught.html | Changes Are Proposed In How Math Is Taught | By Karen de Witt Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/5-years-after-manes-s-death-a-different-queens-blvd.html | 5 Years After Maness Death a Different Queens Blvd | By Joseph P Fried | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/about-new-york-of-ephemera-like-manhattan-the-long-view.html | About New York Of Ephemera Like Manhattan The Long View | By Douglas Martin | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/acquittal-in-murder-in-brooklyn.html | Acquittal In Murder In Brooklyn | By Arnold H Lubasch | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/after-16-years-squatter-leaves-tunnel.html | After 16 Years Squatter Leaves Tunnel | By John Tierney | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/agreement-reached-to-save-daily-news.html | Agreement Reached to Save Daily News | By Alan Finder | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/battles-come-revival-will-prompt-fierce-fighting-for-readers-ads.html | The Battles to Come A Revival of The News Will Prompt Fierce Fighting for Readers and Ads | By Alex S Jones | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/bridge-637791.html | Bridge | By Allan Truscott Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/dinkins-friend-leads-surge-in-lobbying-fees.html | Dinkins Friend Leads Surge in Lobbying Fees | By Josh Barbanel | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/impact-of-tax-relief-plan-uncertain.html | Impact of TaxRelief Plan Uncertain | By Peter Kerr Special To the New York Times | TX 3-022381 | 1991-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/new-data-in-inquiry-on-stangl.html | New Data In Inquiry On Stangl | By Stephanie Strom | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/police-chief-denies-foiling-drug-inquiries.html | Police Chief Denies Foiling Drug Inquiries | By James Feron Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/rushing-from-yacht-to-jet-maxwell-relishes-new-role.html | Rushing From Yacht to Jet Maxwell Relishes New Role | By Alessandra Stanley | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/nyregion/st-patricks-s-day-plan-for-gay-group-is-denied.html | St Patricks Day Plan For Gay Group Is Denied | By Jerry Gray | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/aubran-w-martin-42-murderer-of-unionist.html | Aubran W Martin 42 Murderer of Unionist | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/ex-gov-leroy-collins-dies-at-82-floridian-led-way-in-new-south.html | ExGov LeRoy Collins Dies at 82 Floridian Led Way in New South | By Glenn Fowler | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/john-behan-72-trainer-of-dogs-for-guarding-macy-s-and-others.html | John Behan 72 Trainer of Dogs For Guarding Macys and Others | By Glenn Fowler | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/obituaries/lloyd-w-dunn-84-recording-executive.html | Lloyd W Dunn 84 Recording Executive | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/after-the-war-oil-avoiding-a-third-gulf-war.html | AFTER THE WAR OILAvoiding A Third Gulf War | By Elie Kedourie | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/editorial-notebook-how-the-middle-east-was-invented.html | Editorial Notebook How the Middle East Was Invented | By Karl E Meyer | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/foreign-affairs-bomblet-in-moscow.html | FOREIGN AFFAIRS Bomblet in Moscow | By Leslie H Gelb | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/in-the-nation-friendlier-skies.html | IN THE NATION Friendlier Skies | By Tom Wicker | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/opinion/the-truth-about-my-family.html | The Truth About My Family | By Andrew Arnett | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/2-olympic-teams-get-nhl-help.html | 2 Olympic Teams Get NHL Help | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/baseball-it-s-official-palmer-calls-it-a-career.html | BASEBALL Its Official Palmer Calls It a Career | By Murray Chass Special To the New York Times | TX 3-022381 | 1991-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/baseball-rijo-puts-aside-a-multitude-of-negative-thoughts.html | BASEBALL Rijo Puts Aside a Multitude of Negative Thoughts | By Murray Chass Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/baseball-whitehurst-makes-bid-to-succeed-fernandez.html | BASEBALL Whitehurst Makes Bid To Succeed Fernandez | By Joe Sexton Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/boxing-notebook-haugen-ruling-gives-camacho-a-new-lease.html | BOXING Notebook Haugen Ruling Gives Camacho a New Lease | By Phil Berger | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/college-basketball-ncaa-tournament-rebels-try-to-join-fast-company.html | COLLEGE BASKETBALL NCAA TOURNAMENT Rebels Try to Join Fast Company | By William C Rhoden | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/college-basketball-ncaa-tournament-top-64-it-depends-on-who-s-computing.html | COLLEGE BASKETBALL NCAA TOURNAMENT Top 64 It Depends on Whos Computing | By Robert Mcg Thomas Jr | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/figure-skating-soviet-dance-champions-seek-to-overcome-ordeal.html | FIGURE SKATING Soviet Dance Champions Seek to Overcome Ordeal | By Michael Janofsky Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/football-an-improved-simms-is-eager-for-action.html | FOOTBALL An Improved Simms Is Eager for Action | By Timothy W Smith | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/golf-notebook-tv-replay-makes-a-ball-playable.html | GOLF Notebook TV Replay Makes a Ball Playable | By Jaime Diaz | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/schools-semifinalists-in-psal-still-have-a-lot-to-prove.html | SCHOOLS Semifinalists in PSAL Still Have a Lot to Prove | By Al Harvin | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/sports/sports-of-the-times-coleman-s-education-continues.html | SPORTS OF THE TIMES Colemans Education Continues | By George Vecsey | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/style/chronicle-375091.html | CHRONICLE | By Susan Heller Anderson | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/style/chronicle-376991.html | CHRONICLE | By Susan Heller Anderson | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/style/chronicle-377791.html | CHRONICLE | By Susan Heller Anderson | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/style/chronicle-977091.html | CHRONICLE | By Susan Heller Anderson | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/style/eating-well.html | Eating Well | By Marion Burros | TX 3-022381 | 1991-03-18 |

Page 4575 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-03-13 | https://www.nytimes.com/1991/03/13/style/st-patrick-may-have-his-parade-but-st-joseph-has-zeppole.html | St Patrick May Have His Parade but St Joseph Has Zeppole | By Mary Lowengard | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/theater/review-theater-humor-in-unlikely-subjects.html | ReviewTheater Humor in Unlikely Subjects | By Jennifer Dunning | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/theater/review-theater-the-skeletons-in-the-closets-of-aristocrats-in-old-vienna.html | ReviewTheater The Skeletons in the Closets Of Aristocrats in Old Vienna | By Stephen Holden | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/theater/shakespeare-fest-learning-by-doing.html | Shakespeare Fest Learning by Doing | By Barbara Gamarekian Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/3-are-indicted-in-attempt-to-bomb-chemical-tank.html | 3 Are Indicted in Attempt To Bomb Chemical Tank | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/bird-protection-in-louisiana.html | Bird Protection in Louisiana | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/bones-of-dinosaur-near-south-pole.html | BONES OF DINOSAUR NEAR SOUTH POLE | By John Noble Wilford | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/challenge-arises-to-a-new-claim-by-us-aids-researcher.html | Challenge Arises to a New Claim by US AIDS Researcher | By Philip J Hilts Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/delay-hampered-efforts-in-high-rise-blaze.html | Delay Hampered Efforts in HighRise Blaze | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/doctors-ask-wider-california-smoking-ban.html | Doctors Ask Wider California Smoking Ban | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/downtown-santa-cruz-faces-loss-of-historic-area-status.html | Downtown Santa Cruz Faces Loss of HistoricArea Status | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/exxon-to-pay-100-million-fine-and-plead-guilty-in-valdez-spill.html | Exxon to Pay 100 Million Fine And Plead Guilty in Valdez Spill | By Keith Schneider Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/film-on-gangs-becomes-part-of-world-it-portrays.html | Film on Gangs Becomes Part of World It Portrays | By Seth Mydans Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/for-first-time-nunn-s-in-fray-for-opposing-one.html | For First Time Nunns in Fray for Opposing One | By Robin Toner Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/free-speech-and-a-flag-but-this-time-it-s-the-stars-and-bars.html | Free Speech and a Flag but This Time Its the Stars and Bars | By Anthony Depalma Special To the New York Times | TX 3-022381 | 1991-03-18 |

| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/georgia-to-study-cocaine-in-newborn-child.html | Georgia to Study Cocaine in Newborn Child | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/judge-urged-to-quit-homosexual-s-case-remarks-called-slur.html | Judge Urged to Quit Homosexuals Case Remarks Called Slur | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/lime-found-effective-in-cleaning-pcb-sites.html | Lime Found Effective in Cleaning PCB Sites | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/mother-of-ill-child-wins-jobless-pay.html | Mother of Ill Child Wins Jobless Pay | By Tamar Lewin | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/partisan-fights-erupt-on-rights-bill.html | Partisan Fights Erupt on Rights Bill | By Richard L Berke Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/study-finds-medical-care-wanting-in-rural-us.html | Study Finds Medical Care Wanting in Rural US | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/us-and-california-end-nursing-home-battle.html | US and California End Nursing Home Battle | By Jane Gross Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/us-inquiry-sought-in-police-beating.html | US Inquiry Sought in Police Beating | By David Johnston Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/us-says-five-were-indicted-in-schemes-involving-steroid.html | US Says Five Were Indicted In Schemes Involving Steroid | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/us/washington-talk-low-key-supplants-grandeur-for-bush.html | Washington Talk Low Key Supplants Grandeur For Bush | By Andrew Rosenthal Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/7-years-after-killings-grenada-awaits-ruling.html | 7 Years After Killings Grenada Awaits Ruling | By Howard W French Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-britons-press-hostage-effort.html | AFTER THE WAR Britons Press Hostage Effort | Special to The New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-egypt-mubarak-says-he-too-opposes-a-mideast-peace-conference-now.html | AFTER THE WAR EGYPT Mubarak Says He Too Opposes a Mideast Peace Conference Now | By William E Schmidt Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-iraqi-gains-against-rebels-sometimes-fade-us-says.html | AFTER THE WAR IRAQ Iraqi Gains Against Rebels Sometimes Fade US Says | By Elaine Sciolino Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-jordan-king-hussein-says-he-won-t-be-plo-substitute.html | AFTER THE WAR JORDAN King Hussein Says He Wont Be PLO Substitute | By Judith Miller Special To the New York Times | TX 3-022381 | 1991-03-18 |

| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-kuwait-kuwaiti-broadcasts-resume-after-pillaging.html | AFTER THE WAR KUWAIT Kuwaiti Broadcasts Resume After Pillaging | By Donatella Lorch Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-pow-s-captive-s-return-to-iraq-delayed.html | AFTER THE WAR POWS CAPTIVES RETURN TO IRAQ DELAYED | By Eric Schmitt Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-the-war-turkey-turks-claim-benefits-of-allied-victory.html | AFTER THE WAR TURKEY Turks Claim Benefits of Allied Victory | By Clyde Haberman Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-war-diplomacy-baker-sees-israeli-palestinians-but-fails-narrow-differences.html | AFTER THE WAR DIPLOMACY Baker Sees Israeli and Palestinians But Fails to Narrow Differences | By Thomas L Friedman Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-war-president-bush-plans-visit-middle-east-press-for-arab-israel-pact.html | AFTER THE WAR THE PRESIDENT Bush Plans to Visit Middle East to Press For ArabIsrael Pact | By Maureen Dowd Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/after-war-troops-american-war-prisoners-abused-iraqi-captors-pentagon-says.html | AFTER THE WAR THE TROOPS American War Prisoners Abused By Iraqi Captors Pentagon Says | By Patrick E Tyler Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/beggars-and-ethnic-strife-s-refugees-make-soviets-turn-to-private-charity.html | Beggars and Ethnic Strifes Refugees Make Soviets Turn to Private Charity | By Serge Schmemann Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/canadian-indians-embittered-over-a-ruling-limiting-land.html | Canadian Indians Embittered Over a Ruling Limiting Land | By John F Burns Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/changsha-journal-in-china-s-cities-the-busybodies-are-organized.html | Changsha Journal In Chinas Cities the Busybodies Are Organized | By Sheryl Wudunn Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/pretoria-planning-to-open-all-land-to-black-buyers.html | PRETORIA PLANNING TO OPEN ALL LAND TO BLACK BUYERS | By Christopher S Wren Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/rebel-backed-parties-in-salvador-charge-fraud.html | RebelBacked Parties in Salvador Charge Fraud | By Shirley Christian Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/science-and-tradition-aid-india-s-mentally-ill.html | Science and Tradition Aid Indias Mentally Ill | By Barbara Crossette Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/serbians-give-in-to-3-day-protest.html | SERBIANS GIVE IN TO 3DAY PROTEST | By Stephen Engelberg Special To the New York Times | TX 3-022381 | 1991-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/soviets-warn-of-perils-unless-unity-is-backed.html | Soviets Warn of Perils Unless Unity Is Backed | By Francis X Clines Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/sudan-sorghum-seeds-kill-28.html | Sudan Sorghum Seeds Kill 28 | AP | TX 3-022381 | 1991-03-18 |
| 1991-03-13 | https://www.nytimes.com/1991/03/13/world/us-and-albania-to-restore-full-links.html | US and Albania to Restore Full Links | By David Binder Special To the New York Times | TX 3-022381 | 1991-03-18 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/arts/a-restrained-miller-with-a-successful-katya.html | A Restrained Miller With a Successful Katya | By Bernard Holland | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/arts/mccartney-decides-to-bootleg-himself.html | McCartney Decides To Bootleg Himself | By Allan Kozinn | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/arts/review-dance-cunningham-opens-a-two-week-season.html | ReviewDance Cunningham Opens A TwoWeek Season | By Anna Kisselgoff | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/arts/review-music-zubin-mehta-and-israeli-orchestra.html | ReviewMusic Zubin Mehta And Israeli Orchestra | By John Rockwell | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/books/books-of-the-times-combing-scotland-for-a-border-collie.html | Books of The Times Combing Scotland for a Border Collie | By Christopher LehmannHaupt | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/books/the-joke-s-on-whittle-for-losing-best-seller.html | The Jokes On Whittle For Losing Best Seller | By Randall Rothenberg | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/busine ss/3-traders-in-settlement.html | 3 Traders In Settlement | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/busine ss/a-troubled-sears-plans-to-cut-five-directors.html | A Troubled Sears Plans To Cut Five Directors | By Eric N Berg Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/busine ss/american-airlines-begins-round-of-discounts-to-encourage-travel.html | American Airlines Begins Round Of Discounts to Encourage Travel | By Agis Salpukas | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/busine ss/article-252091-no-title.html | Article 252091  No Title | By Michael Quint | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/busine ss/article-312891-no-title.html | Article 312891  No Title | By Stephen Labaton Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/busine ss/business-people-a-defeated-republican-will-be-sba-director.html | BUSINESS PEOPLE A Defeated Republican Will Be SBA Director | By Daniel F Cuff | TX 3-030683 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/business-people-coke-and-nestle-name-head-of-joint-venture.html | BUSINESS PEOPLE Coke and Nestle Name Head of Joint Venture | By Daniel F Cuff | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/can-opec-enforce-the-new-accord.html | Can OPEC Enforce the New Accord | By Steven Greenhouse Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/carolco-plans-to-sell-stake.html | Carolco Plans To Sell Stake | Special to The New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/chrysler-to-cut-board-uaw-chief-is-out.html | Chrysler to Cut Board UAW Chief Is Out | By Doron P Levin Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-mary-kay-files-suit-against-avon.html | COMPANY NEWS Mary Kay Files Suit Against Avon | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-pacific-approval-for-northwest-air.html | COMPANY NEWS Pacific Approval For Northwest Air | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-sematech-awards-contracts-to-etec.html | COMPANY NEWS Sematech Awards Contracts to Etec | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/company-news-slovak-plant-pact-with-volkswagen.html | COMPANY NEWS Slovak Plant Pact With Volkswagen | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/consumer-rates-money-market-funds-show-only-slight-change-in-yields.html | CONSUMER RATES Money Market Funds Show Only Slight Change in Yields | By Robert Hurtado | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/credit-markets-prices-up-on-fed-chief-s-remarks.html | CREDIT MARKETS Prices Up on Fed Chiefs Remarks | By Kenneth N Gilpin | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/dow-up-32.68-in-heavy-program-buying.html | Dow Up 3268 in Heavy Program Buying | By Robert J Cole | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/early-march-vehicle-sales-down-14.7.html | Early March Vehicle Sales Down 147 | By Paul C Judge Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/eluding-irs-wealth-helps.html | Eluding IRS Wealth Helps | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/fcc-vote-on-reruns-is-delayed.html | FCC Vote On Reruns Is Delayed | By Edmund L Andrews Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/fixed-mortgages-rise.html | Fixed Mortgages Rise | AP | TX 3-030683 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/goodyear-to-cut-1100-jobs-and-take-65-million-charge.html | Goodyear to Cut 1100 Jobs and Take 65 Million Charge | By Jonathan P Hicks | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/greenspan-hints-at-cut-in-rates.html | Greenspan Hints at Cut In Rates | By David E Rosenbaum Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/market-place-private-placement-off-to-a-slow-start.html | Market Place Private Placement Off to a Slow Start | By Kurt Eichenwald | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/no-convictions-in-trial-of-yen-futures-traders.html | No Convictions in Trial Of Yen Futures Traders | By Eben Shapiro | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/poland-sees-debt-cut.html | Poland Sees Debt Cut | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/poland-to-start-stock-trading.html | Poland to Start Stock Trading | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/business/talking-deals-chase-financing-of-spacehab-plan.html | Talking Deals Chase Financing Of Spacehab Plan | By Barnaby J Feder | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/a-gardener-s-world-march-s-chill-notwithstanding-spring-is-creeping-in-all-over.html | A GARDENERS WORLD Marchs Chill Notwithstanding Spring Is Creeping In All Over | By Allen Lacy | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/a-suburban-mall-is-now-downtown.html | A Suburban Mall Is Now Downtown | By Barbara Flanagan | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/breaking-up-is-becoming-harder-to-do.html | Breaking Up Is Becoming Harder to Do | By Trish Hall | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-an-architect-a-teacher-and-an-opener-of-doors.html | CURRENTSAn Architect a Teacher And an Opener of Doors | By Suzanne Stephens | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-for-harmony-in-design.html | CURRENTSFor Harmony in Design | By Suzanne Stephens | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-past-perfect-future-tense.html | CURRENTSPast Perfect Future Tense | By Suzanne Stephens | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-the-little-canopy-that-could.html | CURRENTSThe Little Canopy That Could | By Suzanne Stephens | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/currents-to-serve-hors-doeuvres-from-sea-to-shining-sea.html | CURRENTSTo Serve Hors dOeuvres From Sea to Shining Sea | By Suzanne Stephens | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/grand-new-look-for-humble-ticking.html | Grand New Look For Humble Ticking | By Suzanne Slesin | TX 3-030683 | 1991-03-29 |

| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-030683 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/how-to-put-new-life-into-an-old-trunk.html | How to Put New Life Into an Old Trunk | By Michael Varese | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/images-of-japan-ancient-and-modern-make-an-old-american-craft-seem-new.html | Images of Japan Ancient and Modern Make an Old American Craft Seem New | By Elaine Louie | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/improvisations-not-climbing-but-using-the-walls.html | IMPROVISATIONS Not Climbing but Using the Walls | By Elaine Louie | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/garden/where-to-find-it-when-houses-sit-for-their-portraits.html | WHERE TO FIND IT When Houses Sit for Their Portraits | By Terry Trucco | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/health/personal-health-748991.html | Personal Health | By Jane E Brody | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/health/scientists-seeking-possible-wonder-drugs-in-tea.html | Scientists Seeking Possible Wonder Drugs in Tea | By Jane E Brody | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/movies/hollywood-memoir-tells-all-and-many-don-t-want-to-hear.html | Hollywood Memoir Tells All And Many Dont Want to Hear | By Larry Rohter Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/news/review-recital-alan-titus-undertakes-schubert-s-winterreise.html | ReviewRecital Alan Titus Undertakes Schuberts Winterreise | By James R Oestreich | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/news/review-television-ireland-and-new-sounds-in-shamrock-n-roll.html | ReviewTelevision Ireland and New Sounds In Shamrock n Roll | By John J OConnor | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/news/review-television-no-stone-unturned-in-special-on-gems.html | ReviewTelevision No Stone Unturned In Special on Gems | By Walter Goodman | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/amid-inquiry-transit-lacks-an-advocate.html | Amid Inquiry Transit Lacks An Advocate | By Sam Howe Verhovek Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/appellate-panel-grants-reprieve-to-law-on-tests.html | Appellate Panel Grants Reprieve To Law on Tests | By Kevin Sack | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/bensonhurst-case-ends-satisfying-few.html | Bensonhurst Case Ends Satisfying Few | By William Glaberson | TX 3-030683 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/bridge-752791.html | Bridge | By Alan Truscott | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/cutting-jobs-after-handshake-buyouts-and-confusion.html | Cutting Jobs After Handshake Buyouts and Confusion | By James Barron | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/fluoridation-plan-divides-suffolk-residents.html | Fluoridation Plan Divides Suffolk Residents | By Sarah Lyall Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/folding-door-crushes-girl-9.html | Folding Door Crushes Girl 9 | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/homosexuals-still-pressing-to-join-parade.html | Homosexuals Still Pressing To Join Parade | By Jerry Gray | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/last-sentencing-in-jogger-attack.html | Last Sentencing in Jogger Attack | By Ronald Sullivan | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/manhasset-journal-trafficking-in-parking-for-a-fast-track-crowd.html | Manhasset Journal Trafficking in Parking For a FastTrack Crowd | By Sarah Lyall Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/metro-matters-hail-the-news-impish-upstart-twister-of-arms.html | Metro Matters Hail The News Impish Upstart Twister of Arms | By Sam Roberts | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/rescuing-daily-struggle-down-wire-final-hour-long-list-problems-settle.html | Rescuing The Daily News A Struggle Down to the Wire In Final Hour a Long List of Problems to Settle | By Alan Finder | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/suit-calls-election-system-in-new-rochelle-biased.html | Suit Calls Election System in New Rochelle Biased | By Craig Wolff | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/tight-deadline-called-problem-at-daily-news.html | Tight Deadline Called Problem At Daily News | By Alex S Jones | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/nyregion/to-sell-tax-weicker-takes-it-on-the-chin.html | To Sell Tax Weicker Takes It on the Chin | By Kirk Johnson Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/archibald-singham-58-professor-and-authority-on-the-caribbean.html | Archibald Singham 58 Professor And Authority on the Caribbean | By Joan Cook | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/etheridge-knight-is-dead-at-57-began-writing-poetry-in-prison.html | Etheridge Knight Is Dead at 57 Began Writing Poetry in Prison | By C Gerald Fraser | TX 3-030683 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/howard-butt-95-dies-founded-store-chain.html | Howard Butt 95 Dies Founded Store Chain | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/jimmy-mcpartland-83-cornetist-who-played-chicago-jazz-dies.html | Jimmy McPartland 83 Cornetist Who Played Chicago Jazz Dies | By John S Wilson | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/nicola-rossi-lemeni-70-teacher-and-a-bass-who-sang-at-la-scala.html | Nicola RossiLemeni 70 Teacher And a Bass Who Sang at La Scala | By Bernard Holland | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/obituaries/william-heinesen-writer-91.html | William Heinesen Writer 91 | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/albert-einstein-universe-maker.html | Albert Einstein Universe Maker | Mr Holroyd is author of the forthcoming Bernard Shaw The Lure of Fantasy the third volume of his biography of Shaw | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/essay-europe-in-1996.html | ESSAY Europe in 1996 | By William Safire | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/ok-saddam-wheres-the-uranium.html | OK Saddam Wheres the Uranium | By Joseph R Egan | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/opinion/public-private-erin-go-brawl.html | PUBLIC  PRIVATE Erin Go Brawl | By Anna Quindlen | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/baseball-carreon-can-t-run-well-but-he-still-hits-homers.html | BASEBALL Carreon Cant Run Well But He Still Hits Homers | By Joe Sexton Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/baseball-mets-make-offer-to-viola.html | BASEBALL Mets Make Offer to Viola | Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/baseball-sax-finds-happiness-being-an-ex-dodger.html | BASEBALL Sax Finds Happiness Being an ExDodger | By Jack Curry Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-at-penn-state-something-new-to-cheer.html | COLLEGE BASKETBALL NCAA TOURNAMENT At Penn State Something New to Cheer | Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-call-up-computer-for-a-pick.html | COLLEGE BASKETBALL NCAA TOURNAMENT Call Up Computer For a Pick | By Robert Mcg Thomas Jr | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-o-neal-is-a-huge-obstacle-for-uconn.html | COLLEGE BASKETBALL NCAA TOURNAMENT ONeal Is a Huge Obstacle for UConn | By Malcolm Moran Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-proud-campus-days-amid-st-peter-s-debut.html | COLLEGE BASKETBALL NCAA TOURNAMENT Proud Campus Days Amid St Peters Debut | Special To the New York Times | TX 3-030683 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-ncaa-tournament-syracuse-will-compete-with-hungry-squads.html | COLLEGE BASKETBALL NCAA TOURNAMENT Syracuse Will Compete With Hungry Squads | By Barry Jacobs Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-providence-triumphs-in-overtime-in-nit.html | COLLEGE BASKETBALL Providence Triumphs In Overtime in NIT | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/college-basketball-rutgers-women-upset.html | COLLEGE BASKETBALL Rutgers Women Upset | Special to The New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/figure-skating-brilliant-victory-for-soviet-pair-and-surprising-3d-for-us.html | FIGURE SKATING Brilliant Victory for Soviet Pair and Surprising 3d for US | By Michael Janofsky Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/horse-racing-fly-so-free-favored-in-the-florida-derby.html | HORSE RACING Fly So Free Favored In the Florida Derby | By Joseph Durso Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/knick-streak-up-to-4-as-everyone-chips-in.html | Knick Streak Up to 4 As Everyone Chips In | By Clifton Brown Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/pro-hockey-kasatonov-s-goal-caps-devils-rally.html | PRO HOCKEY Kasatonovs Goal Caps Devils Rally | By Alex Yannis Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/pro-hockey-oilers-edge-islanders-2-1.html | PRO HOCKEY Oilers Edge Islanders 21 | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/pro-hockey-rangers-downfall-continues.html | PRO HOCKEY Rangers Downfall Continues | By Joe Lapointe | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/sports/sports-of-the-times-trader-mac-s-blockbuster-fits-padres.html | SPORTS OF THE TIMES Trader Macs Blockbuster Fits Padres | By Dave Anderson | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/style/chronicle-383791.html | CHRONICLE | By Susan Heller Anderson | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/style/chronicle-858891.html | CHRONICLE | By Susan Heller Anderson | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/style/chronicle-859691.html | CHRONICLE | By Susan Heller Anderson | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/theater/review-theater-a-mother-and-daughter-grow-apart.html | ReviewTheater A Mother and Daughter Grow Apart | By Mel Gussow | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/accord-won-t-end-finger-pointing.html | Accord Wont End FingerPointing | By Timothy Egan Special To the New York Times | TX 3-030683 | 1991-03-29 |

| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/after-war-troops-house-approves-veteran-benefits-part-appropriation-for-war.html | AFTER THE WAR The Troops House Approves Veteran Benefits As Part of Appropriation for War | By Richard L Berke Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/chairman-calls-exxon-strong-after-valdez-pact.html | Chairman Calls Exxon Strong After Valdez Pact | By Keith Schneider Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/choice-for-a-pivotal-appeals-court-seat-quits-club.html | Choice for a Pivotal Appeals Court Seat Quits Club | By Neil A Lewis Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/delay-worsened-high-rise-fire.html | Delay Worsened HighRise Fire | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/duke-enters-governor-s-race.html | Duke Enters Governors Race | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/economic-pulse-pacific-northwest-special-report-northwest-s-fortunes-once-grim.html | Economic Pulse The Pacific Northwest  A special report Northwests Fortunes Once Grim Thrive Despite National Recession | By Timothy Egan Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/fate-of-police-chief-in-los-angeles-is-vigorously-debated-after-beating.html | Fate of Police Chief in Los Angeles Is Vigorously Debated After Beating | By Robert Reinhold Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/major-us-study-finds-no-miscarriage-risk-from-video-terminals.html | Major US Study Finds No Miscarriage Risk From Video Terminals | By William K Stevens | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/senate-panel-backs-president-s-nominee-for-education-chief.html | Senate Panel Backs Presidents Nominee For Education Chief | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/south-carolina-journal-on-second-thought-forget-lunch.html | South Carolina Journal On Second Thought Forget Lunch | By Ronald Smothers Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/stanford-criticized-on-research-costs-alters-billing-system.html | Stanford Criticized on Research Costs Alters Billing System | By Karen de Witt Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/study-finds-improved-therapy-for-rectal-cancer.html | Study Finds Improved Therapy for Rectal Cancer | By Lawrence K Altman | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/us/tough-airport-security-measures-may-remain-despite-end-of-war.html | Tough Airport Security Measures May Remain Despite End of War | By Barry Meier | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-the-war-diplomacy-baker-assad-talks-extended-one-topic-the-us-hostages.html | AFTER THE WAR Diplomacy BakerAssad Talks Extended One Topic The US Hostages | By Thomas L Friedman Special To the New York Times | TX 3-030683 | 1991-03-29 |

| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-the-war-france-french-seem-willing-to-work-with-us-in-the-middle-east.html | AFTER THE WAR France French Seem Willing to Work With US in the Middle East | By Alan Riding Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-the-war-kuwait-palestinians-in-kuwait-face-suspicion-and-probable-exile.html | AFTER THE WAR Kuwait Palestinians in Kuwait Face Suspicion and Probable Exile | By Youssef M Ibrahim Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-the-war-united-nations-destruction-of-iraqi-chemical-arms-urged-in-un.html | AFTER THE WAR United Nations Destruction of Iraqi Chemical Arms Urged in UN | By Paul Lewis Special to the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-war-hardships-those-8-hour-food-lines-kuwait-city-there-no-system.html | AFTER THE WAR The Hardships Those 8Hour Food Lines in Kuwait City There Is No System | By Donatella Lorch Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-war-israel-relief-jerusalem-for-now-israeli-leaders-are-grateful-baker.html | AFTER THE WAR Israel Relief in Jerusalem For Now Israeli Leaders Are Grateful Baker Didnt Push Too Hard on Talks | By Joel Brinkley Special to the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/after-war-president-bush-accuses-iraq-breaking-truce-fighting-rebels.html | AFTER THE WAR The President BUSH ACCUSES IRAQ OF BREAKING TRUCE IN FIGHTING REBELS | By Andrew Rosenthal Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/as-collor-completes-first-year-brazilians-write-off-their-highest-hopes.html | As Collor Completes First Year Brazilians Write Off Their Highest Hopes | By James Brooke Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/india-disbands-parliament-vote-in-may-seen.html | India Disbands Parliament Vote in May Seen | By Barbara Crossette Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/nagashima-journal-as-one-more-dam-is-built-japanese-anger-bursts.html | Nagashima Journal As One More Dam Is Built Japanese Anger Bursts | By Steven R Weisman Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/protesting-serbs-seek-to-oust-chief.html | PROTESTING SERBS SEEK TO OUST CHIEF | By Stephen Engelberg Special to the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/salvadoran-army-vows-to-press-jesuit-case.html | Salvadoran Army Vows to Press Jesuit Case | By Clifford Krauss Special To the New York Times | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/soldiers-in-haiti-are-seized-in-a-lethal-weekend-clash.html | Soldiers in Haiti Are Seized In a Lethal Weekend Clash | AP | TX 3-030683 | 1991-03-29 |
| 1991-03-14 | https://www.nytimes.com/1991/03/14/world/trial-told-of-mandela-intervention-to-save-youths.html | Trial Told of Mandela Intervention to Save Youths | By Christopher S Wren Special To the New York Times | TX 3-030683 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/ambitious-lovers-edgy-brush-with-popularity.html | Ambitious Lovers Edgy Brush With Popularity | By Peter Watrous | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/auctions.html | Auctions | By Rita Reif | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/critic-s-choice-676991.html | Critics Choice | By James R Oestreich | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/in-a-spa-s-embrace-nirvana-of-the-body.html | In a Spas Embrace Nirvana of the Body | By Stephen Drucker | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/one-on-one-with-new-york.html | One on One With New York | By George Vecsey | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/restaurants-732391.html | Restaurants | By Bryan Miller | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/review-art-wholesome-enough-for-children.html | ReviewArt Wholesome Enough for Children | By Roberta Smith | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/review-dance-neighbors-disturbs-through-originality.html | ReviewDance Neighbors Disturbs Through Originality | By Anna Kisselgoff | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/arts/reviews-art-american-beauties-images-of-softness-rendered-in-concrete.html | ReviewsArt American Beauties Images of Softness Rendered in Concrete | BY Michael Brenson | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/books/books-of-the-times-life-in-prague-under-nazi-rule.html | Books of The Times Life in Prague Under Nazi Rule | By Michiko Kakutani | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/avon-stake-is-reduced-by-chartwell.html | Avon Stake Is Reduced By Chartwell | By Eben Shapiro | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/business-people-nacco-industries-head-becomes-chief-in-may.html | BUSINESS PEOPLE Nacco Industries Head Becomes Chief in May | By Jonathan P Hicks | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/business-people-new-catalogue-position-filled-at-bloomingdale-s.html | BUSINESS PEOPLE New Catalogue Position Filled at Bloomingdales | By Isadore Barmash | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-dayton-profits-off-6.html | COMPANY NEWS Dayton Profits Off 6 | AP | TX 3-030627 | 1991-04-03 |

| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-ford-tightens-terms-on-rental-fleet-sales.html | COMPANY NEWS Ford Tightens Terms On Rental Fleet Sales | By Doron P Levin Special To the New York Times | TX 3-030627 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-icahn-stake-in-southland.html | COMPANY NEWS Icahn Stake In Southland | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-paramount-and-mca-invest-in-satellite-movie-venture.html | COMPANY NEWS Paramount and MCA Invest In Satellite Movie Venture | By Michael Lev Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-square-d-lawsuit.html | COMPANY NEWS Square D Lawsuit | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-swissair-purchase.html | COMPANY NEWS Swissair Purchase | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-texas-instruments-weapons-contract.html | COMPANY NEWS Texas Instruments Weapons Contract | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-u-s-ruling-a-setback-for-twa.html | COMPANY NEWS U S Ruling A Setback For TWA | By Floyd Norris | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/company-news-winnebago-plans-to-recall-workers.html | COMPANY NEWS Winnebago Plans To Recall Workers | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/credit-markets-prices-on-us-securities-mixed.html | CREDIT MARKETS Prices on US Securities Mixed | By Kenneth N Gilpin | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/economic-scene-israeli-blessings-and-burdens.html | Economic Scene Israeli Blessings And Burdens | By Leonard Silk | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/fcc-takes-steps-to-combat-abuses-on-900-numbers.html | FCC TAKES STEPS TO COMBAT ABUSES ON 900 NUMBERS | By Edmund L Andrews Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/grumman-measure-backed.html | Grumman Measure Backed | Special to The New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/housing-in-the-catskills-a-new-project-at-windham-ski-resort.html | Housing in the Catskills A New Project at Windham Ski Resort | By Diana Shaman Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/inventories-rose-0.4-in-january.html | Inventories Rose 04 In January | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/japan-asks-aid-on-new-computers.html | Japan Asks Aid on New Computers | By David E Sanger Special To the New York Times | TX 3-030627 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/little-change-for-stocks-on-volatile-day.html | Little Change For Stocks on Volatile Day | By Daniel F Cuff | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/loan-troubles-grow-for-banks-and-s-l-s.html | Loan Troubles Grow for Banks and S Ls | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/market-place-failure-group-thrives-on-disaster.html | Market Place Failure Group Thrives on Disaster | By Barnaby J Feder | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/media-business-advertising-addenda-blarney-for-st-patrick-s-irish-tourist-board.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Blarney for St Patricks From Irish Tourist Board | By Kim Foltz | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/media-business-advertising-addenda-creative-director-hired-korey-kay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A CoCreative Director Is Hired by Korey Kay | By Kim Foltz | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/media-business-advertising-addenda-mccabe-wins-account-for-rally-s-burger-chain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCabe Wins Account For Rallys Burger Chain | By Kim Foltz | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/microsoft-s-tactics-questioned-by-rivals.html | Microsofts Tactics Questioned by Rivals | By Andrew Pollack Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/regulators-criticized.html | Regulators Criticized | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-advertising-addenda-adolph-coors-abandons-its-longtime-slogan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Adolph Coors Abandons Its Longtime Slogan | By Kim Foltz | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-advertising-assessing-bsb-s-loss-of-miller-lite.html | THE MEDIA BUSINESS Advertising Assessing BSBs Loss Of Miller Lite | By Kim Foltz | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-if-you-liked-him-in-the-war-you-ll-love-him-in-the-video.html | THE MEDIA BUSINESS If You Liked Him in the War Youll Love Him in the Video | By Randall Rothenberg | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/the-media-business-katharine-graham-s-son-to-head-washington-post.html | THE MEDIA BUSINESS Katharine Grahams Son To Head Washington Post | By Alex S Jones | TX 3-030627 | 1991-04-03 |

| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/traders-battle-sales-force-over-pay-at-smith-barney.html | Traders Battle Sales Force Over Pay at Smith Barney | By Kurt Eichenwald | TX 3-030627 | 1991-04-03 |
|---|---|---|---|---|---|
| 1991-03-15 | https://www.nytimes.com/1991/03/15/business/west-plans-50-write-off-of-polish-debt.html | West Plans 50 WriteOff of Polish Debt | By Steven Greenhouse Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/life-without-the-gloss-in-new-directors-series.html | Life Without the Gloss In New Directors Series | By Stephen Holden | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-father-and-daughter-in-the-courtroom.html | ReviewFilm Father and Daughter in the Courtroom | By Vincent Canby | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-festival-growing-up-in-paris-coming-of-age-in-tunisia.html | ReviewFilm Festival Growing Up in Paris Coming of Age in Tunisia | By Vincent Canby | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-finding-home-in-emotional-not-geographical-terms.html | ReviewFilm Finding Home in Emotional not Geographical Terms | By Janet Maslin | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-friendship-and-moral-disintegration-in-true-colors.html | ReviewFilm Friendship and Moral Disintegration in True Colors | By Vincent Canby | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-japanese-animation-festival.html | ReviewFilm Japanese Animation Festival | By Stephen Holden | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-martin-sheen-and-2-sons-in-a-tale-of-racial-harmony.html | ReviewFilm Martin Sheen and 2 Sons In a Tale of Racial Harmony | By Janet Maslin | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-memories-both-painful-and-pretty-in-reunion.html | ReviewFilm Memories Both Painful And Pretty In Reunion | By Janet Maslin | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/movies/review-film-reliving-the-grim-days-of-hollywood-s-blacklist.html | ReviewFilm Reliving the Grim Days of Hollywoods Blacklist | By Janet Maslin | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/news/a-master-at-defense-is-duped.html | A Master At Defense Is Duped | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/news/bar-crusader-s-issue-what-should-be-done-when-whistle-blower-legal-firm.html | AT THE BAR A Crusaders Issue What Should Be Done When a WhistleBlower in a Legal Firm is Dismissed | By David Margolick | TX 3-030627 | 1991-04-03 |

| 1991-03-15 | https://www.nytimes.com/1991/03/15/news/here-s-the-way-to-be-irish.html | Heres the Way to Be Irish | By Richard F Shepard | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/news/keeping-sex-out-of-the-law-office.html | Keeping Sex Out of the Law Office | By Katherine Bishop Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/news/museum-honors-all-rockefellers-and-gifts.html | Museum Honors All Rockefellers and Gifts | By Barbara Gamarekian Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/news/review-fashion-fashion-s-oddities-show-up-in-paris.html | ReviewFashion Fashions Oddities Show Up in Paris | By Woody Hochswender Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/news/tv-weekend-with-josephine-baker-through-a-long-life.html | TV Weekend With Josephine Baker Through a Long Life | By John J OConnor | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/6-are-killed-and-15-firefighters-are-injured-in-a-fire-in-the-bronx.html | 6 Are Killed and 15 Firefighters Are Injured in a Fire in the Bronx | By George James | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/at-the-news-anxiety-elation-and-darting-eyes.html | At The News Anxiety Elation and Darting Eyes | By James Barron | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/bridge-916991.html | Bridge | By Alan Truscott Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/budget-crisis-will-end-schools-mentor-program.html | Budget Crisis Will End Schools Mentor Program | By Evelyn Nieves | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/dinkins-s-plans-to-speak-at-rally-on-taxes-strain-ties-with-cuomo.html | Dinkinss Plans to Speak at Rally On Taxes Strain Ties With Cuomo | By Elizabeth Kolbert Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/exxon-said-to-offer-millions-to-erase-1990-harbor-spill.html | Exxon Said to Offer Millions To Erase 1990 Harbor Spill | By Allan R Gold | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/furnace-heating-a-luxury-in-rochester-power-crisis.html | Furnace Heating a Luxury In Rochester Power Crisis | By Robert Hanley Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/hudson-police-chief-guilty-of-interfering-in-drug-enforcement.html | Hudson Police Chief Guilty of Interfering In Drug Enforcement | By John T McQuiston | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/larry-davis-convicted-in-killing-of-a-drug-dealer.html | Larry Davis Convicted in Killing of a Drug Dealer | By Robert E Tomasson | TX 3-030627 | 1991-04-03 |

| | | | | |
|---|---|---|---|---|
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/maxwell-signs-takeover-deal-for-the-news.html | Maxwell Signs Takeover Deal For The News | By Alan Finder | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/our-towns-the-first-lesson-of-philanthropy-is-well-learned.html | OUR TOWNS The First Lesson Of Philanthropy Is Well Learned | By Andrew H Malcolm | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/parade-furor-is-settled-gay-group-will-march.html | Parade Furor Is Settled Gay Group Will March | By Jerry Gray | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/so-few-died-but-how-it-hurt-those-back-home-11-stories.html | So Few Died but How It Hurt Those Back Home 11 Stories | By David Gonzalez With E R Shipp | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/nyregion/world-war-ii-fish-is-netted-boat-is-ordered-sunk-off-li.html | World War II Fish Is Netted Boat Is Ordered Sunk Off LI | Special to The New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/anthony-story-75-pilot-for-macarthur-from-1945-to-1951.html | Anthony Story 75 Pilot for MacArthur From 1945 to 1951 | By Peter B Flint | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/helen-lee-82-fashion-designer-for-children-in-us-and-abroad.html | Helen Lee 82 Fashion Designer For Children in US and Abroad | By Joan Cook | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/howard-ashman-is-dead-at-40-writer-of-little-shop-of-horrors.html | Howard Ashman Is Dead at 40 Writer of Little Shop of Horrors | By Eleanor Blau | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/obituaries/jerome-doc-pomus-65-lyricist-for-some-of-rock-s-greatest-hits.html | Jerome Doc Pomus 65 Lyricist For Some of Rocks Greatest Hits | By Stephen Holden | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/abroad-at-home-a-bush-initiative.html | ABROAD AT HOME A Bush Initiative | By Anthony Lewis | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/on-my-mind-democrats-the-burden-of-error.html | ON MY MIND Democrats The Burden of Error | By A M Rosenthal | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/sexism-and-hard-choices.html | Sexism And Hard Choices | By Linda Ellerbee | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/opinion/yipes-another-bailout.html | Yipes Another Bailout | By R Dan Brumbaugh Jr | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/baseball-darling-s-poor-outing-doesn-t-worry-mets.html | BASEBALL Darlings Poor Outing Doesnt Worry Mets | By Joe Sexton Special To the New York Times | TX 3-030627 | 1991-04-03 |

| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-dreams-of-beating-the-unbeatable-team.html | COLLEGE BASKETBALL NCAA TOURNAMENT Dreams of Beating the Unbeatable Team | By William C Rhoden Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-east-regional-syracuse-stopped-cold-start.html | COLLEGE BASKETBALL NCAA TOURNAMENT  EAST REGIONAL Syracuse Stopped Cold at Start of NCAA | By Barry Jacobs Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-midwest-regional-uconn-enjoys-laugher-with-79.html | COLLEGE BASKETBALL NCAA TOURNAMENT  MIDWEST REGIONAL UConn Enjoys a Laugher With a 7962 Rout of LSU | By Malcolm Moran Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-southeast-regional-indiana-holds-off-coastal.html | COLLEGE BASKETBALL NCAA TOURNAMENT  SOUTHEAST REGIONAL Indiana Holds Off Coastal Carolina Rally | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-tip-offs-as-daytime-drama-on-cbs.html | COLLEGE BASKETBALL NCAA TOURNAMENT TipOffs as Daytime Drama on CBS | By Joe Lapointe | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/college-basketball-ncaa-tournament-west-regional-good-start-for-pirates.html | COLLEGE BASKETBALL NCAA TOURNAMENT  WEST REGIONAL Good Start For Pirates Creighton Is Next | By Phil Berger Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/figure-skating-browning-s-triple-jumps-lead-to-3d-title-in-row.html | FIGURE SKATING Brownings Triple Jumps Lead to 3d Title in Row | By Michael Janofsky Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/golf-a-methodical-faldo-develops-a-plan-for-higher-achievement.html | GOLF A Methodical Faldo Develops A Plan for Higher Achievement | By Jaime Diaz Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/horse-racing-4-winners-of-eclipse-awards-fill-entry-box.html | HORSE RACING 4 Winners Of Eclipse Awards Fill Entry Box | By Joseph Durso Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/ncaa-tournament-redmen-upbeat-on-werdann-status.html | NCAA TOURNAMENT Redmen Upbeat on Werdann Status | By Malcolm Moran | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/nit-fordham-romps-on-late-15-0-run.html | NIT Fordham Romps on Late 150 Run | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/pro-basketball-blaylock-helps-the-nets-run-away-from-the-pistons.html | PRO BASKETBALL Blaylock Helps the Nets Run Away From the Pistons | Special to The New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/pro-basketball-knicks-survive-in-double-overtime-hit-.500.html | PRO BASKETBALL Knicks Survive in Double Overtime Hit 500 | By Clifton Brown | TX 3-030627 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-15 | https://www.nytimes.com/1991/03/15/sports/sports-of-the-times-coaching-wins-games-in-march.html | SPORTS OF THE TIMES Coaching Wins Games In March | By George Vecsey | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/style/chronicle-308091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/style/chronicle-309991.html | CHRONICLE | By Susan Heller Anderson | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/style/chronicle-560691.html | CHRONICLE | By Susan Heller Anderson | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/theater/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/13-journalists-are-winners-of-polk-awards.html | 13 Journalists Are Winners of Polk Awards | By Dennis Hevesi | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/administration-yields-on-speeding-jobless-benefits.html | Administration Yields on Speeding Jobless Benefits | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/bone-marrow-program-cleared-of-charges.html | Bone Marrow Program Cleared of Charges | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/bushs-education-nominee-is-confirmed-in-the-senate.html | Bushs Education Nominee Is Confirmed in the Senate | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/critics-of-new-denver-airport-say-bad-times-demand-halt-to-project.html | Critics of New Denver Airport Say Bad Times Demand Halt to Project | By Dirk Johnson Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/crucial-gene-is-discovered-in-detecting-colon-cancer.html | Crucial Gene Is Discovered In Detecting Colon Cancer | By Natalie Angier | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/duke-enters-governor-s-race.html | Duke Enters Governors Race | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/in-a-coed-age-the-citadel-stands-fast.html | In a Coed Age the Citadel Stands Fast | By Ronald Smothers Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/in-coal-country-a-home-grown-clinic.html | In Coal Country a HomeGrown Clinic | By Peter T Kilborn Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/limit-seen-on-reserve-combat-role.html | Limit Seen on Reserve Combat Role | By John H Cushman Jr Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/los-angeles-chief-taunted-at-hearing-us-plans-wide-inquiry-on-brutality.html | Los Angeles Chief Taunted at Hearing US Plans Wide Inquiry on Brutality | By Richard W Stevenson Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/modest-weight-gain-found-in-those-who-quit-smoking.html | Modest Weight Gain Found In Those Who Quit Smoking | AP | TX 3-030627 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/police-brutality-under-wide-review-by-justice-dept.html | POLICE BRUTALITY UNDER WIDE REVIEW BY JUSTICE DEPT | By Neil A Lewis Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/preacher-sued-over-retreat-memberships.html | Preacher Sued Over Retreat Memberships | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/substitute-hinge-for-space-shuttle-is-discovered-to-be-cracked-too.html | Substitute Hinge for Space Shuttle Is Discovered to Be Cracked Too | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/us/tainted-milk-prompts-a-recall.html | Tainted Milk Prompts a Recall | AP | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/4-days-after-vote-salvador-still-awaits-result.html | 4 Days After Vote Salvador Still Awaits Result | By Shirley Christian Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-diplomacy-baker-and-syrian-chief-call-time-ripe-for-peace-effort.html | AFTER THE WAR DIPLOMACY Baker and Syrian Chief Call Time Ripe for Peace Effort | By Thomas L Friedman Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-iraq-rebel-kurds-claim-control-of-iraq-area.html | AFTER THE WAR IRAQ Rebel Kurds Claim Control of Iraq Area | By William E Schmidt Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-iraqi-uranium-eludes-un.html | AFTER THE WAR Iraqi Uranium Eludes UN | Special to The New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-pow-s-ex-pow-s-offer-accounts-of-terror-and-torture-in-iraq.html | AFTER THE WAR POWS ExPOWs Offer Accounts Of Terror and Torture in Iraq | By Michael Wines Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-ruling-on-the-hell-fighters.html | AFTER THE WAR Ruling on the Hell Fighters | Special to The New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-the-hardships-deportees-tell-of-torture-by-kuwaitis.html | AFTER THE WAR THE HARDSHIPS Deportees Tell of Torture by Kuwaitis | By Donatella Lorch Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-the-plo-arafat-sees-no-damage-to-plo-in-war-stand-535591.html | AFTER THE WAR THE PLO Arafat Sees No Damage To PLO in War Stand | By Judith Miller Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-the-war-washington-iraq-domestic-and-diplomatic-concern.html | AFTER THE WAR WASHINGTON Iraq Domestic and Diplomatic Concern | By Patrick E Tyler Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-war-congress-senate-votes-97-1-for-gulf-veteran-bill-below-house-figure.html | AFTER THE WAR CONGRESS Senate Votes 97 to 1 For Gulf Veteran Bill Below House Figure | By Martin Tolchin Special To the New York Times | TX 3-030627 | 1991-04-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-war-kuwait-kuwaiti-emir-tired-tearful-returns-his-devastated-land.html | AFTER THE WAR KUWAIT Kuwaiti Emir Tired and Tearful Returns to His Devastated Land | By Youssef M Ibrahim Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-war-president-bush-mitterrand-united-peace-divided-process.html | AFTER THE WAR THE PRESIDENT Bush and Mitterrand United On Peace Divided on Process | By Andrew Rosenthal Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/after-war-washington-work-powell-cheney-relationship-blunt-give-take-early.html | AFTER THE WAR WASHINGTON AT WORK The PowellCheney Relationship Blunt GiveandTake Early in Crisis | By Patrick E Tyler Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/army-s-role-in-politics-deadlocks-yugoslavia.html | Armys Role in Politics Deadlocks Yugoslavia | Special to The New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/british-free-6-jailed-in-74-ira-blasts.html | British Free 6 Jailed in 74 IRA Blasts | By Craig R Whitney Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/campo-grande-journal-for-everyone-to-see-governors-dirty-laundry.html | Campo Grande Journal For Everyone to See Governors Dirty Laundry | By James Brooke Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/honecker-taken-to-soviet-union-germany-demanding-his-return.html | Honecker Taken to Soviet Union Germany Demanding His Return | By Stephen Kinzer Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-15 | https://www.nytimes.com/1991/03/15/world/south-africa-and-namibia-halt-talks-over-strategic-atlantic-port.html | South Africa and Namibia Halt Talks Over Strategic Atlantic Port | By Christopher S Wren Special To the New York Times | TX 3-030627 | 1991-04-03 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/bolshoi-producers-to-declare-bankruptcy.html | Bolshoi Producers to Declare Bankruptcy | By Jennifer Dunning | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/review-dance-royal-ballet-shows-off-a-new-star.html | ReviewDance Royal Ballet Shows Off a New Star | By Anna Kisselgoff Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/review-music-the-sweet-the-bitter-and-berg.html | ReviewMusic The Sweet The Bitter And Berg | By Allan Kozinn | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/arts/review-opera-new-staging-of-parsifal-featuring-domingo.html | ReviewOpera New Staging Of Parsifal Featuring Domingo | By Donal Henahan | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/books/books-of-the-times-facets-of-life-on-the-baseball-diamond.html | Books of The Times Facets of Life on the Baseball Diamond | By Herbert Mitgang | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/2-found-guilty-as-drug-spies.html | 2 Found Guilty as Drug Spies | AP | TX 3-033416 | 1991-03-21 |

| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/a-fare-war-with-a-difference.html | A Fare War With a Difference | By Steve Lohr | TX 3-033416 | 1991-03-21 |
|---|---|---|---|---|---|
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/brazil-pays-part-of-debt.html | Brazil Pays Part of Debt | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/business-people-head-of-tenneco-unit-to-quit-all-his-posts.html | BUSINESS PEOPLE Head of Tenneco Unit To Quit All His Posts | By Thomas C Hayes | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/business-people-pratt-whitney-official-is-promoted-to-president.html | BUSINESS PEOPLEPratt  Whitney Official Is Promoted to President | By Michael Lev | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/company-news-marriott-account-lost-coke-cites-loan-denial.html | COMPANY NEWS Marriott Account Lost Coke Cites Loan Denial | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/company-news-midlantic-lays-off-120-in-new-jersey.html | COMPANY NEWS Midlantic Lays Off 120 in New Jersey | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/hail-the-returning-heroes-right-after-this-message.html | Hail the Returning Heroes Right After This Message | By Randall Rothenberg | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/hanover-deal-with-equitable.html | Hanover Deal With Equitable | By Richard D Hylton | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/industrial-output-falls-0.8-to-lowest-level-in-2-1-2-years.html | Industrial Output Falls 08 to Lowest Level in 2 12 Years | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/northeast-governors-to-ask-voluntary-packaging-rules.html | Northeast Governors to Ask Voluntary Packaging Rules | By John Holusha | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/outflow-is-up-at-s-l-s.html | Outflow Is Up at S Ls | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/patents-appeals-court-ruling-on-genetic-engineering.html | Patents Appeals Court Ruling on Genetic Engineering | By Edmund L Andrews | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/patents-superactive-insulin-called-more-effective.html | Patents Superactive Insulin Called More Effective | By Edmund L Andrews | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/patents-tears-tested-to-measure-alcohol-level.html | Patents Tears Tested to Measure Alcohol Level | By Edmund L Andrews | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/poland-is-granted-large-cut-in-debt.html | POLAND IS GRANTED LARGE CUT IN DEBT | By Steven Greenhouse Special To the New York Times | TX 3-033416 | 1991-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/some-industries-gain-but-no-upturn-is-seen.html | Some Industries Gain But No Upturn Is Seen | By Louis Uchitelle | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/stocks-drop-amid-worry-on-economy.html | Stocks Drop Amid Worry on Economy | By Daniel F Cuff | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/third-airport-for-london.html | Third Airport for London | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/treasury-bond-prices-drop-sharply.html | Treasury Bond Prices Drop Sharply | By H J Maidenberg | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/world-bank-loan-to-iran.html | World Bank Loan to Iran | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/worrisome-producer-price-data.html | Worrisome Producer Price Data | By Robert D Hershey Jr Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/business/your-money-important-choice-upon-retirement.html | Your Money Important Choice Upon Retirement | By Jan M Rosen | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/movies/review-film-antiseptic-martial-arts.html | ReviewFilm Antiseptic Martial Arts | By Stephen Holden | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/movies/review-film-festival-subway-driver-meets-thai-go-go-dancer.html | ReviewFilm Festival Subway Driver Meets Thai GoGo Dancer | By Caryn James | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/movies/review-film-festival-the-awkward-appeal-of-a-young-man-s-chase.html | ReviewFilm Festival The Awkward Appeal of a Young Mans Chase | By Janet Maslin | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/news/coping-with-wireless-video-systems.html | CopingWith Wireless Video Systems | By Ivan Berger | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/news/for-frequent-fliers-some-new-offers.html | For Frequent Fliers Some New Offers | By Barry Meier | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/news/review-fashion-paris-is-glowing-kindled-by-lagerfeld.html | ReviewFashion Paris Is Glowing Kindled by Lagerfeld | By Bernadine Morris Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/news/secured-credit-cards-ask-before-you-leap.html | Secured Credit Cards Ask Before You Leap | By Leonard Sloane | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/2-agency-directors-targets-of-cuomo-choose-retirement.html | 2 Agency Directors Targets of Cuomo Choose Retirement | By Kevin Sack Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/2-criminal-summonses-are-filed-after-a-dog-dies-beneath-a-train.html | 2 Criminal Summonses Are Filed After a Dog Dies Beneath a Train | By Dennis Hevesi | TX 3-033416 | 1991-03-21 |

| | | | | |
|---|---|---|---|---|
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/about-new-york-when-paralysis-is-no-match-for-p-o-e-t-r-y.html | About New York When Paralysis Is No Match For Poetry | By Douglas Martin | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/automated-card-system-chosen-to-collect-fares-in-new-york.html | AutomatedCard System Chosen To Collect Fares in New York | By Calvin Sims | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/bridge-363391.html | Bridge | By Alan Truscott | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/cuomo-stung-by-state-budget-sinks-in-a-poll.html | Cuomo Stung by State Budget Sinks in a Poll | By Frank Lynn | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/dublin-s-parade-rouses-ire-too.html | Dublins Parade Rouses Ire Too | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/for-essex-incinerator-a-shortage-of-garbage.html | For Essex Incinerator a Shortage of Garbage | By Robert Hanley Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/mayor-s-place-in-parade-to-be-with-gay-group.html | Mayors Place in Parade to Be With Gay Group | By Jerry Gray | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/new-delays-in-hotel-plan-for-homeless.html | New Delays in Hotel Plan for Homeless | By Celia W Dugger | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/teacher-on-li-taken-off-duty-in-injury-to-girl.html | Teacher on LI Taken Off Duty in Injury to Girl | Special to The New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/the-daily-news-wounded-symbol-of-a-city.html | The Daily News Wounded Symbol of a City | By William Glaberson | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/nyregion/to-church-state-matters-add-mosques.html | To ChurchState Matters Add Mosques | By Ari L Goldman | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/a-ross-eckler-ex-census-chief-89.html | A Ross Eckler ExCensus Chief 89 | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/bud-freeman-tenor-saxophonist-and-jazz-innovator-dead-at-84.html | Bud Freeman Tenor Saxophonist and Jazz Innovator Dead at 84 | By Jon Pareles | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/rev-robert-cook-author-dies-at-78-led-king-s-college.html | Rev Robert Cook Author Dies at 78 Led Kings College | By Alfonso A Narvaez | TX 3-033416 | 1991-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-16 | https://www.nytimes.com/1991/03/16/obituaries/rose-m-singer-94-an-original-member-of-correction-board.html | Rose M Singer 94 an Original Member of Correction Board | By Joan Cook | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/americas-13th-generation.html | Americas 13th Generation | By William Strauss and Neil Howe | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/in-the-nation-winners-and-losers.html | IN THE NATION Winners And Losers | By Tom Wicker | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/islands-of-quality-sea-of-decay.html | Islands of Quality Sea of Decay | By Joshua Freeman and Katha Pollitt | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/observer-the-national-insecurity.html | OBSERVER The National Insecurity | By Russell Baker | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/opinion/the-myth-of-the-intelligent-society.html | The Myth of the Intelligent Society | By Daniel Bell | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/baseball-battered-viola-feels-fine.html | Baseball Battered Viola Feels Fine | Special to The New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/baseball-lapoint-bites-hand-that-pays-him.html | BASEBALL LaPoint Bites Hand That Pays Him | By Jack Curry Special to the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-east-regional-nittany-lions-villanova-and-north.html | College Basketball NCAA TournamentEast Regional Nittany Lions Villanova and North Carolina Advance | By Timothy W Smith Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-midwest-regional-st-john-s-holds-penn-state.html | College Basketball NCAA TournamentMidwest Regional St Johns Holds On Penn State Stuns UCLA | By Malcolm Moran Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-southeast-regional-arizona-st-rallies-beat.html | College Basketball NCAA TournamentSoutheast Regional Arizona St Rallies To Beat Rutgers | Special to The New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-spiders-set-tempo-and-syracuse-fell-flat.html | College Basketball NCAA Tournament Spiders Set Tempo and Syracuse Fell Flat | By Barry Jacobs Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/college-basketball-ncaa-tournament-west-regional-spartans-turn-it-last-3-minutes.html | College Basketball NCAA TournamentWest Regional Spartans Turn It On In Last 3 Minutes | By William C Rhoden Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/ito-survives-hard-knocks-and-gains-3d-place.html | Ito Survives Hard Knocks and Gains 3d Place | By Michael Janofsky Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/jackie-wackie-set-to-go.html | Jackie Wackie Set to Go | Special to The New York Times | TX 3-033416 | 1991-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/pro-hockey-devils-stretch-rangers-skid-to-5.html | Pro Hockey Devils Stretch Rangers Skid to 5 | By Alex Yannis Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/sled-dog-racing-swenson-wins-5th-iditarod-in-severe-storm.html | SledDog Racing Swenson Wins 5th Iditarod in Severe Storm | Special to The New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/soviet-pole-vaulter-soars-over-20-foot-mark.html | Soviet PoleVaulter Soars Over 20Foot Mark | By Frank Litsky | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/sports/sports-of-the-times-uproar-over-the-millions.html | Sports of The Times Uproar Over the Millions | By Ira Berkow | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-663891.html | CHRONICLE | By Susan Heller Anderson | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-664691.html | CHRONICLE | By Susan Heller Anderson | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-665491.html | CHRONICLE | By Susan Heller Anderson | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-666291.html | CHRONICLE | By Susan Heller Anderson | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/style/chronicle-667091.html | CHRONICLE | By Susan Heller Anderson | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/4-white-policemen-indicted-in-beating-of-black-motorist.html | 4 White Policemen Indicted In Beating of Black Motorist | By Seth Mydans Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/beliefs-385491.html | Beliefs | By Peter Steinfels | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/bush-s-education-nominee-is-confirmed-in-the-senate.html | Bushs Education Nominee Is Confirmed in the Senate | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/dental-fillings-with-mercury-are-safe-scientific-panel-says.html | Dental Fillings With Mercury Are Safe Scientific Panel Says | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/fda-advisers-reject-a-drug-for-alzheimer-s.html | FDA Advisers Reject A Drug for Alzheimers | By Gina Kolata Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/former-navajo-leader-is-indicted-in-us-case.html | Former Navajo Leader Is Indicted in US Case | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/from-toys-to-tv-drug-fight-grows.html | From Toys to TV Drug Fight Grows | By Joseph B Treaster | TX 3-033416 | 1991-03-21 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/making-it-a-federal-case.html | Making It a Federal Case | By Neil A Lewis Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/questions-raised-on-lawmakers-visit-to-kuwait.html | Questions Raised on Lawmakers Visit to Kuwait | By Martin Tolchin Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/rights-and-business-groups-seek-pact-on-a-job-bias-bill.html | Rights and Business Groups Seek Pact on a Job Bias Bill | By Steven A Holmes Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/scaled-down-space-station-is-criticized.html | ScaledDown Space Station Is Criticized | By Warren E Leary Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/trainer-killed-by-elephants.html | Trainer Killed by Elephants | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/us-indicts-43-on-charges-of-aiding-money-laundering.html | US Indicts 43 on Charges Of Aiding Money Laundering | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/us-jury-shuns-new-death-penalty-option.html | US Jury Shuns New Death Penalty Option | AP | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/us/war-proving-bountiful-for-military-recruiters.html | War Proving Bountiful For Military Recruiters | By Peter Applebome Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/7-hurt-in-israeli-raid-on-2-palestinian-bases.html | 7 Hurt in Israeli Raid on 2 Palestinian Bases | Special to The New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/after-the-war-iraq-accused-of-failing-to-adhere-to-conditions-for-a-formal-truce.html | AFTER THE WAR Iraq Accused of Failing to Adhere To Conditions for a Formal Truce | By Paul Lewis Special to the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/after-the-war-us-moves-units-in-iraq-forward-apparently-as-message-to-hussein.html | AFTER THE WAR US Moves Units in Iraq Forward Apparently as Message to Hussein | By Patrick E Tyler Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/after-war-another-war-begins-kuwaiti-oil-well-fires-threaten-region-s-ecology.html | AFTER THE WAR Another War Begins as Kuwaiti OilWell Fires Threaten Regions Ecology Blazes Could Burn for Two Years | By Youssef M Ibrahim Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/british-premier-set-to-replace-unpopular-thatcher-poll-tax.html | British Premier Set to Replace Unpopular Thatcher Poll Tax | By Craig R Whitney Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/china-extends-a-friendly-loan-to-moscow.html | China Extends a Friendly Loan to Moscow | Special to The New York Times | TX 3-033416 | 1991-03-21 |

| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/havel-seeks-vote-on-czech-slovak-unity.html | Havel Seeks Vote on CzechSlovak Unity | By John Tagliabue Special To the New York Times | TX 3-033416 | 1991-03-21 |
|---|---|---|---|---|---|
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/head-of-yugoslavia-s-government-resigns-in-dispute-on-army-role.html | Head of Yugoslavias Government Resigns in Dispute on Army Role | By David Binder Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/honecker-s-move-to-moscow-causes-an-uproar-in-germany.html | Honeckers Move to Moscow Causes an Uproar in Germany | By Francis X Clines Special to the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/oas-aide-presses-salvador-vote-inquiry.html | OAS Aide Presses Salvador Vote Inquiry | Special to The New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/pretoria-s-land-plan-more-for-blacks.html | Pretorias Land Plan More for Blacks | By Christopher S Wren Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/soviet-vote-becomes-test-of-loyalties.html | Soviet Vote Becomes Test of Loyalties | By Serge Schmemann Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/toronto-journal-official-gadfly-finds-canada-united-in-discontent-360991.html | Toronto Journal Official Gadfly Finds Canada United in Discontent | By John F Burns Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/toronto-journal-official-gadfly-finds-canada-united-in-discontent-581391.html | Toronto Journal Official Gadfly Finds Canada United in Discontent | By John F Burns Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/toronto-journal-official-gadfly-finds-canada-united-in-discontent-813491.html | Toronto Journal Official Gadfly Finds Canada United in Discontent | By John F Burns | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/toronto-journal-official-gadfly-finds-canada-united-in-discontent-813492.html | Toronto Journal Official Gadfly Finds Canada United in Discontent | By John F Burns | TX 3-033416 | 1991-03-21 |
| 1991-03-16 | https://www.nytimes.com/1991/03/16/world/us-and-kremlin-still-deadlocked-on-arms-treaties.html | US AND KREMLIN STILL DEADLOCKED ON ARMS TREATIES | By Thomas L Friedman Special To the New York Times | TX 3-033416 | 1991-03-21 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/archives/gardening-for-moss-it-is-easy-being-green.html | GardeningFor Moss It Is Easy Being Green | By Lauren Brown | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/archives/style-makers-tony-silver-and-barbara-glazer-entertainment-marketers.html | Style MakersTony Silver and Barbara Glazer Entertainment Marketers | By Cynthia Lehrman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/archives/style-makers-vernita-nemec-artist-and-organizer.html | Style MakersVernita Nemec Artist and Organizer | By Kathleen Beckett | TX 3-030676 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/archives/television-what-tv-makes-of-the-fourth-estate.html | TELEVISIONWhat TV Makes of the Fourth Estate | By Jon Katz | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/architecture-view-two-reasons-for-dancing-in-the-streets-of-new-york.html | ARCHITECTURE VIEW Two Reasons for Dancing in the Streets of New York | By Paul Goldberger | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/art-view-sharp-focus-on-an-unwavering-gaze.html | ART VIEW Sharp Focus on an Unwavering Gaze | By Michael Kimmelman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/classical-music-puritani-not-so-silly-after-all.html | CLASSICAL MUSIC Puritani Not So Silly After All | By Kenneth Furie | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/classical-view-the-trade-boulez-has-yet-to-master.html | CLASSICAL VIEW The Trade Boulez Has Yet to Master | By Donal Henahan | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/dance-view-despite-sorrow-the-joffrey-season-soars.html | DANCE VIEW Despite Sorrow the Joffrey Season Soars | By Anna Kisselgoff | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/gallery-view-bill-jensen-roughing-it-on-57th-street.html | GALLERY VIEW Bill Jensen Roughing It on 57th Street | By Roberta Smith | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/pop-music-joni-mitchell-finds-the-peace-of-middle-age.html | POP MUSIC Joni Mitchell Finds the Peace of Middle Age | By Stephen Holden | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-brief-423491.html | RECORD BRIEF | By Kenneth Furie | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-brief-424291.html | RECORD BRIEF | By John Rockwell | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-brief-425091.html | RECORD BRIEF | By James R Oestreich | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-briefs-496091.html | RECORD BRIEFS | By Karen Schoemer | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-briefs-526591.html | RECORD BRIEFS | By Peter Watrous | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/record-notes-rca-curtain-going-up-again.html | RECORD NOTES RCA Curtain Going Up Again | By Gerald Gold | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/recordings-view-minimalists-test-the-mainstream-water.html | RECORDINGS VIEW Minimalists Test the Mainstream Water | By Allan Kozinn | TX 3-030676 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/recordings-view-on-the-wayward-trail-with-rem.html | RECORDINGS VIEW On the Wayward Trail With REM | By Jon Pareles | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-dance-a-driver-company-farewell.html | ReviewDance A Driver Company Farewell | By Anna Kisselgoff | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-dance-symbolism-by-power-boothe.html | ReviewDance Symbolism by Power Boothe | By Jennifer Dunning | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-dance-unaccompanied-work-is-part-of-showcase.html | ReviewDance Unaccompanied Work Is Part of Showcase | By Jack Anderson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-music-guarneri-string-quartet.html | ReviewMusic Guarneri String Quartet | By Bernard Holland | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-music-mackerras-conducts-st-luke-s-orchestra.html | ReviewMusic Mackerras Conducts St Lukes Orchestra | By Bernard Holland | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/review-music-philharmonia-baroque-of-san-francisco.html | ReviewMusic Philharmonia Baroque of San Francisco | By Allan Kozinn | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/tv-view-what-s-a-mother-to-do.html | TV VIEW Whats a Mother to Do | By Caryn James | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/arts/when-comedy-declares-war-what-s-the-punch-line.html | When Comedy Declares War Whats the Punch Line | By Mark Russell | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/a-stage-of-her-life.html | A Stage of Her Life | By Lynn Freed | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/antiques-how-huck-finn-was-rescued.html | ANTIQUES How Huck Finn Was Rescued | By Rita Reif | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/between-stairs-at-wimpole-street.html | Between Stairs at Wimpole Street | By Coral Lansbury | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/children-s-books-biography-739191.html | Childrens BooksBiography | By Alan Brinkley | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/children-s-books-biography-745691.html | Childrens BooksBiography | By Marianne Partridge | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/children-s-books-biography-746491.html | Childrens BooksBiography | By Cathy Simon | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/children-s-books-biography-757091.html | Childrens BooksBiography | By Eva Hoffman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/closer-than-we-knew.html | Closer Than We Knew | By Robert A Raines | TX 3-030676 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/dangerous-thoughts-and-machines-with-big-ideas.html | Dangerous Thoughts    And Machines With Big Ideas | By Sherry Turkle | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/dangerous-thoughts.html | Dangerous Thoughts | By Richard A Shweder | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/drive-she-said.html | Drive She Said | By Joe Queenan | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/grape-expectations.html | Grape Expectations | By Frank J Prial | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/hollywood-chainsaw-massacre.html | Hollywood Chainsaw Massacre | By Steven Bach | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/how-godzilla-overcame-despair.html | How Godzilla Overcame Despair | By David Sacks | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/how-innocent-were-they.html | How Innocent Were They | By Nick Salvatore | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-fiction-793091.html | IN SHORT FICTION | By Zofia Smardz | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-fiction-794891.html | IN SHORT FICTION | By Sarah Ferguson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-fiction.html | IN SHORT FICTION | By Kiki Olson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-nonfiction-797291.html | IN SHORT NONFICTION | By Keith Schneider | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-nonfiction-798091.html | IN SHORT NONFICTION | By Evelyn J Toynton | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-nonfiction-the-real-yoknapatawpha.html | IN SHORT NONFICTION The Real Yoknapatawpha | By Judith Shulevitz | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Beth Levine | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/intrigue-in-morocco.html | Intrigue in Morocco | By Ann Banks | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/invasion-of-the-apartment-snatchers.html | Invasion of the Apartment Snatchers | By Marian Ury | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/one-man-s-sexual-nightmare.html | One Mans Sexual Nightmare | By John LHeureux | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/our-future-is-behind-us.html | Our Future Is Behind Us | By Jay P Dolan | TX 3-030676 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/sensitive-adolescent-among-the-village-louts.html | Sensitive Adolescent Among the Village Louts | By Rosellen Brown | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/she-s-really-really-rich-besides-i-love-her.html | Shes Really Really Rich Besides I Love Her | By Stephen McCauley | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/they-made-their-beds.html | They Made Their Beds | By Caroline Seebohm | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/what-the-framers-didn-t-say.html | What the Framers Didnt Say | By Harry N Scheiber | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/books/where-texas-still-is.html | Where Texas Still Is | By Fannie Flagg | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/all-about-dress-shirts-can-colors-and-stripes-rescue-shirt-makers-from-a-slump.html | All AboutDress Shirts Can Colors and Stripes Rescue Shirt Makers From a Slump | By Peter C T Elsworth | | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/can-atex-keep-its-proprietary-place-in-the-newsroom.html | Can Atex Keep Its Proprietary Place in the Newsroom | By John Markoff | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/forum-reaping-innovation-from-recession-and-the-recognition-of-visionaries.html | FORUM Reaping Innovation From Recession    And the Recognition of Visionaries | By Karl D Loos | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/forum-reaping-innovation-from-recession.html | FORUM Reaping Innovation From Recession | By James Richardson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/forum-time-to-curb-the-weapon-makers.html | FORUM Time to Curb the Weapon Makers | By William D Hartung | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/he-had-money-women-an-s-l-now-don-dixon-has-jail.html | He Had Money Women an SL Now Don Dixon Has Jail | By Nr Kleinfield | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/managing-sensitive-topics-take-center-stage.html | Managing Sensitive Topics Take Center Stage | By Claudia H Deutsch | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/market-watch-yes-that-s-a-tunnel-yes-that-s-light.html | MARKET WATCH Yes Thats A Tunnel Yes Thats Light | By Floyd Norris | TX 3-030676 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/mckesson-no-1-but-a-doze-on-wall-street.html | McKesson No 1 but a Doze on Wall Street | By Barnaby J Feder | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/mutual-funds-playing-the-adjustable-rate-game.html | Mutual Funds Playing the AdjustableRate Game | By Carole Gould | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/mutual-funds-why-index-funds-are-not-all-alike.html | Mutual Funds Why Index Funds Are Not All Alike | By Carole Gould | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/random-house-s-glitzy-new-imprint.html | Random Houses Glitzy New Imprint | By N R Kleinfield | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/tech-notes-muffling-the-thunder-in-the-sky.html | Tech Notes Muffling the Thunder in the Sky | By Joel Kurtzman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/technology-positioning-the-electronic-stylus.html | Technology Positioning the Electronic Stylus | By Andrew Pollack | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/the-executive-computer-in-the-latest-type-technology-an-echo-of-gutenberg.html | The Executive Computer In the Latest Type Technology an Echo of Gutenberg | By Peter H Lewis | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/the-executive-life-for-startling-insights-press-star-h-now.html | The Executive LifeFor Startling Insights Press Star H Now | By Deirdre Fanning | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/wall-street-currency-traders-vs-the-central-banks.html | Wall Street Currency Traders vs the Central Banks | By Diana B Henriques | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/wall-street-one-more-way-to-lose-on-airlines.html | Wall Street One More Way to Lose on Airlines | By Diana B Henriques | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/world-markets-a-cooler-german-auto-market.html | World MarketsA Cooler German Auto Market | By Ferdinand Protzman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/business/your-own-account-tales-from-the-franchise-front.html | Your Own AccountTales From the Franchise Front | By Mary Rowland | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/about-men-downtown-cousin.html | About Men Downtown Cousin | BY TiHua Chang | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/beauty-manual-labor.html | Beauty Manual Labor | BY Penelope Green | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/bottled-message.html | Bottled Message | BY Laurel Graeber | TX 3-030676 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/design-environmentally-yours.html | Design ENVIRONMENTALLY YOURS | BY Carol Vogel | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/effortless-style.html | Effortless Style | BY Ruth La Ferla | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/fashion-under-it-all.html | Fashion UNDER IT ALL | BY Carrie Donovan | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/food-poetic-license.html | Food Poetic License | BY William Matthews | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/headstrong.html | Headstrong | By Jeff Coplon | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/jeremy-irons-s-effortless-style.html | Jeremy Ironss Effortless Style | BY Michael LindsayHogg | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/lasting-impressions.html | Lasting Impressions | BY Thurston Clarke | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/on-language-peacework.html | On Language Peacework | BY William Safire | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/reflections-on-himself.html | Reflections on Himself | By Bruce Weber | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/the-grand-design.html | The Grand Design | BY Marshall Blonsky | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/the-mauve-ing-of-america.html | The Mauveing of America | By Mary Cantwell | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/magazine/who-knows-you-could-outlive-your-doctor.html | Who Knows You Could Outlive Your Doctor | By Brian F Hayes | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/film-are-women-directors-an-endangered-species.html | FILM Are Women Directors an Endangered Species | By Larry Rohter | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/film-from-school-to-starring-role.html | FILM From School to Starring Role | By Matt Wolf | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/film-grappling-with-modern-china.html | FILM Grappling With Modern China | By Richard Bernstein | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/film-view-making-a-living-off-the-dead.html | FILM VIEW Making a Living Off the Dead | By Janet Maslin | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/review-film-festival-losing-oneself-truly-in-star-impersonations.html | ReviewFilm Festival Losing Oneself Truly In Star Impersonations | By Janet Maslin | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/movies/that-madcap-meryl-really.html | That Madcap Meryl Really | By Joy Horowitz | TX 3-030676 | 1991-03-29 |

| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/around-the-garden.html | Around the Garden | By Linda Yang | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/bridge-513991.html | Bridge | By Alan Truscott | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/camera.html | Camera | By Andy Grundberg | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/chess-226891.html | Chess | By Robert Byrne | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/coins.html | Coins | By Jed Stevenson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/easter-for-children-sedate-but-festive.html | Easter for Children Sedate but Festive | By Deborah Hofmann | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/spring-blooms-with-bright-coats.html | Spring Blooms With Bright Coats | By AnneMarie Schiro | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/sunday-brunch-3-choices-when-eggs-benedict-just-isn-t-enough.html | Sunday Brunch 3 Choices When Eggs Benedict Just Isnt Enough | By Bryan Miller | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/sunday-menu-a-broccoli-dish-in-search-of-a-new-pasta.html | Sunday Menu A Broccoli Dish in Search of a New Pasta | By Marian Burros | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/sunday-outing-on-li-a-place-to-see-man-and-nature-in-sync.html | Sunday Outing On LI a Place to See Man and Nature in Sync | By Fred McMorrow Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/news/the-loneliness-of-the-latchkey-dog-for-owners-day-care-eases-the-guilt.html | The Loneliness of the Latchkey Dog For Owners Day Care Eases the Guilt | By Nadine Brozan | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/a-battle-over-sick-pay-and-vacation-for-2-officials.html | A Battle Over Sick Pay And Vacation For 2 Officials | By Tessa Melvin | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/a-contest-thats-always-won-by-a-hair.html | A Contest Thats Always Won by a Hair | By Angela delli Santi | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/a-la-carte-an-island-first.html | A La Carte An Island First | By Richard Scholem | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/a-youth-shelter-expands-to-include-female-offenders.html | A Youth Shelter Expands To Include Female Offenders | By Roberta Hershenson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/after-rochester-ice-storm-a-scarred-countryside.html | After Rochester Ice Storm a Scarred Countryside | By Robert Hanley Special To the New York Times | TX 3-030676 | 1991-03-29 |

| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/answering-the-mail-518691.html | Answering The Mail | By Bernard Gladstone | TX 3-030676 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/answering-the-mail-519491.html | Answering The Mail | By Bernard Gladstone | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/answering-the-mail-520891.html | Answering The Mail | By Bernard Gladstone | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/answering-the-mail-521691.html | Answering The Mail | By Bernard Gladstone | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/art-2-artists-view-the-world-in-statements-with-3142-images.html | ART2 Artists View the World in Statements With 3142 Images | By Helen A Harrison | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/art-divine-images-span-four-centuries.html | ARTDivine Images Span Four Centuries | By William Zimmer | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/art-history-as-told-through-brand-names.html | ART History as Told Through Brand Names | By Vivien Raynor | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/art-the-spirit-world-prevails-in-katonah.html | ART The Spirit World Prevails in Katonah | By Vivien Raynor | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/article-049091-no-title.html | Article 049091  No Title | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/article-708191-no-title.html | Article 708191  No Title | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/author-follows-her-mothers-footsteps.html | Author Follows Her Mothers Footsteps | By Anne C Fullam | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/beer-shower-and-boos-for-dinkins-at-irish-parade.html | Beer Shower and Boos for Dinkins at Irish Parade | By James Barron | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/census-shows-shift-to-east-and-new-sociology.html | Census Shows Shift to East and New Sociology | By John Rather | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/children-are-mobilizing-to-protect-their-planet.html | Children Are Mobilizing to Protect Their Planet | By Andi Rierden | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/close-contest-in-bridge-final.html | Close Contest in Bridge Final | By Alan Truscott Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/connecticut-guide-917591.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-030676 | 1991-03-29 |

| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/connecticut-qa-dr-bennett-z-hirsch-how-much-tv-should-children.html | CONNECTICUT QA DR BENNETT Z HIRSCHHow Much TV Should Children Watch | By Clare Collins | TX 3-030676 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/counselors-help-children-survive-divorce.html | Counselors Help Children Survive Divorce | By Nicole Wise | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/daily-news-becomes-the-fief-of-an-often-imperious-master.html | Daily News Becomes the Fief Of an Often Imperious Master | By Alessandra Stanley | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dance-a-balanchine-ballet-that-offers-jazzy-stuff.html | DANCEA Balanchine Ballet That Offers Jazzy Stuff | By Barbara Gilford | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/death-an-arrest-and-2-crashes-among-3-cabbies.html | Death an Arrest and 2 Crashes Among 3 Cabbies | By Dennis Hevesi | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dining-out-an-american-twist-to-italian-standards.html | DINING OUT An American Twist to Italian Standards | By Joanne Starkey | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dining-out-in-new-rochelle-extensive-indian-fare.html | DINING OUTIn New Rochelle Extensive Indian Fare | By M H Reed | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dining-out-some-unusual-choices-in-italian-fare.html | DINING OUTSome Unusual Choices in Italian Fare | By Valerie Sinclair | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dining-out-uncommon-dishes-spark-a-chinese-menu.html | DINING OUT Uncommon Dishes Spark a Chinese Menu | By Patricia Brooks | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/dispute-over-figures-persists.html | Dispute Over Figures Persists | By John Rather | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/fair-lawn-journal-group-keeps-alive-memories-of-air-battles.html | FAIR LAWN JOURNAL Group Keeps Alive Memories of Air Battles | By Albert J Parisi | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/food-corned-beef-and-cabbage-ireland-refines-tradition.html | FOOD Corned Beef and Cabbage Ireland Refines Tradition | By Moira Hodgson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/gardening-greenery-that-grows-where-grass-doesn-t.html | GARDENING Greenery That Grows Where Grass Doesnt | By Joan Lee Faust | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/getting-into-the-act-poetically.html | Getting Into the Act Poetically | By Barbara Delatiner | TX 3-030676 | 1991-03-29 |

| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/handicapped-but-not-at-what-they-do.html | Handicapped but Not at What They Do | By Penny Singer | TX 3-030676 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/helping-the-elderly-manage-the-maze.html | Helping the Elderly Manage the Maze | By Vivien Kellerman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/higher-job-loss-forecast-in-new-york-region.html | Higher Job Loss Forecast in New York Region | By Richard Levine | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/home-clinic-keeping-the-basement-free-of-pesky-leaks.html | HOME CLINIC Keeping the Basement Free of Pesky Leaks | By John Warde | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/hospitals-face-cash-shortfall.html | Hospitals Face Cash Shortfall | By Sandra Friedland | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/housing-group-wins-aid-of-federal-officials.html | Housing Group Wins Aid of Federal Officials | By James Feron Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/humorists-who-put-the-punch-line-on-paper.html | Humorists Who Put the Punch Line on Paper | By Roberta Hershenson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/in-brooklyn-wontons-not-lapskaus.html | In Brooklyn Wontons Not Lapskaus | By Andrew L Yarrow | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/in-praise-of-springtime-and-landscape-design.html | In Praise of Springtime and Landscape Design | By Lynne Ames | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/inside-greenhouses-the-season-has-already-sprung.html | Inside Greenhouses the Season Has Already Sprung | By Charlotte Libov | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/latin-america-lures-westchester-companies.html | Latin America Lures Westchester Companies | By Marlene C Piturro | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/long-island-journal-115091.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/long-island-qa-arlene-friedman-revamping-one-of-the-oldest-book.html | LONG ISLAND QA ARLENE FRIEDMANRevamping One of the Oldest Book Clubs | By Thomas Clavin | TX 3-030676 | 1991-03-29 |

| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/man-indicted-in-boy-s-death.html | Man Indicted in Boys Death | AP | TX 3-030676 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/man-is-held-in-peeping-case.html | Man Is Held in Peeping Case | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/mentors-help-women-travel-from-welfare-to-independence.html | Mentors Help Women Travel From Welfare to Independence | By Jackie Fitzpatrick | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/mrazek-starts-mounting-campaign-for-the-senate.html | Mrazek Starts Mounting Campaign for the Senate | By Frank Lynn | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/music-6-countries-send-artists-to-state.html | MUSIC 6 Countries Send Artists To State | By Robert Sherman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/music-guest-conductor-sees-orchestral-democracy.html | MUSICGuest Conductor Sees Orchestral Democracy | By Rena Fruchter | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/music-spring-comes-early-and-with-it-concerts.html | MUSIC Spring Comes Early And With It Concerts | By Robert Sherman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/new-jersey-q-a-herbert-caspert-entertaining-the-bids-at-auction.html | NEW JERSEY Q  A HERBERT CASPERTEntertaining the Bids at Auction Time | By Linda Lynwander | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/new-rules-restrict-borderlineill-patients-in-nursing-homes.html | New Rules Restrict BorderlineIll Patients in Nursing Homes | By Vivien Kellerman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/new-york-city-widens-plan-to-warn-of-aids-exposure.html | New York City Widens Plan to Warn of AIDS Exposure | By Mireya Navarro | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/news-unions-work-on-contract-language-snags.html | News Unions Work on Contract Language Snags | By Alan Finder | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/north-shore-towns-battle-over-park-land.html | North Shore Towns Battle Over Park Land | By Vivien Kellerman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/officer-held-in-assault-at-ex-wife-s-house.html | Officer Held in Assault at ExWifes House | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/princeton-debates-deer-hunting.html | Princeton Debates Deer Hunting | By Albert J Parisi | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/private-schools-struggle-to-survive.html | Private Schools Struggle to Survive | By Nancy Polk | TX 3-030676 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/putting-a-trailblazer-back-in-the-spotlight.html | Putting a Trailblazer Back in the Spotlight | By Nicole Plett | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/school-turns-questions-into-gigs.html | School Turns Questions Into Gigs | By Roberta Hershenson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/scifi-now-expostmans-bag.html | SciFi Now ExPostmans Bag | By Thomas Clavin | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/small-but-very-liveable-landmark-is-restored-in-new-london.html | Small but Very Liveable Landmark Is Restored in New London | By Carolyn Battista | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/sports-join-bridgeport-and-suburbs.html | Sports Join Bridgeport and Suburbs | By Dave Ruden | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/suit-over-reservoir-halts-postal-building-plan.html | Suit Over Reservoir Halts Postal Building Plan | By Allan R Gold | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/sunday-racing-is-boon-to-meadowlands.html | Sunday Racing Is Boon to Meadowlands | By Charles Jacobs | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/the-commuter-s-destination-is-the-county.html | The Commuters Destination Is the County | By Amy Hill Hearth | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/the-view-from-greenwich-hospital-headache-sufferers-find-relief-in.html | THE VIEW FROM GREENWICH HOSPITALHeadache Sufferers Find Relief In Their Special Restful Refuge | By Nicole Wise | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/the-view-from-the-chappaqua-library-musicians-storytellers-and.html | THE VIEW FROM THE CHAPPAQUA LIBRARYMusicians Storytellers and Actors Explore Social Visions | By Lynne Ames | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/theater-review-mysteries-of-life-in-an-east-side-pad.html | THEATER REVIEW Mysteries of Life In an East Side Pad | By Leah D Frank | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/theater-williams-and-walker-cakewalk-and-slapstick.html | THEATER Williams and Walker Cakewalk and Slapstick | By Alvin Klein | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/there-s-still-some-zip-left-in-the-theater-season.html | Theres Still Some Zip Left in the Theater Season | By Alvin Klein | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/token-theft-this-one-may-beat-them-all.html | Token Theft This One May Beat Them All | By Calvin Sims | TX 3-030676 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/transit-authority-urged-to-cut-management-jobs.html | Transit Authority Urged to Cut Management Jobs | By Stephanie Strom | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/travel-industry-starts-to-rebound-from-war.html | Travel Industry Starts to Rebound From War | By Robert E Tomasson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/weicker-wants-state-to-rescue-towns-and-cities.html | Weicker Wants State to Rescue Towns and Cities | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/westchester-guide-204191.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/nyregion/westchester-qa-sister-dorothy-ann-kelly-fighting-racial.html | WESTCHESTER QA SISTER DOROTHY ANN KELLYFighting Racial Insensitivity on Campus | By Donna Greene | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/a-lose-lose-strategy-for-92.html | A LoseLose Strategy for 92 | By Harvey B Gantt | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/and-now-back-to-us.html | And Now Back To Us | By Andy Valvur | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/foreign-affairs-policy-monotheism.html | FOREIGN AFFAIRS Policy Monotheism | By Leslie H Gelb | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/opinion/public-private-mom-alone.html | PUBLIC  PRIVATE Mom Alone | By Anna Quindlen | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/as-conservation-gains-tax-losses-alarm-towns.html | As Conservation Gains Tax Losses Alarm Towns | By Iver Peterson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/commercial-property-office-leasing-big-drop-1990-mid-manhattan-s-level-activity.html | Commercial Property Office Leasing A Big Drop in 1990 In MidManhattans Level of Activity | By David W Dunlap | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/focus-a-convention-center-as-a-field-for-selling-property.html | FOCUSA Convention Center as a Field for Selling Property | By Susan Diesenhouse | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/focus-big-crowd-in-boston-convention-centers-as-a-selling-field.html | Focus Big Crowd in BostonConvention Centers as a Selling Field | By Susan Diesenhouse | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/if-you-re-thinking-of-living-in-mill-basin.html | If Youre Thinking of Living in Mill Basin | By Rosalie R Radomsky | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-burbank-revival-and-growth-limits.html | In Burbank Revival and Growth Limits | By Andrea Adelson | TX 3-030676 | 1991-03-29 |

| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-the-region-long-island-turnout-lifts-hopes-for-housing-market.html | In the Region Long IslandTurnout Lifts Hopes for Housing Market | By Diana Shaman | TX 3-030676 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-the-region-new-jersey-for-lambertville-a-secondhome-switch.html | In the Region New JerseyFor Lambertville a SecondHome Switch | By Rachelle Garbarine | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/in-the-region-westchester-and-connecticut-developers-divided-on.html | In the Region Westchester and ConnecticutDevelopers Divided on Value of Auction | By Joseph P Griffith | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/national-notebook-cleveland-countering-suburbs-lure.html | NATIONAL NOTEBOOK Cleveland Countering Suburbs Lure | BY Jennifer Stoffel | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/national-notebook-hudson-mass-town-changes-mind-on-mall.html | NATIONAL NOTEBOOK Hudson MassTown Changes Mind on Mall | BY Susan Diesenhouse | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/national-notebook-visalia-calif-narrowing-disparity.html | NATIONAL NOTEBOOK Visalia CalifNarrowing Disparity | BY Kathleen Sharp | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/northeast-notebook-baltimore-a-golf-course-as-enticement.html | Northeast Notebook BaltimoreA Golf Course As Enticement | By Larry Carson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/northeast-notebook-hudson-mass-town-changes-mind-on-mall.html | Northeast Notebook Hudson MassTown Changes Mind on Mall | By Susan Diesenhouse | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/northeast-notebook-wilmington-del-pinning-hopes-on-a-rehab.html | Northeast Notebook Wilmington Del Pinning Hopes On a Rehab | By Maureen Milford | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/q-and-a-082091.html | Q and A | By Bruce Lambert | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/streetscapes-readers-questions-a-vanished-circular-driveway-an-old-brochure.html | Streetscapes Readers Questions A Vanished Circular Driveway an Old Brochure | By Christopher Gray | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/realestate/talking-conservation-swapping-land-for-tax-deals.html | Talking Conservation Swapping Land for Tax Deals | By Andree Brooks | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/about-cars-jeep-marks-50-years-of-4-wheel-drive.html | About Cars Jeep Marks 50 Years of 4Wheel Drive | By Marshall Schuon | TX 3-030676 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/auto-racing-senna-has-room-to-improve-driving.html | AUTO RACING Senna Has Room To Improve Driving | By Joseph Siano | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/baseball-for-brooks-it-s-a-whole-new-ball-game.html | BASEBALL For Brooks Its a Whole New Ball Game | By Claire Smith Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/baseball-notebook-four-relief-pitchers-are-hoping-to-save-their-reputations.html | BASEBALL NOTEBOOK Four Relief Pitchers Are Hoping to Save Their Reputations | By Murray Chass | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/baseball-piniella-s-formula-will-and-intensity.html | BASEBALL Piniellas Formula Will and Intensity | By Murray Chass | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/baseball-signs-of-spring-hopeful-as-yanks-find-success.html | BASEBALL Signs of Spring Hopeful as Yanks Find Success | By Jack Curry Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/boxing-can-razor-cut-it-vs-tyson.html | BOXING Can Razor Cut It vs Tyson | By Phil Berger | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-dehere-sparks-pirates-blitz.html | College Basketball Dehere Sparks Pirates Blitz | By Phil Berger Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-east-regional-run-by-richmond-stopped-by-temple.html | COLLEGE BASKETBALL East Regional Run by Richmond Stopped by Temple | By Barry Jacobs Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-east-regional-smith-gets-a-kick-as-a-fan-and-scout.html | COLLEGE BASKETBALL East Regional Smith Gets a Kick as a Fan and Scout | By Timothy W Smith Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-midwest-regional-again-penders-vs-carnesecca.html | COLLEGE BASKETBALL Midwest Regional Again Penders vs Carnesecca | By Malcolm Moran Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-midwest-regional-uconn-beats-xavier-66-50.html | COLLEGE BASKETBALL Midwest Regional UConn Beats Xavier 6650 | By Malcolm Moran Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-west-regional-underdog-hoyas-not-awestruck.html | COLLEGE BASKETBALL West Regional Underdog Hoyas Not Awestruck | By William C Rhoden Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-wis-platteville-wins-at-the-finish.html | COLLEGE BASKETBALL WisPlatteville Wins at the Finish | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/college-basketball-women-no-1-penn-state-upset.html | COLLEGE BASKETBALL Women No 1 Penn State Upset | AP | TX 3-030676 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/figure-skating-skating-sweep-for-the-us-women.html | Figure Skating Skating Sweep for the US Women | By Michael Janofsky Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/golf-sieckmann-leads-by-a-shot-in-suspended-event.html | GOLF Sieckmann Leads by a Shot in Suspended Event | By Jaime Diaz Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/horse-racing-fly-so-free-is-victor-in-florida.html | HORSE RACING Fly So Free Is Victor in Florida | By Joseph Durso Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/horse-racing-meadow-star-now-8-0.html | HORSE RACING Meadow Star Now 80 | By Thomas Rogers | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-basketball-nba-friday-s-games-houston-has-winning-look.html | Pro Basketball NBAFridays Games Houston Has Winning Look | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-basketball-new-ways-for-old-knicks.html | Pro Basketball New Ways for Old Knicks | By Sam Goldaper | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-football-phoenix-s-first-loss-of-91-may-be-super-bowl.html | Pro Football Phoenixs First Loss of 91 May Be Super Bowl | By Thomas George | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-football-wyche-still-fighting-on-locker-rooms.html | Pro Football Wyche Still Fighting on Locker Rooms | By Timothy W Smith | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-hockey-devils-rise-as-rangers-fall.html | Pro Hockey Devils Rise as Rangers Fall | By Alex Yannis | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/pro-hockey-penguins-are-closing-in.html | Pro Hockey Penguins Are Closing In | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/sports-of-the-times-an-open-letter-to-r-henderson.html | SPORTS OF THE TIMES An Open Letter to R Henderson | By Dave Anderson | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/sports-of-the-times-these-tigers-were-definitely-burning-bright.html | SPORTS OF THE TIMES These Tigers Were Definitely Burning Bright | By George Vecsey | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/views-sport-tournament-money-root-good-evil-basketball-tv-dollars-give-schools.html | VIEWS OF SPORTTournament Money Root of Good or Evil Basketball TV Dollars Give Schools Means to Change | By Merrily Dean Baker | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/sports/views-sport-tournament-money-root-good-evil-ncaa-distribution-plan-makes-rich.html | VIEWS OF SPORTTournament Money Root of Good or Evil NCAA Distribution Plan Makes Rich Get Richer | By Francis X Dealy Jr | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-030676 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/style/style-makers-derek-hopson-darlene-powell-hopson-child-family-psychologists.html | Style Makers Derek Hopson and Darlene PowellHopson Child and Family Psychologists | By Deborah Hofmann | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/theater/sunday-view-a-ragtime-reverie-set-to-words.html | SUNDAY VIEW A Ragtime Reverie Set to Words | By David Richards | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/theater/theater-the-iron-butterfly-within-miss-saigon.html | THEATER The Iron Butterfly Within Miss Saigon | By Alex Witchel | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/a-footpath-along-the-welsh-border.html | A Footpath Along the Welsh Border | By Jack Higham | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/in-washington-capital-fun-for-children.html | In Washington Capital Fun For Children | By Matthew L Wald | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/journeys-in-the-mind-s-eye.html | Journeys in the Minds Eye | By Mary Cantwell | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/opening-doors-to-old-columbia.html | Opening Doors to Old Columbia | By Katherine Ashenburg | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/practical-traveler-dialing-for-space-in-the-national-parks.html | PRACTICAL TRAVELER Dialing for Space in the National Parks | By Betsy Wade | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/q-and-a-564891.html | Q and A | By Carl Sommers | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/shopper-s-world-mexico-s-village-of-guitar-makers.html | SHOPPERS WORLD Mexicos Village Of Guitar Makers | By Larry Rohter | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/strolling-in-the-sierras-of-ancient-andalusia.html | Strolling in the Sierras Of Ancient Andalusia | By Elise MacLay | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/what-s-doing-in-santa-barbara.html | WHATS DOING IN Santa Barbara | By Robert Reinhold | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/travel/where-cossacks-crossed-the-alps.html | Where Cossacks Crossed the Alps | By Marcia R Lieberman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/5-collegians-are-raped-at-a-texas-resort.html | 5 Collegians Are Raped at a Texas Resort | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/beating-case-unfolds-as-does-debate-on-lawyer.html | Beating Case Unfolds as Does Debate on Lawyer | By David Margolick | TX 3-030676 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/channelview-journal-love-ambition-and-the-price-for-a-child-s-success.html | Channelview Journal Love Ambition and the Price for a Childs Success | By Roberto Suro Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/christian-retreat-will-halt-membership-card-program.html | Christian Retreat Will Halt Membership Card Program | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/cold-fusion-claim-is-faulted-on-ethics-as-well-as-science.html | ColdFusion Claim Is Faulted on Ethics as Well as Science | By William J Broad | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/dallas-wins-delay-in-fight-on-voting-rights.html | Dallas Wins Delay in Fight on Voting Rights | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/for-foes-of-gulf-war-nation-s-victory-is-bitter.html | For Foes of Gulf War Nations Victory Is Bitter | By B Drummond Ayres Jr Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/from-top-of-their-world-to-professional-ostracism.html | From Top of Their World to Professional Ostracism | By William J Broad | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/groups-help-each-other-help-the-mentally-ill.html | Groups Help Each Other Help the Mentally Ill | Special to The New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/guns-take-ever-higher-toll-among-young-blacks.html | Guns Take EverHigher Toll Among Young Blacks | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/in-search-for-priorities-democrats-find-a-split.html | In Search for Priorities Democrats Find a Split | By Richard L Berke Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/patients-tested-after-dentist-s-aids-death.html | Patients Tested After Dentists AIDS Death | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/plan-may-make-hearth-cold-comfort.html | Plan May Make Hearth Cold Comfort | By Timothy Egan Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/plane-crash-kills-country-musicians.html | PLANE CRASH KILLS COUNTRY MUSICIANS | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/surprise-in-delay-of-alzheimer-s-drug.html | Surprise in Delay of Alzheimers Drug | By Gina Kolata | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/us-in-accord-on-child-benefits.html | US in Accord on Child Benefits | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/us-vaccine-plan-uses-welfare-offices.html | US Vaccine Plan Uses Welfare Offices | By Philip J Hilts Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/us/van-kills-two-at-airport.html | Van Kills Two at Airport | AP | TX 3-030676 | 1991-03-29 |

| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/headliners-for-two-museums-a-very-good-week.html | Headliners For Two Museums a Very Good Week | By Grace Glueck | TX 3-030676 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/ideas-trends-how-do-you-tell-a-victorious-war-from-a-just-one.html | Ideas  Trends How Do You Tell A Victorious War From a Just One | By Peter Steinfels | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/ideas-trends-saturn-an-outpost-of-change-in-gm-s-steadfast-universe.html | Ideas  Trends Saturn An Outpost of Change in GMs Steadfast Universe | By Doron P Levin | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-nation-423191.html | The Nation | BY Keith Schneider | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-nation-coal-miners-contend-their-plight-is-worsening.html | The Nation Coal Miners Contend Their Plight Is Worsening | By Peter T Kilborn | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-nation-the-new-order-is-a-tall-order-for-the-us.html | The Nation The New Order Is a Tall Order for the US | By Leonard Silk | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-region-how-the-strike-at-the-news-took-on-a-life-of-its-own.html | The Region How the Strike at The News Took on a Life of Its Own | By Alex S Jones | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-region-redrawing-the-lines-that-define-politics.html | The Region Redrawing the Lines That Define Politics | By Frank Lynn | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-world-more-precious-than-oil-and-maybe-as-volatile.html | The World More Precious Than Oil and Maybe as Volatile | By Alan Cowell | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/the-world-qaddafi-plays-quietly-but-he-s-still-in-the-game.html | The World Qaddafi Plays Quietly But Hes Still in the Game | By Clifford Krauss | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/weekinreview/victory-lap-baker-finds-doors-open-minds-sealed.html | Victory Lap Baker Finds Doors Open Minds Sealed | By Thomas L Friedman | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/4-caribbean-islands-quicken-pace-toward-union.html | 4 Caribbean Islands Quicken Pace Toward Union | By Howard W French Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/a-siberian-city-will-vote-with-little-enthusiasm.html | A Siberian City Will Vote With Little Enthusiasm | By Serge Schmemann Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-anger-spreading-among-kuwaitis.html | AFTER THE WAR ANGER SPREADING AMONG KUWAITIS | By Youssef M Ibrahim Special To the New York Times | TX 3-030676 | 1991-03-29 |

| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-baker-ready-to-test-plans-for-arab-israeli-peace.html | AFTER THE WAR Baker Ready to Test Plans for ArabIsraeli Peace | By Thomas L Friedman Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-before-ground-war-began-marines-were-inside-kuwait.html | AFTER THE WAR Before Ground War Began Marines Were Inside Kuwait | By Michael R Gordon Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-iraq-s-president-promises-reforms-once-revolts-end.html | AFTER THE WAR IRAQS PRESIDENT PROMISES REFORMS ONCE REVOLTS END | By William E Schmidt Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/after-the-war-us-and-iraq-to-meet-on-request-by-baghdad-to-shift-its-warplanes.html | AFTER THE WAR US and Iraq to Meet on Request by Baghdad to Shift Its Warplanes | By Neil A Lewis Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/baker-meets-officials-from-baltic-republics.html | Baker Meets Officials From Baltic Republics | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/britain-reviewing-system-of-justice.html | BRITAIN REVIEWING SYSTEM OF JUSTICE | By Craig R Whitney Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/ethiopia-suspends-migration-of-jews.html | ETHIOPIA SUSPENDS MIGRATION OF JEWS | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/europe-s-loss-of-thatcher-slows-unity.html | Europes Loss of Thatcher Slows Unity | By Alan Riding Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/ex-leader-of-bulgaria-faces-more-charges-official-says.html | ExLeader of Bulgaria Faces More Charges Official Says | AP | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/independent-a-year-namibia-is-pragmatic-at-home-and-ideological-abroad.html | Independent a Year Namibia Is Pragmatic at Home and Ideological Abroad | By Christopher S Wren Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/iraqi-hospitals-in-dire-shape-foreign-doctors-group-finds.html | Iraqi Hospitals in Dire Shape Foreign Doctors Group Finds | Special to The New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/leader-of-serbia-defies-yugoslavia-on-federal-rule.html | LEADER OF SERBIA DEFIES YUGOSLAVIA ON FEDERAL RULE | By David Binder Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/palestinian-indicted-mainly-for-work-as-reporter.html | Palestinian Indicted Mainly for Work as Reporter | By Sabra Chartrand Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/search-is-on-for-next-un-secretary-general.html | Search Is On for Next UN Secretary General | By Paul Lewis Special To the New York Times | TX 3-030676 | 1991-03-29 |

| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/sideshow-to-soviet-votes-gorbachev-vs-yeltsin.html | Sideshow to Soviet Votes Gorbachev vs Yeltsin | By Francis X Clines Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/slovakia-s-separatist-premier-facing-political-counterattack.html | Slovakias Separatist Premier Facing Political Counterattack | By John Tagliabue Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/talks-in-iran-seek-to-free-hostages.html | TALKS IN IRAN SEEK TO FREE HOSTAGES | By Ihsan A Hijazi Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-17 | https://www.nytimes.com/1991/03/17/world/thai-link-lost-cambodia-feels-more-isolated.html | Thai Link Lost Cambodia Feels More Isolated | By Steven Erlanger Special To the New York Times | TX 3-030676 | 1991-03-29 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/archives/handling-trouble-in-the-great-outdoors.html | Handling Trouble in the Great Outdoors | By Stan Wass | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/archives/serious-training-for-serious-tennis.html | Serious Training For Serious Tennis | By Alexander McNab | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/arts/review-art-national-gallery-puts-its-gifts-on-display.html | ReviewArt National Gallery Puts Its Gifts on Display | By Michael Brenson Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/arts/review-concert-honoring-the-composer-ralph-shapey.html | ReviewConcert Honoring the Composer Ralph Shapey | By John Rockwell | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/books/books-of-the-times-nature-of-the-economy-changed-and-changing.html | Books of The Times Nature of the Economy Changed and Changing | By Christopher LehmannHaupt | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/beyond-leisure-suits-new-life-for-polyester.html | Beyond Leisure Suits New Life for Polyester | By Steve Lohr | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/board-shifts-called-manipulative.html | Board Shifts Called Manipulative | By Leslie Wayne | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/credit-markets-easing-of-inflation-is-expected.html | CREDIT MARKETS Easing of Inflation Is Expected | By Kenneth N Gilpin | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/germany-sees-sharp-slowdown.html | Germany Sees Sharp Slowdown | By Ferdinand Protzman Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/japan-shuts-us-rice-exhibition.html | Japan Shuts US Rice Exhibition | By David E Sanger Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/market-place-a-coup-for-british-airways-in-agreement-on-heathrow.html | MARKET PLACE A Coup for British Airways In Agreement on Heathrow | By Keith Bradsher | TX 3-033417 | 1991-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/mci-discounts-expected-on-numbers-called-often.html | MCI Discounts Expected On Numbers Called Often | By Eben Shapiro | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/media-business-advertising-virgin-atlantic-airways-set-for-first-national-us.html | THE MEDIA BUSINESS ADVERTISING Virgin Atlantic Airways Set For First National US Drive | By Kim Foltz | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/no-recession-for-executive-pay.html | No Recession for Executive Pay | By Louis Uchitelle | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/rougher-road-for-the-s-l-bailout.html | Rougher Road for the S L Bailout | By Stephen Labaton Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-advertising-addenda-family-circle-joins-hormel-in-a-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Family Circle Joins Hormel in a Promotion | By Kim Foltz | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-advertising-addenda-new-job-titles-at-newsweek-magazine.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Job Titles At Newsweek Magazine | By Kim Foltz | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-hottest-story-at-murdoch-magazines-is-their-fate.html | THE MEDIA BUSINESS Hottest Story at Murdoch Magazines Is Their Fate | By Deirdre Carmody | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-pr-all-stars-join-baseball-contest.html | THE MEDIA BUSINESS PR AllStars Join Baseball Contest | By Randall Rothenberg | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-publishers-are-looking-to-libraries-for-growth.html | THE MEDIA BUSINESS Publishers Are Looking to Libraries for Growth | By Edwin McDowell | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/the-media-business-publishing-industry-s-top-mystery-book-sales.html | THE MEDIA BUSINESS PUBLISHING Industrys Top Mystery Book Sales | By Roger Cohen | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/business/white-house-seeks-to-revive-credits-for-arms-exports.html | WHITE HOUSE SEEKS TO REVIVE CREDITS FOR ARMS EXPORTS | By Clyde H Farnsworth Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/movies/more-screens-but-fewer-movies-to-choose-from.html | More Screens but Fewer Movies to Choose From | By Glenn Collins | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/movies/review-film-deep-into-apparently-ordinary-lives.html | ReviewFilm Deep Into Apparently Ordinary Lives | By Caryn James | TX 3-033417 | 1991-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-18 | https://www.nytimes.com/1991/03/18/movies/turning-high-school-seniors-lives-into-tv.html | Turning HighSchool Seniors Lives Into TV | Special to The New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/news/hey-think-fast-is-not-so-simple.html | Hey Think Fast Is Not So Simple | By Jim Rein | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/news/wrist-support-adjusts-5-ways.html | Wrist Support Adjusts 5 Ways | By Barbara Lloyd | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/albany-s-new-best-friend-congress-near-redistricting.html | Albanys New Best Friend Congress Near Redistricting | By Kevin Sack Special to the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/bridge-531991.html | Bridge | By Alan Truscott Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/changes-in-albania-rekindle-pride-in-immigrants.html | Changes in Albania Rekindle Pride in Immigrants | By Tim Golden | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/dinkins-joins-gay-marchers-in-an-encore.html | Dinkins Joins Gay Marchers In an Encore | By Robert D McFadden | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/harlem-journal-homegirl-makes-good-and-returns-to-125th-st.html | Harlem Journal Homegirl Makes Good And Returns to 125th St | By Sara Rimer | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/metro-matters-leading-a-parade-of-diversity-from-the-middle.html | Metro Matters Leading a Parade Of Diversity From the Middle | By Sam Roberts | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/new-jersey-ends-practice-of-dumping-sludge-in-sea.html | New Jersey Ends Practice Of Dumping Sludge in Sea | By Allan R Gold | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/new-turnpike-tolls-infuriate-new-jersey-drivers.html | New Turnpike Tolls Infuriate New Jersey Drivers | By James Barron Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/new-york-at-work-new-cuny-chancellor-bold-fast-relief.html | New York at Work New CUNY Chancellor Bold Fast Relief | By Evelyn Nieves | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/power-restored-in-rochester.html | Power Restored in Rochester | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/nyregion/pressmen-union-at-daily-news-approves-cuts.html | Pressmen Union At Daily News Approves Cuts | By Alan Finder | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/obituaries/pilar-primo-de-rivera-fascist-leader-in-spain.html | Pilar Primo de Rivera Fascist Leader in Spain | AP | TX 3-033417 | 1991-03-20 |

| 1991-03-18 | https://www.nytimes.com/1991/03/18/obituaries/william-d-turnbull-dies-at-64-co-founder-of-north-point-press.html | William D Turnbull Dies at 64 CoFounder of North Point Press | By Peter B Flint | TX 3-033417 | 1991-03-20 |
|---|---|---|---|---|---|
| 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/abroad-at-home-bill-of-wrongs.html | ABROAD AT HOME Bill of Wrongs | By Anthony Lewis | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/dialogue-party-s-politics-democrats-are-spoiling-beef-don-t-argue-with-victory.html | DIALOGUE The Partys Politics The Democrats Are Spoiling the Beef Dont Argue With Victory | By Stephen J Solarz | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/dialogue-the-partys-politics-the-democrats-are-spoiling-the-beef.html | DIALOGUE The Partys PoliticsThe Democrats Are Spoiling the BeefDumping Robb Was Foolish | By Will Marshall | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/essay-swarmin-for-norman.html | ESSAY Swarmin for Norman | By William Safire | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/opinion/god-s-own-cowboys.html | Gods Own Cowboys | By Kinky Friedman | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/boxing-ruddock-s-long-wait-ending.html | BOXING Ruddocks Long Wait Ending | By Phil Berger Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/east-regional-e-michigan-wins-its-big-one.html | EAST REGIONAL E Michigan Wins Its Big One | By Timothy W Smith Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/figure-skating-skaters-get-a-jump-on-the-competition.html | FIGURE SKATING Skaters Get a Jump On the Competition | By Michael Janofsky Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/golf-magee-wins-nestle-with-eagle-putt.html | GOLF Magee Wins Nestle With Eagle Putt | By Jaime Diaz Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/horse-racing-jackie-wackie-ran-despite-high-fever.html | HORSE RACING Jackie Wackie Ran Despite High Fever | By Joseph Durso Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/howe-too-tense-merrill-says.html | Howe Too Tense Merrill Says | By Jack Curry Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/innis-finally-feels-at-home-in-clubhouse.html | Innis Finally Feels at Home in Clubhouse | By Joe Sexton Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/knicks-start-off-on-a-roll-then-unravel.html | Knicks Start Off on a Roll Then Unravel | By Clifton Brown Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/nba-celtics-hold-off-barkley-and-76ers.html | NBA Celtics Hold Off Barkley and 76ers | By Sam Goldaper Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/nets-turn-back-to-woeful-ways.html | Nets Turn Back To Woeful Ways | By Jack Cavanaugh Special To the New York Times | TX 3-033417 | 1991-03-20 |

| | | | | |
|---|---|---|---|---|
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/nfl-tisch-approval-is-unanimous.html | NFL Tisch Approval Is Unanimous | THOMAS GEORGE Special to The New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/on-baseball-mets-best-defense-sits-in-the-dugout.html | ON BASEBALL Mets Best Defense Sits in the Dugout | By Claire Smith | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/opposite-paths-for-witt-muller.html | Opposite Paths For Witt Muller | By Michael Janofsky Special to the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/outdoors-celebrating-modest-gains-on-earth-day.html | Outdoors Celebrating Modest Gains on Earth Day | By Richard D Lyons | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/question-box.html | Question Box | By Ray Corio | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/rangers-lose-a-game-first-place-and-kocur.html | Rangers Lose a Game First Place and Kocur | By Alex Yannis | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/school-basketball-st-anthony-wins-title-by-routing-seton-hall.html | SCHOOL BASKETBALL St Anthony Wins Title By Routing Seton Hall | By Al Harvin Special To The New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-changing-channels-2-from-abc-tv-see-the-world.html | SIDELINES CHANGING CHANNELS 2 From ABC TV See the World | By Gerald Eskenzai | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-crowded-at-the-top-lord-stanley-s-cup-is-running-over.html | SIDELINES CROWDED AT THE TOP Lord Stanleys Cup Is Running Over | By Gerald Eskenzai | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-day-of-the-knights-a-beautiful-day-for-football.html | SIDELINES DAY OF THE KNIGHTS A Beautiful Day For   Football | By Gerald Eskenzai | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-more-empty-seats-to-fill-islanders-want-a-bigger-house.html | SIDELINES MORE EMPTY SEATS TO FILL Islanders Want A Bigger House | By Gerald Eskenzai | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-not-a-bad-idea-still-on-the-air-after-19-years.html | SIDELINES NOT A BAD IDEA Still on the Air After 19 Years | By Gerald Eskenzai | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sidelines-olden-goldies-maybe-it-s-the-mexico-city-water.html | SIDELINES OLDEN GOLDIES Maybe Its the Mexico City Water | By Gerald Eskenzai | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/southeast-regional-wake-forest-falls-to-alabama-96-88.html | SOUTHEAST REGIONAL Wake Forest Falls To Alabama 9688 | By Jerry Schwartz Special To The New York Times | TX 3-033417 | 1991-03-20 |

| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/sports-of-the-times-one-truism-at-a-time.html | SPORTS OF THE TIMES One Truism at a Time | By George Vecsey | TX 3-033417 | 1991-03-20 |
|---|---|---|---|---|---|
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/st-john-s-rolls-on-unlv-holds-off-georgetown-hoyas-tough-in-62-54-loss.html | St Johns Rolls On UNLV Holds Off Georgetown Hoyas Tough In 6254 Loss | By William C Rhoden Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/st-john-s-rolls-unlv-holds-off-georgetown-redmen-top-texas-gain-round-16.html | St Johns Rolls On UNLV Holds Off Georgetown Redmen Top Texas To Gain Round of 16 | By Malcolm Moran Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/what-next-for-anderson.html | What Next for Anderson | Special to The New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/sports/women-virginia-advances-on-basket-at-004.html | WOMEN Virginia Advances On Basket at 004 | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/style/chronicle-331191.html | CHRONICLE | By Susan Heller Anderson | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/style/chronicle-332091.html | CHRONICLE | By Susan Heller Anderson | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/style/chronicle-935791.html | CHRONICLE | By Susan Heller Anderson | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/theater/review-theater-resisting-the-vortex-by-living-a-life-of-books-and-anger.html | ReviewTheater Resisting the Vortex By Living a Life of Books and Anger | By Frank Rich | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/theater/review-theater-the-2-worlds-of-touring-minstrels.html | ReviewTheater The 2 Worlds of Touring Minstrels | By Mel Gussow | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/boy-escapes-then-dies-in-fire.html | Boy Escapes Then Dies in Fire | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/boy-who-raped-3-year-old-given-6-years.html | Boy Who Raped 3YearOld Given 6 Years | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/dead-marine-surrenders-but-mystery-lives.html | Dead Marine Surrenders but Mystery Lives | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/dentist-dies-of-aids-and-patients-are-offered-test.html | Dentist Dies of AIDS and Patients Are Offered Test | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/exhibit-examines-difficulties-facing-jewish-troops-in-gulf.html | Exhibit Examines Difficulties Facing Jewish Troops in Gulf | By Irvin Molotsky Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/hoffa-s-son-seeks-presidency-of-teamsters.html | Hoffas Son Seeks Presidency of Teamsters | AP | TX 3-033417 | 1991-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/lafayette-journal-soviet-choices-tough-even-for-a-mock-un.html | Lafayette Journal Soviet Choices Tough Even for a Mock UN | By Jane Gross Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/marine-drowns-in-training.html | Marine Drowns in Training | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/seven-minutes-los-angeles-special-report-videotaped-beating-officers-puts-full.html | Seven Minutes In Los Angeles  A special report Videotaped Beating by Officers Puts Full Glare on Brutality Issue | Special to The New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/ship-pierces-pipe-leaking-oil-in-california.html | Ship Pierces Pipe Leaking Oil in California | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/us-and-airlines-delay-safety-measures.html | US and Airlines Delay Safety Measures | By John H Cushman Jr Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/washington-talk-searching-for-course-of-souter-and-court.html | Washington Talk Searching For Course Of Souter And Court | By Linda Greenhouse Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/us/where-phone-lines-stop-progress-may-pass-by.html | Where Phone Lines Stop Progress May Pass By | By Dirk Johnson Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/after-the-war-allies-tell-iraq-not-to-fly-planes.html | AFTER THE WAR ALLIES TELL IRAQ NOT TO FLY PLANES | By Eric Schmitt Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/after-the-war-iraqi-rebels-tell-of-fierce-fighting.html | AFTER THE WAR IRAQI REBELS TELL OF FIERCE FIGHTING | By William E Schmidt Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/after-the-war-quick-kuwaiti-recovery-is-seen-with-the-cost-less-than-thought.html | AFTER THE WAR Quick Kuwaiti Recovery Is Seen With the Cost Less Than Thought | By Youssef M Ibrahim Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/after-the-war-us-expecting-hussein-to-be-out-by-year-s-end.html | AFTER THE WAR US Expecting Hussein To Be Out by Years End | By Andrew Rosenthal Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/albania-s-government-frees-120-of-its-political-prisoners.html | Albanias Government Frees 120 of Its Political Prisoners | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/due-in-us-walesa-stresses-aid-need.html | DUE IN US WALESA STRESSES AID NEED | By Stephen Engelberg Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/juan-bosch-quits-party-post.html | Juan Bosch Quits Party Post | AP | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/lebanon-nears-pivotal-point-in-disarming-militias.html | Lebanon Nears Pivotal Point in Disarming Militias | By Ihsan A Hijazi Special To the New York Times | TX 3-033417 | 1991-03-20 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/nueva-germania-journal-from-a-bigots-planting-a-garden-of-assimilation.html | Nueva Germania Journal From a Bigots Planting a Garden of Assimilation | By James Brooke Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/palestinians-gratified-by-israeli-easing-of-bar-to-migrant-workers.html | Palestinians Gratified by Israeli Easing of Bar to Migrant Workers | By Joel Brinkley Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/russians-big-worry-new-sales-tax.html | Russians Big Worry New Sales Tax | By Esther B Fein Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/serbian-official-declares-part-of-croatia-separate.html | Serbian Official Declares Part of Croatia Separate | By David Binder Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/soviets-in-millions-deciding-on-unity.html | SOVIETS IN MILLIONS DECIDING ON UNITY | By Francis X Clines Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-18 | https://www.nytimes.com/1991/03/18/world/strained-loyalties-threaten-to-unravel-the-military-in-tattered-yugoslavia.html | Strained Loyalties Threaten to Unravel the Military in Tattered Yugoslavia | By Stephen Engelberg Special To the New York Times | TX 3-033417 | 1991-03-20 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/a-full-length-oz-for-tv.html | A FullLength Oz for TV | By Glenn Collins | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/arts-agency-sued-over-decency-standard.html | Arts Agency Sued Over Decency Standard | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/cartoonists-on-malice-and-mercy.html | Cartoonists On Malice And Mercy | By Barbara Gamarekian Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/review-concert-18th-century-swedish-bill-by-vineyard-musicke-group.html | ReviewConcert 18thCentury Swedish Bill By Vineyard Musicke Group | By Allan Kozinn | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/arts/review-dance-a-touch-of-whimsy-from-the-royal-ballet.html | ReviewDance A Touch of Whimsy From the Royal Ballet | By Anna Kisselgoff Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/books/books-of-the-times-a-humane-philosopher-argues-for-pluralism.html | Books of The Times A Humane Philosopher Argues for Pluralism | By Michiko Kakutani | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/books/making-a-portrait-of-a-many-faced-genius.html | Making a Portrait of a ManyFaced Genius | By Grace Glueck | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/aid-for-czech-business.html | Aid for Czech Business | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/aldus-to-fight-software-theft.html | Aldus to Fight Software Theft | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/apple-may-widen-sale-of-operating-systems.html | Apple May Widen Sale Of Operating Systems | By Andrew Pollack Special To the New York Times | TX 3-039306 | 1991-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/bush-seeks-to-tap-federal-reserve-to-aid-bank-fund.html | BUSH SEEKS TO TAP FEDERAL RESERVE TO AID BANK FUND | By Stephen Labaton Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/business-and-health-limiting-awards-in-malpractice.html | Business and Health Limiting Awards In Malpractice | By Milt Freudenheim | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/business-people-fords-europe-leader-picked-for-new-post.html | BUSINESS PEOPLEFords Europe Leader Picked for New Post | By Paul C Judge | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/business-people-troubled-unisys-names-chief-operating-officer.html | BUSINESS PEOPLE Troubled Unisys Names Chief Operating Officer | By Eben Shapiro | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/careers-students-find-job-search-much-harder.html | Careers Students Find Job Search Much Harder | By Elizabeth M Fowler | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/chrysler-unit-still-on-block-after-rebuff-by-mitsubishi.html | Chrysler Unit Still on Block After Rebuff by Mitsubishi | By Doron P Levin Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-2-airlines-to-share-jets-to-amsterdam.html | COMPANY NEWS 2 Airlines to Share Jets to Amsterdam | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-amerifirst-bank-seized.html | COMPANY NEWS Amerifirst Bank Seized | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-an-appeals-court-reverses-convictions-in-89-gaf-case.html | COMPANY NEWS An Appeals Court Reverses Convictions in 89 GAF Case | By Kurt Eichenwald | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-digital-expanding-its-tolerant-line.html | COMPANY NEWS Digital Expanding Its Tolerant Line | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-du-pont-ends-use-of-cetus-process.html | COMPANY NEWS Du Pont Ends Use Of Cetus Process | Special to The New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-james-river-to-sell-special-paper-unit.html | COMPANY NEWS James River to Sell Special Paper Unit | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-lawmakers-back-square-d-review.html | COMPANY NEWS Lawmakers Back Square D Review | AP | TX 3-039306 | 1991-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-loss-is-expected-at-boise-cascade.html | COMPANY NEWS Loss Is Expected At Boise Cascade | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-new-bulk-call-plan-offered-by-at-t.html | COMPANY NEWS New BulkCall Plan Offered by AT T | By Keith Bradsher | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-us-chain-is-said-to-plan-tokyo-store.html | COMPANY NEWS US Chain Is Said to Plan Tokyo Store | By James Sterngold Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/company-news-us-reviewing-fnn-deal.html | COMPANY NEWS US Reviewing FNN Deal | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/credit-markets-prices-fall-in-sluggish-trading.html | CREDIT MARKETS Prices Fall in Sluggish Trading | By Kenneth N Gilpin | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/debt-accord-for-la-gear.html | Debt Accord For LA Gear | Special to The New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/dow-off-18.32-to-2929.95-as-trading-eases.html | Dow Off 1832 to 292995 as Trading Eases | By Robert Hurtado | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/fast-food-lightens-up-but-sales-are-often-thin.html | Fast Food Lightens Up But Sales Are Often Thin | By Anthony Ramirez | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/fcc-rivalries-leading-to-impasse.html | FCC Rivalries Leading to Impasse | By Edmund L Andrews Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/first-time-buyers-aid-home-sales.html | FirstTime Buyers Aid Home Sales | By Richard D Hylton | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/lockheed-fends-off-simmons.html | Lockheed Fends Off Simmons | By Thomas C Hayes Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/macy-profit-tied-to-bond-repurchases.html | Macy Profit Tied to Bond Repurchases | By Floyd Norris | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/market-place-behind-the-drop-in-proxy-fights.html | Market Place Behind The Drop In Proxy Fights | By Leslie Wayne | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/retirement-at-fed-bank.html | Retirement at Fed Bank | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/securities-ban-for-milken.html | Securities Ban for Milken | AP | TX 3-039306 | 1991-03-22 |

| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-addenda-a-new-partner-for-follis.html | THE MEDIA BUSINESS ADVERTISING ADDENDAA New Partner For Follis  Verdi | By Michael Lev | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-addenda-mci-communications-lets.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMCI Communications Lets Other Shoe Drop | By Michael Lev | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDAMiscellany | By Michael Lev | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-advertising-soap-opera-from-britain-fans-tasters.html | THE MEDIA BUSINESS ADVERTISINGSoap Opera From Britain Fans Tasters Choice Flame | By Michael Lev | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-microsoft-stake-in-publisher.html | THE MEDIA BUSINESS Microsoft Stake In Publisher | Special to The New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/business/the-media-business-tremor-at-paramount-no-2-official-is-named.html | THE MEDIA BUSINESS Tremor at Paramount No 2 Official Is Named | By Geraldine Fabrikant | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/health/mover-of-body-s-cells-may-hold-answers-to-improved-healing.html | Mover of Bodys Cells May Hold Answers To Improved Healing | By Natalie Angier | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/movies/french-tv-seeks-a-slice-of-the-hollywood-pie.html | French TV Seeks a Slice of the Hollywood Pie | By Alan Riding Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/movies/review-film-festival-a-jilted-czech-in-a-case-of-overkill.html | ReviewFilm Festival A Jilted Czech in a Case of Overkill | By Janet Maslin | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/movies/review-film-tv-actor-in-screen-debut-in-a-comedy-adventure.html | ReviewFilm TV Actor in Screen Debut In a Comedy Adventure | By Stephen Holden | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/movies/review-television-troubles-in-big-time-college-sports.html | ReviewTelevision Troubles in BigTime College Sports | By John J OConnor | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/news/a-legacy-of-ashes-the-uranium-mines-of-eastern-germany.html | A Legacy of Ashes The Uranium Mines Of Eastern Germany | By John Tagliabue | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/news/by-design-think-paris-think-beret.html | By Design Think Paris Think Beret | By Carrie Donovan Special To the New York Times | TX 3-039306 | 1991-03-22 |

| | | | | |
|---|---|---|---|---|
| 1991-03-19 | https://www.nytimes.com/1991/03/19/news/gains-seen-in-study-of-african-sleeping-sickness-parasite.html | Gains Seen in Study of African Sleeping Sickness Parasite | By Natalie Angier | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/news/patterns-014891.html | Patterns | By Woody Hochswender | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/news/review-fashion-paris-when-it-sizzles-3-shows-that-soared.html | ReviewFashion Paris When It Sizzles 3 Shows That Soared | By Bernadine Morris Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/albany-agency-is-said-to-allow-state-to-pollute.html | Albany Agency Is Said to Allow State to Pollute | By Allan R Gold | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/bridge-376191.html | Bridge | By Alan Truscott | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/chess-369991.html | Chess | By Robert Byrne | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/church-aide-testifies-flake-had-a-duty-to-live-in-style.html | Church Aide Testifies Flake Had a Duty to Live in Style | By M A Farber | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/company-tied-to-democratic-chief-wins-contract.html | Company Tied to Democratic Chief Wins Contract | By Felicia R Lee | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/connecticut-senator-blurs-the-party-line.html | Connecticut Senator Blurs the Party Line | By Wayne King Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/dinkins-sees-some-gain-in-parade-role.html | Dinkins Sees Some Gain In Parade Role | By Martin Tolchin Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/man-held-in-killing-of-nurse.html | Man Held in Killing of Nurse | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/money-meters-one-firm-many-companies-special-report-winning-new-york-contracts.html | Money and Meters One Firm Many Companies  A Special Report Winning New York Contracts Hard Questions for a Supplier | The following article is based on reporting by Martin Gottlieb Dean Baquet and Eric N Berg and Was Written By Mr Gottlieb | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/new-york-state-and-city-run-in-place-on-budgets.html | New York State and City Run in Place on Budgets | By Elizabeth Kolbert Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/our-towns-a-goal-of-youth-to-be-the-best-in-jumping-for-joy.html | Our Towns A Goal of Youth To Be the Best In Jumping for Joy | By Andrew H Malcolm | TX 3-039306 | 1991-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/property-of-a-homeless-man-is-private-hartford-court-says.html | Property of a Homeless Man Is Private Hartford Court Says | By Kirk Johnson Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/small-radioactive-release-at-nuclear-plant.html | Small Radioactive Release at Nuclear Plant | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/telephone-records-conflict-in-teacher-s-murder-trial.html | Telephone Records Conflict In Teachers Murder Trial | By Lisa W Foderaro Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/nyregion/to-albany-lobbyists-it-s-only-good-times.html | To Albany Lobbyists Its Only Good Times | By Kevin Sack Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/john-d-voelker-87-judge-and-novelist.html | John D Voelker 87 Judge and Novelist | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/obituaries/the-earl-of-cromer-is-dead-at-72-former-head-of-bank-of-england.html | The Earl of Cromer Is Dead at 72 Former Head of Bank of England | By Peter B Flint | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/don-t-strong-arm-israel.html | Dont StrongArm Israel | By Eugene V Rostow | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/observer-gosh-ma-nothing-at-all.html | OBSERVER Gosh Ma Nothing at All | By Russell Baker | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/on-my-mind-one-small-country.html | ON MY MIND One Small Country | By A M Rosenthal | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/opinion/voices-of-the-new-generation-t-shirts-to-die-for.html | VOICES OF THE NEW GENERATION TShirts to Die For | By Maxwell Hart and Jeremy W Jones | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/science/a-new-look-at-an-enigma-of-the-night.html | A New Look At an Enigma Of the Night | By Malcolm W Browne | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/science/green-thumbed-ecologists-resurrect-vanished-habitats.html | GreenThumbed Ecologists Resurrect Vanished Habitats | By William K Stevens | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/science/is-ball-lightning-real-lab-is-in-hot-pursuit.html | Is Ball Lightning Real Lab Is in Hot Pursuit | By Malcolm W Browne | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/science/peripherals-history-in-review.html | PERIPHERALS History in Review | By L R Shannon | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/science/personal-computers-type-without-tears.html | PERSONAL COMPUTERS Type Without Tears | By Peter H Lewis | TX 3-039306 | 1991-03-22 |

| 1991-03-19 | https://www.nytimes.com/1991/03/19/science/physicists-close-in-on-world-s-fastest-supercomputer.html | Physicists Close In on Worlds Fastest Supercomputer | By John Markoff | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/science/q-a-355491.html | QA | By C Claiborne Ray | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/baseball-citing-injury-royals-decide-to-release-jackson.html | BASEBALL Citing Injury Royals Decide to Release Jackson | By Murray Chass Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/baseball-gooden-gets-a-new-offer.html | BASEBALL Gooden Gets a New Offer | Special to The New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/baseball-yankee-met-labor-round-their-mastery-game-espinoza-has-be-more.html | BASEBALL A Yankee and a Met Labor to Round Out Their Mastery of the Game Espinoza Has to Be a More Selective Hitter | By Jack Curry Special to the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/baseball-yankee-met-labor-round-their-mastery-game-magadan-wants-be-hit-field.html | BASEBALL A Yankee and a Met Labor to Round Out Their Mastery of the Game Magadan Wants to Be a Hit on Field | By Joe Sexton Special to the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/basketball-76ers-honor-chamberlain-by-retiring-the-no-13.html | BASKETBALL 76ers Honor Chamberlain By Retiring The No 13 | By Ira Berkow Special to the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/basketball-have-the-runnin-rebels-used-up-all-of-their-romp.html | BASKETBALL Have the Runnin Rebels Used Up All of Their Romp | By William C Rhoden Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/basketball-round-of-16-truly-sweet-for-redmen-huskies.html | BASKETBALL Round of 16 Truly Sweet for Redmen Huskies | By Malcolm Moran | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/bobsled-officials-forced-to-resign.html | Bobsled Officials Forced to Resign | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/boxing-tyson-stops-ruddock-in-7th-but-only-after-a-rugged-fight.html | BOXING Tyson Stops Ruddock in 7th but Only After a Rugged Fight | By Phil Berger Special to the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/horse-racing-cahill-road-joins-convoy-of-stars-on-road-to-the-derby.html | HORSE RACING Cahill Road Joins Convoy of Stars on Road to the Derby | By Joseph Durso Special to the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/olympics-south-africa-olympic-ban-may-be-ended.html | OLYMPICS South Africa Olympic Ban May Be Ended | By Michael Janofsky Special to the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/patrick-mcenroe-advances-by-beating-becker-6-1-6-4.html | Patrick McEnroe Advances By Beating Becker 61 64 | By Robin Finn Special To the New York Times | TX 3-039306 | 1991-03-22 |

| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/pro-football-challenges-lie-ahead-tagliabue-tells-owners.html | PRO FOOTBALL Challenges Lie Ahead Tagliabue Tells Owners | By Thomas George Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/pro-hockey-end-of-season-suspense-and-suspensions-keep-rangers-off-balance.html | PRO HOCKEY EndofSeason Suspense and Suspensions Keep Rangers Off Balance | By Alex Yannis | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/sports/sports-of-the-times-another-vegas-verdict.html | SPORTS OF THE TIMES Another Vegas Verdict | By Dave Anderson | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/style/chronicle-358991.html | CHRONICLE | By Susan Heller Anderson | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/style/chronicle-359791.html | CHRONICLE | By Susan Heller Anderson | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/style/chronicle-992191.html | CHRONICLE | By Susan Heller Anderson | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/theater/review-theater-all-the-best-of-kander-and-ebb.html | ReviewTheater All the Best of Kander and Ebb | By Frank Rich | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/76-year-old-farmer-guilty-of-killing-five-drifters.html | 76YearOld Farmer Guilty of Killing Five Drifters | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/convictions-in-killing-of-agent-are-upheld.html | Convictions in Killing of Agent Are Upheld | Special to The New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/how-milwaukee-has-thrived-while-leaving-blacks-behind.html | How Milwaukee Has Thrived While Leaving Blacks Behind | By Isabel Wilkerson Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/in-messages-officers-banter-after-beating-in-los-angeles.html | In Messages Officers Banter After Beating in Los Angeles | By Seth Mydans Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/indicted-sergeant-was-a-hero-in-89.html | Indicted Sergeant Was a Hero in 89 | By Timothy Egan Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/issue-of-damages-is-not-settled-justices-indicate.html | Issue of Damages Is Not Settled Justices Indicate | By Linda Greenhouse Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/louisiana-governor-is-a-new-vip-in-the-gop.html | Louisiana Governor Is a New VIP in the GOP | By Robin Toner Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/new-education-chief-stresses-commitment.html | New Education Chief Stresses Commitment | By Karen de Witt Special To the New York Times | TX 3-039306 | 1991-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/reports-show-poor-visibility-in-detroit-air-crash.html | Reports Show Poor Visibility in Detroit Air Crash | By John H Cushman Jr Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/soldier-who-served-in-gulf-is-shot-to-death-in-detroit.html | Soldier Who Served in Gulf Is Shot to Death in Detroit | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/supreme-court-to-take-fresh-look-at-disputed-church-state-boundary.html | Supreme Court to Take Fresh Look At Disputed ChurchState Boundary | By Linda Greenhouse Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/us/teacher-accused-of-murder-says-she-tried-to-end-affair-with-boy.html | Teacher Accused of Murder Says She Tried to End Affair With Boy | AP  LPA 23yearold teacher accused of coercing a student who was her lover to kill her husband testified today that she repeatedly tried to break off the affair in the weeks before the slaying   The teacher Pamela Smart said she loved the student William Flynn at one point but also loved her husband Gregory and decided that she had to stop seeing Mr Flynn and try to repair her marriage She also testified that her husband had admitted a few months before his death that he had been unfaithful to her | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/70000-germans-protest-ecomomy-in-east.html | 70000 Germans Protest Ecomomy in East | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-copters-a-threat-us-warns-iraqis.html | AFTER THE WAR COPTERS A THREAT US WARNS IRAQIS | By Patrick E Tyler Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-gulf-is-swept-for-mines-in-the-aftermath-of-war.html | AFTER THE WAR Gulf Is Swept for Mines In the Aftermath of War | By Eric Schmitt Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-in-kuwait-ramadan-has-a-bitter-taste.html | AFTER THE WAR In Kuwait Ramadan Has a Bitter Taste | By Youssef M Ibrahim | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-iran-says-iraqi-leader-will-soon-fall-to-rebels.html | AFTER THE WAR Iran Says Iraqi Leader Will Soon Fall to Rebels | By William E Schmidt Special To the New York Times | TX 3-039306 | 1991-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/after-the-war-security-council-reaches-broad-agreement-on-terms-of-cease-fire.html | AFTER THE WAR Security Council Reaches Broad Agreement on Terms of CeaseFire | By Paul Lewis Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/argentines-visit-graves-in-falklands.html | Argentines Visit Graves in Falklands | By Nathaniel C Nash Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/fax-displacing-manhattan-bike-couriers.html | Fax Displacing Manhattan Bike Couriers | By Robert E Tomasson | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/fine-of-french-rightist-increased-after-appeal.html | Fine of French Rightist Increased After Appeal | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/german-official-meets-with-gorbachev-on-arms.html | German Official Meets With Gorbachev on Arms | By Serge Schmemann Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/gorbachev-given-a-partial-victory-in-voting-on-unity.html | GORBACHEV GIVEN A PARTIAL VICTORY IN VOTING ON UNITY | By Francis X Clines Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/honecker-s-flight-draws-bitterness.html | Honeckers Flight Draws Bitterness | By Stephen Kinzer Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/israeli-general-pleads-guilty-in-bribery-case.html | Israeli General Pleads Guilty in Bribery Case | By Joel Brinkley Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/katutura-journal-for-namibians-after-the-battles-a-civics-class.html | Katutura Journal For Namibians After the Battles a Civics Class | By Christopher S Wren Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/mexico-closes-giant-oil-refinery-to-ease-pollution-in-the-capital.html | Mexico Closes Giant Oil Refinery To Ease Pollution in the Capital | By Mark A Uhlig Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/slovak-roots-here-there-and-all-over.html | Slovak Roots Here There And All Over | By John Tagliabue Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/solidarity-s-spark-runs-strike.html | Solidaritys Spark Runs Strike | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/soviet-hard-liner-chosen-as-envoy-to-us.html | Soviet HardLiner Chosen as Envoy to US | AP | TX 3-039306 | 1991-03-22 |
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/sudan-bows-to-pressure-and-allows-famine-relief.html | Sudan Bows to Pressure and Allows Famine Relief | By Paul Lewis Special To the New York Times | TX 3-039306 | 1991-03-22 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-19 | https://www.nytimes.com/1991/03/19/world/yugoslavia-s-military-drops-out-of-sight.html | Yugoslavias Military Drops Out of Sight | By David Binder Special To the New York Times | TX 3-039306 | 1991-03-22 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/arts/boston-museum-defends-its-claim-how-could-hercules-have-a-hernia.html | Boston Museum Defends Its Claim How Could Hercules Have a Hernia | By Grace Glueck | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/arts/review-music-modernity-amid-a-romantic-revel.html | ReviewMusic Modernity Amid a Romantic Revel | By Allan Kozinn | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/arts/review-rock-two-shows-buck-pets-and-replacements.html | ReviewRock Two Shows Buck Pets and Replacements | By Jon Pareles | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/arts/the-pop-life-257091.html | The Pop Life | By Stephen Holden | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/books/book-notes-184091.html | Book Notes | By Edwin McDowell | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/books/books-of-the-times-recounting-the-lowlights-of-the-reagan-years.html | Books of The Times Recounting the Lowlights of the Reagan Years | By Herbert Mitgang | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-people-chairman-will-leave-wheeling-pittsburgh.html | BUSINESS PEOPLE Chairman Will Leave WheelingPittsburgh | By Jonathan P Hicks | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-people-power-authority-names-an-engineer-president.html | BUSINESS PEOPLE Power Authority Names An Engineer President | By Matthew L Wald | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-technology-5-millionth-us-patent.html | BUSINESS TECHNOLOGY 5 Millionth US Patent | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-technology-baby-bells-backed-by-senate-panel.html | BUSINESS TECHNOLOGY Baby Bells Backed by Senate Panel | By Keith Bradsher | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/business-technology-detroit-is-getting-new-help-from-plastics.html | BUSINESS TECHNOLOGY Detroit Is Getting New Help From Plastics | By Paul C Judge Special to the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-2-companies-offer-a-mill-to-workers.html | COMPANY NEWS 2 Companies Offer a Mill To Workers | By Barnaby Feder | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-allied-lyons-reports-big-loss-on-currency.html | COMPANY NEWS AlliedLyons Reports Big Loss on Currency | By Steven Prokesch Special to the New York Times | TX 3-030699 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-at-t-pledges-higher-bid-if-ncr-s-board-is-removed.html | COMPANY NEWS ATT Pledges Higher Bid If NCRs Board Is Removed | By Eben Shapiro | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-boeing-expansion.html | COMPANY NEWS Boeing Expansion | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-bombardier-plant-may-face-layoffs.html | COMPANY NEWS Bombardier Plant May Face Layoffs | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-hancock-is-said-to-lay-off-500.html | COMPANY NEWS Hancock Is Said To Lay Off 500 | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-holders-approve-utilities-merger.html | COMPANY NEWS Holders Approve Utilities Merger | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-hyundai-increases-1991-model-prices.html | COMPANY NEWS Hyundai Increases 1991 Model Prices | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-ibm-sees-sharp-drop-in-earnings.html | COMPANY NEWS IBM Sees Sharp Drop In Earnings | By John Markoff | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-more-job-cuts-by-dynamics.html | COMPANY NEWS More Job Cuts By Dynamics | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/company-news-new-president-at-general-tire.html | COMPANY NEWS New President At General Tire | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/conferees-clear-funds-for-savings-bailout.html | Conferees Clear Funds for Savings Bailout | By Stephen Labaton Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/consumer-prices-increase-raising-fear-of-inflation.html | CONSUMER PRICES INCREASE RAISING FEAR OF INFLATION | By Robert D Hershey Jr Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/court-voids-phone-ruling.html | Court Voids Phone Ruling | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/credit-markets-rates-rise-as-bonds-fall-sharply.html | CREDIT MARKETS Rates Rise as Bonds Fall Sharply | By Kenneth N Gilpin | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/dow-plunges-62.13-points-or-over-2.html | Dow Plunges 6213 Points Or Over 2 | By Robert Hurtado | TX 3-030699 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/economic-scene-cheap-oil-expensive-cartel.html | Economic Scene Cheap Oil Expensive Cartel | By Peter Passell | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/exports-help-japan-in-4th-quarter.html | Exports Help Japan in 4th Quarter | By James Sterngold Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/first-fidelity-recast-for-future.html | First Fidelity Recast for Future | By Michael Quint | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/germany-s-top-banker-gives-europe-a-warning.html | Germanys Top Banker Gives Europe a Warning | By Ferdinand Protzman Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/market-place-usg-s-struggle-to-buy-time.html | Market Place USGs Struggle To Buy Time | By Eric N Berg | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/real-estate-2-buildings-to-be-opened-in-cleveland.html | Real Estate 2 Buildings To Be Opened In Cleveland | By Jennifer Stoffel | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/rig-count-off-sharply.html | Rig Count Off Sharply | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-cost-of-really-living-vs-just-living.html | The Cost of Really Living vs Just Living | By N R Kleinfield | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-addenda-accounts-701091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-addenda-hispanic-ads-at-little-caesar.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hispanic Ads At Little Caesar | By Kim Foltz | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-addenda-people-697491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-advertising-does-bo-hurt-know-as-much.html | THE MEDIA BUSINESS ADVERTISING Does Bo Hurt Know as Much | By Kim Foltz | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/the-media-business-mgm-pathe-faces-push-by-creditors.html | THE MEDIA BUSINESS MGMPathe Faces Push By Creditors | By Michael Lev Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/business/trading-ban-approved.html | Trading Ban Approved | AP | TX 3-030699 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-20 | https://www.nytimes.com/1991/03/20/education/lessons-about-business-and-hard-times-as-well.html | Lessons About Business And Hard Times as Well | By William Celis 3d | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/education/no-you-re-not-seeing-double.html | No Youre Not Seeing Double | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/60-minute-gourmet-209091.html | 60Minute Gourmet | By Pierre Franey | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/food-notes-218991.html | Food Notes | By Florence Fabricant | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/hot-cross-buns-giving-tradition-a-fresh-accent.html | HotCross Buns Giving Tradition A Fresh Accent | By Florence Fabricant | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/metropolitan-diary-215491.html | Metropolitan Diary | By Ron Alexander | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/swiss-promoting-wine-sales-in-us.html | Swiss Promoting Wine Sales in US | By Howard G Goldberg | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/the-5th-question-at-the-seder-have-a-macaroon.html | The 5th Question At the Seder Have a Macaroon | By Dena Kleiman | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/what-makes-food-italian-don-t-ask-american-chefs.html | What Makes Food Italian Dont Ask American Chefs | By Florence Fabricant | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/garden/wine-talk-170091.html | Wine Talk | By Frank J Prial | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/movies/miramax-films-goes-up-against-the-big-guns.html | Miramax Films Goes Up Against the Big Guns | By Richard Bernstein | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/movie s/review-film-festival-stories-of-hidden-distress.html | ReviewFilm Festival Stories of Hidden Distress | By Janet Maslin | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/news/a-viewers-guide-to-an-epic-telecast-of-an-indian-epic.html | A Viewers Guide To an Epic Telecast Of an Indian Epic | By Glenn Collins | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/news/e mory-move-in-sex-a-case-spurs-protest.html | Emory Move In Sex a Case Spurs Protest | Special to The New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/news/r eview-television-a-broadway-musical-with-the-original-stars.html | ReviewTelevision A Broadway Musical With the Original Stars | By John J OConnor | TX 3-030699 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/5-officers-charged-in-a-death-lawyers-say.html | 5 Officers Charged in a Death Lawyers Say | By Joseph P Fried | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/6-news-unions-ratify-contracts-in-voting-rush.html | 6 News Unions Ratify Contracts In Voting Rush | By Alan Finder | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/about-new-york-a-cantor-a-choir-and-joyful-noise-to-escape-drugs.html | About New York A Cantor a Choir And Joyful Noise To Escape Drugs | By Douglas Martin | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/bridge-414391.html | Bridge | By Alan Truscott | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/dinkins-will-seek-850-million-more-in-spending-cuts.html | DINKINS WILL SEEK 850 MILLION MORE IN SPENDING CUTS | By Josh Barbanel | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/exxon-guilty-plea-is-expected-in-harbor-spill.html | Exxon Guilty Plea Is Expected in Harbor Spill | By Allan R Gold | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/maxwell-seeks-more-savings-at-the-news.html | Maxwell Seeks More Savings At The News | By Alex S Jones | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/mother-and-daughter-held-in-killing-to-obtain-a-baby.html | Mother and Daughter Held In Killing to Obtain a Baby | By George James | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/movie-producers-and-new-york-unions-reach-an-accord.html | Movie Producers and New York Unions Reach an Accord | By Glenn Collins | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/noxious-fumes-sicken-workers-at-bronx-plant.html | Noxious Fumes Sicken Workers At Bronx Plant | By Robert E Tomasson | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/prosecutors-cite-omissions-in-flake-s-disclosure-of-income.html | Prosecutors Cite Omissions in Flakes Disclosure of Income | By M A Farber | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/rally-protests-cuts-in-cuomo-budget.html | Rally Protests Cuts in Cuomo Budget | By Kevin Sack Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/resolute-dinkins-mayor-grows-more-willing-take-stands-even-when-he-antagonizes.html | A Resolute Dinkins Mayor Grows More Willing to Take Stands Even When He Antagonizes Some Voters | By Todd S Purdum | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/transit-officials-say-stangl-won-t-face-criminal-charges.html | Transit Officials Say Stangl Wont Face Criminal Charges | By Calvin Sims | TX 3-030699 | 1991-03-25 |

| 1991-03-20 | https://www.nytimes.com/1991/03/20/nyregion/youth-held-in-6-murders-in-arson-in-south-bronx.html | Youth Held in 6 Murders In Arson in South Bronx | By Robert E Tomasson | TX 3-030699 | 1991-03-25 |
|---|---|---|---|---|---|
| 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/brendan-o-hehir-joycean-scholar-63.html | Brendan O Hehir Joycean Scholar 63 | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/george-sherman-82-director-of-westerns.html | George Sherman 82 Director of Westerns | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/john-d-voelker-is-dead-at-87-author-of-anatomy-of-a-murder.html | John D Voelker Is Dead at 87 Author of Anatomy of a Murder | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/landis-gores-71-designer-of-his-own-avant-garde-house.html | Landis Gores 71 Designer of His Own AvantGarde House | By Joan Cook | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/robert-goulding-jr-entomologist-70.html | Robert Goulding Jr Entomologist 70 | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/obituaries/sherwood-noble-dairy-queen-founder-82.html | Sherwood Noble Dairy Queen Founder 82 | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/dialogue-speech-on-campus-say-the-right-thing-or-else-attack-ideas-not-people.html | DIALOGUE SPEECH ON CAMPUS Say the Right Thing  or Else Attack Ideas Not People | By Judith Martin and Gunther Stent | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/dialogue-speech-on-campus-say-the-right-thing-or-else-high-noon-at-the-pc-corral.html | DIALOGUE SPEECH ON CAMPUS Say the Right Thing  or Else High Noon at The PC Corral | By Amanda Foreman | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/foreign-affairs-a-unified-weak-iraq.html | FOREIGN AFFAIRS A Unified Weak Iraq | By Leslie H Gelb | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/opinion/in-the-nation-an-unknown-casualty.html | IN THE NATION An Unknown Casualty | By Tom Wicker | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/2-year-probation-for-lowell-team.html | 2Year Probation For Lowell Team | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/baseball-elster-s-shoulder-passes-first-test.html | BASEBALL Elsters Shoulder Passes First Test | By Joe Sexton Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/baseball-witt-misses-first-start-with-elbow-soreness.html | BASEBALL Witt Misses First Start With Elbow Soreness | By Jack Curry Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/boxing-tyson-s-victory-marred-by-post-fight-sparring.html | BOXING Tysons Victory Marred By PostFight Sparring | By Phil Berger Special To the New York Times | TX 3-030699 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/clubs-weigh-risks-linked-with-jackson.html | Clubs Weigh Risks Linked With Jackson | By Murray Chass Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/college-basketball-ncaa-tournament-eastern-michigan-making-a-name-for-itself.html | COLLEGE BASKETBALL NCAA TOURNAMENT Eastern Michigan Making a Name for Itself | By Joe Lapointe Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/college-basketball-nit-fordham-loses-to-umass-to-end-season-at-258.html | COLLEGE BASKETBALL NIT Fordham Loses to UMass to End Season at 258 | By Sam Goldaper | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/colleges-panel-tells-college-heads-to-take-control-of-athletics.html | COLLEGES Panel Tells College Heads To Take Control of Athletics | By Gerald Eskenazi Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/jackson-s-case-is-dividing-the-doctors.html | Jacksons Case Is Dividing The Doctors | By Lawrence K Altman | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/no-bitterness-in-jackson-s-farewell.html | No Bitterness in Jacksons Farewell | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/pro-basketball-it-s-not-pretty-but-knicks-win-on-road.html | PRO BASKETBALL Its Not Pretty but Knicks Win on Road | By Barry Jacobs Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/pro-football-nfl-shifts-1993-super-bowl-from-phoenix.html | PRO FOOTBALL NFL Shifts 1993 Super Bowl From Phoenix | By Thomas George Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/pro-hockey-sundstrom-s-2d-goal-ends-penguins-unbeaten-streak.html | PRO HOCKEY Sundstroms 2d Goal Ends Penguins Unbeaten Streak | By Alex Yannis Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/schools-lincoln-takes-title-in-psal.html | SCHOOLS Lincoln Takes Title In PSAL | By Al Harvin | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/sports-of-the-times-how-clean-are-vegas-back-rooms.html | SPORTS OF THE TIMES How Clean Are Vegas Back Rooms | By Dave Anderson | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/sports/tennis-sanchez-s-unusual-serve-trips-up-chang-in-lipton.html | TENNIS Sanchez Unusual Serve Trips Up Chang in Lipton | By Robin Finn Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/style/chronicle-126391.html | CHRONICLE | By Susan Heller Anderson | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/style/chronicle-830691.html | CHRONICLE | By Susan Heller Anderson | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/style/chronicle-831491.html | CHRONICLE | By Susan Heller Anderson | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/style/chronicle-832291.html | CHRONICLE | By Susan Heller Anderson | TX 3-030699 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-20 | https://www.nytimes.com/1991/03/20/style/review-fashion-it-s-called-joie-but-in-paris-it-s-pronounced-ungaro.html | ReviewFashion Its Called Joie But in Paris Its Pronounced Ungaro | By Bernadine Morris Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/technology/videodisks-are-integrated-with-computers-for-a-versatile-teaching-tool.html | Videodisks Are Integrated With Computers for a Versatile Teaching Tool | By Michel Marriott | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/1988-standards-for-medical-labs-go-unenforced-by-administration.html | 1988 Standards for Medical Labs Go Unenforced by Administration | By Robert Pear Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/accord-is-reached-on-rescuing-redwood-forests.html | Accord Is Reached on Rescuing Redwood Forests | By Andrew Pollack Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/aids-drug-patent-challenged-in-suit.html | AIDS DRUG PATENT CHALLENGED IN SUIT | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/federal-official-tells-of-anti-abortion-moves.html | Federal Official Tells of AntiAbortion Moves | By Philip J Hilts Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/house-judiciary-panel-backs-democrats-civil-rights-bill.html | House Judiciary Panel Backs Democrats Civil Rights Bill | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/judicial-nominee-may-be-imperiled.html | JUDICIAL NOMINEE MAY BE IMPERILED | By Neil A Lewis Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/justices-protect-unions-from-members.html | Justices Protect Unions From Members | By Linda Greenhouse Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/missing-financial-data-found-in-landfill.html | Missing Financial Data Found in Landfill | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/pilots-in-runway-collision-call-detroit-airport-markings-confusing.html | Pilots in Runway Collision Call Detroit Airport Markings Confusing | By John H Cushman Jr Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/pressure-grows-over-police-beating.html | Pressure Grows Over Police Beating | By Seth Mydans Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/psychiatric-expert-convicted-in-a-scheme-to-bribe-police.html | Psychiatric Expert Convicted In a Scheme to Bribe Police | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/some-veterans-fear-reopening-psychic-wounds.html | Some Veterans Fear Reopening Psychic Wounds | By Jane Gross Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/study-links-cancer-deaths-and-low-levels-of-radiation.html | Study Links Cancer Deaths And Low Levels of Radiation | By Keith Schneider Special To the New York Times | TX 3-030699 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/tape-forever-ties-victim-to-beating.html | TAPE FOREVER TIES VICTIM TO BEATING | By Richard W Stevenson Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/two-in-noriega-case-found-guilty-of-plot-in-shipping-cocaine.html | Two in Noriega Case Found Guilty of Plot In Shipping Cocaine | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/us-agenda-urged-by-astronomers.html | US AGENDA URGED BY ASTRONOMERS | By John Noble Wilford Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/washington-memo-a-reverie-unity-on-domestic-problems.html | Washington Memo A Reverie Unity on Domestic Problems | By David E Rosenbaum Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/us/wyoming-journal-the-iron-horse-makes-a-comeback-out-west.html | Wyoming Journal The Iron Horse Makes A Comeback Out West | By Dirk Johnson Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-cabinet-in-kuwait-resigns-emirate-s-envoy-to-un-says.html | AFTER THE WAR Cabinet in Kuwait Resigns Emirates Envoy to UN Says | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-can-tanks-carry-anthrax.html | AFTER THE WAR Can Tanks Carry Anthrax | By Clyde H Farnsworth Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-cheney-wants-no-limit-on-arms-for-gulf-allies.html | AFTER THE WAR Cheney Wants No Limit On Arms for Gulf Allies | By Patrick E Tyler Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-iran-organizes-and-arms-rebels-fighting-hussein-diplomats-say.html | AFTER THE WAR Iran Organizes and Arms Rebels Fighting Hussein Diplomats Say | By Youssef M Ibrahim Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-kurds-alone-viewed-as-unlikely-to-oust-hussein.html | AFTER THE WAR Kurds Alone Viewed as Unlikely to Oust Hussein | By Elaine Sciolino Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-rebellious-kurds-reported-to-take-a-major-iraqi-city.html | AFTER THE WAR Rebellious Kurds Reported To Take a Major Iraqi City | By William E Schmidt Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-spain-seeks-to-mend-europe-s-ties-to-north-africa.html | AFTER THE WAR Spain Seeks to Mend Europes Ties to North Africa | By Alan Riding Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/after-the-war-astonishes-chinese-and-stuns-their-military.html | AFTER THE WAR War Astonishes Chinese And Stuns Their Military | By Sheryl Wudunn Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/bangladesh-gives-post-to-opposition-leader.html | Bangladesh Gives Post to Opposition Leader | AP | TX 3-030699 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/captors-link-fate-of-2-americans-to-release-of-arabs-held-in-israel.html | Captors Link Fate of 2 Americans To Release of Arabs Held in Israel | By Ihsan A Hijazi Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/finnish-parliament-average-age-under-40.html | Finnish Parliament Average Age Under 40 | AP | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/israeli-army-chief-stirring-furor-suggests-the-golan-is-expendable.html | Israeli Army Chief Stirring Furor Suggests the Golan Is Expendable | By Joel Brinkley Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/japanese-take-cautious-tone-on-eve-of-gorbachev-s-visit.html | Japanese Take Cautious Tone On Eve of Gorbachevs Visit | By Steven R Weisman Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/paris-journal-vietnam-echo-stuns-france-case-of-treachery.html | Paris Journal Vietnam Echo Stuns France Case of Treachery | By Alan Riding Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/rio-slum-dwellers-seize-luxury-apartments.html | Rio Slum Dwellers Seize Luxury Apartments | By James Brooke Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/soviet-vote-an-affirmation-of-disarray.html | Soviet Vote An Affirmation of Disarray | By Serge Schmemann Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/soviets-say-result-of-ballot-is-a-mandate-for-gorbachev.html | Soviets Say Result of Ballot Is a Mandate for Gorbachev | By Francis X Clines Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/the-baring-of-buchenwald-unfiltered.html | The Baring of Buchenwald Unfiltered | By Stephen Kinzer Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-20 | https://www.nytimes.com/1991/03/20/world/yugoslav-army-emerges-ambiguously.html | Yugoslav Army Emerges Ambiguously | By David Binder Special To the New York Times | TX 3-030699 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/arts-lobby-seeks-rise-in-budget.html | Arts Lobby Seeks Rise In Budget | By Barbara Gamarekian Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/critic-s-notebook-for-tv-children-are-made-to-exploit.html | Critics Notebook For TV Children Are Made To Exploit | By John J OConnor | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/nbc-tv-announces-its-fall-season.html | NBCTV Announces Its Fall Season | By Glenn Collins | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-dance-a-lifetime-of-innovating-and-now-the-computer.html | ReviewDance A Lifetime of Innovating and Now the Computer | By Anna Kisselgoff | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-music-a-cincinnati-chorus-visits.html | ReviewMusic A Cincinnati Chorus Visits | By James R Oestreich | TX 3-030698 | 1991-03-25 |

| | | | | |
|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-music-isaac-stern-gives-recital-without-the-gas-mask.html | ReviewMusic Isaac Stern Gives Recital Without the Gas Mask | By James R Oestreich | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-music-visiting-conductor-offers-works-he-commissioned.html | ReviewMusic Visiting Conductor Offers Works He Commissioned | By James R Oestreich | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-opera-early-debut-for-soprano-who-won-tucker-award.html | ReviewOpera Early Debut for Soprano Who Won Tucker Award | By Allan Kozinn | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/arts/review-opera-from-an-episode-of-terrorism-adams-s-death-of-klinghoffer.html | ReviewOpera From an Episode of Terrorism Adamss Death of Klinghoffer | By John Rockwell Special To The New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/books/books-of-the-times-the-rising-and-falling-in-one-family.html | Books of The Times The Rising and Falling in One Family | By Christopher LehmannHaupt | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/a-new-chief-at-provident.html | A New Chief at Provident | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/air-traffic-drops-26.8.html | Air Traffic Drops 268 | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/business-and-the-law-putting-lawyers-under-scrutiny.html | Business and the Law Putting Lawyers Under Scrutiny | By Stephen Labaton | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/business-people-2-leading-economists-moving-on-wall-st.html | BUSINESS PEOPLE 2 Leading Economists Moving on Wall St | By Louis Uchitelle | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/business-people-new-president-named-at-polygram-holdings.html | BUSINESS PEOPLE New President Named At Polygram Holdings | By John Holusha | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/business-people-sterling-optical-appoints-chief-and-no-2-executive.html | BUSINESS PEOPLE Sterling Optical Appoints Chief and No 2 Executive | By Elizabeth M Fowler | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/capital-hungry-banks-fatten-up.html | CapitalHungry Banks Fatten Up | By Michael Quint | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-aeromexico-sets-order-with-boeing.html | COMPANY NEWS Aeromexico Sets Order With Boeing | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-anheuser-busch-has-a-new-beer.html | COMPANY NEWS AnheuserBusch Has a New Beer | AP | TX 3-030698 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-apple-will-buy-colorado-plant.html | COMPANY NEWS Apple Will Buy Colorado Plant | Special to The New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-chrysler-s-search-for-a-japanese-deal.html | COMPANY NEWS Chryslers Search for a Japanese Deal | By David E Sanger Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-five-day-layoff-for-35000-at-fiat.html | COMPANY NEWS FiveDay Layoff For 35000 at Fiat | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-investor-prepares-for-desoto-fight.html | COMPANY NEWS Investor Prepares For DeSoto Fight | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-loctite-heirs-plan-to-sell-a-stake.html | COMPANY NEWS Loctite Heirs Plan To Sell a Stake | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-ncr-is-appealing-stock-plan-ruling.html | COMPANY NEWS NCR Is Appealing StockPlan Ruling | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/company-news-united-parcel-s-saturday-plan.html | COMPANY NEWS United Parcels Saturday Plan | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/congress-gets-bush-bank-plan.html | Congress Gets Bush Bank Plan | By Stephen Labaton Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS Treasury Securities Rise in Price | By Kenneth N Gilpin | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/disney-profit-outlook.html | Disney Profit Outlook | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/dow-rises-by-4.21-ibm-drops-further.html | Dow Rises by 421 IBM Drops Further | By Robert Hurtado | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/founder-of-airfone-wins-big-settlement-with-gte.html | Founder of Airfone Wins Big Settlement With GTE | By Keith Bradsher | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/hewlett-s-sprightly-new-mood.html | Hewletts Sprightly New Mood | By Andrew Pollack Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/ibm-faces-a-harsher-world-in-90-s.html | IBM Faces a Harsher World in 90s | By John Markoff | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/market-place-a-turning-point-for-chip-makers.html | Market Place A Turning Point For Chip Makers | By David E Sanger | TX 3-030698 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/media-business-advertising-with-caution-geer-dubois-manages-shift-top.html | THE MEDIA BUSINESS Advertising With Caution Geer DuBois Manages a Shift at the Top | By Kim Foltz | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/rjr-plans-stock-sale-to-cut-debt.html | RJR Plans Stock Sale To Cut Debt | By Anthony Ramirez | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/schering-plough-drops-suit.html | ScheringPlough Drops Suit | NEW BRUNSWICK NJ March 20AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/slow-recovery-is-seen-for-kuwait-and-iraq-oil.html | Slow Recovery Is Seen For Kuwait and Iraq Oil | By Youssef M Ibrahim Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/study-finds-us-behind-in-key-fields.html | Study Finds US Behind In Key Fields | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-accounts-920091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-new-avon-campaign-about-to-get-under-way.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Avon Campaign About to Get Under Way | By Kim Foltz | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-people-918991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-advertising-addenda-tbwa-unit-offering-promotional-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Unit Offering Promotional Services | By Kim Foltz | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-networks-trying-to-reopen-rerun-talks-with-studios.html | THE MEDIA BUSINESS Networks Trying to Reopen Rerun Talks With Studios | By Edmund L Andrews Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-offer-to-acquire-fnn-is-raised-to-115-million.html | THE MEDIA BUSINESS Offer to Acquire FNN Is Raised to 115 Million | By John Holusha | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/the-media-business-paramount-s-studio-chief-resigns.html | THE MEDIA BUSINESS Paramounts Studio Chief Resigns | By Geraldine Fabrikant | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/trade-gap-up-slightly-to-7-billion.html | Trade Gap Up Slightly To 7 Billion | By Robert D Hershey Jr Special To the New York Times | TX 3-030698 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/business/us-and-canada-to-speed-tariff-cuts.html | US and Canada to Speed Tariff Cuts | By Clyde H Farnsworth Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/8000-orchids-await-the-oohs-and-aahs.html | 8000 Orchids Await the Oohs and Aahs | By Elaine Louie | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-buildings-as-artists-see-them.html | CURRENTS Buildings As Artists See Them | By Carol Vogel | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-devising-new-identities-for-sisal.html | CURRENTS Devising New Identities for Sisal | By Carol Vogel | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-for-containers-worthy-of-flowers.html | CURRENTS For Containers Worthy of Flowers | By Carol Vogel | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-language-of-building-decoded.html | CURRENTS Language Of Building Decoded | By Carol Vogel | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/currents-the-bauhaus-style-root-and-branch-to-be-shown.html | CURRENTS The Bauhaus Style Root And Branch to Be Shown | By Carol Vogel | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/for-design-mart-east-river-may-yet-prove-unbridgeable.html | For Design Mart East River May Yet Prove Unbridgeable | By Suzanne Slesin | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/for-the-passover-seder-traditions-to-start-now.html | For the Passover Seder Traditions to Start Now | By Marianne Rohrlich | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/home-improvement.html | Home Improvement | By John Warde | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/home-is-18th-century-london-without-lights-plumbing-or-unwelcome-relatives.html | Home Is 18thCentury London Without Lights Plumbing Or Unwelcome Relatives | By Terry Trucco | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/peering-through-3-centuries-of-windows.html | Peering Through 3 Centuries of Windows | Special to The New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/reporter-s-notebook-in-paris-ghastly-music-and-frye-boots.html | REPORTERS NOTEBOOK In Paris Ghastly Music and Frye Boots | By Woody Hochswender Special To the New York Times | TX 3-030698 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/review-fashion-new-tricolor-in-paris-stars-and-stripes.html | ReviewFashion New Tricolor In Paris Stars And Stripes | By Bernadine Morris Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/when-a-marriage-is-sunshine-vs-moonlight.html | When a Marriage Is Sunshine vs Moonlight | By Georgia Dullea | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/garden/where-to-find-it-a-sense-of-history-for-your-walls.html | WHERE TO FIND IT A Sense of History for Your Walls | By Terry Trucco | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/health/army-warns-of-diseases-linked-to-war.html | Army Warns of Diseases Linked to War | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/health/personal-health-466791.html | Personal Health | By Jane E Brody | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/movies/michael-jackson-gets-thriller-of-deal-to-stay-with-sony.html | Michael Jackson Gets Thriller of Deal To Stay With Sony | By Randall Rothenberg | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/movies/review-film-festival-captive-in-a-desert-where-the-sun-doesn-t-burn.html | ReviewFilm Festival Captive in a Desert Where the Sun Doesnt Burn | By Vincent Canby | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/news/increase-in-lyme-cases-creates-a-mystery.html | Increase in Lyme Cases Creates a Mystery | By Elisabeth Rosenthal | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/news/mortality-study-lends-weight-to-patient-s-opinion.html | Mortality Study Lends Weight to Patients Opinion | By Daniel Goleman | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/5-officers-charged-with-murder-in-slaying-of-a-suspect-in-queens.html | 5 Officers Charged With Murder In Slaying of a Suspect in Queens | By Joseph P Fried | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/at-newsstands-soon-a-daily-slugfest.html | At Newsstands Soon a Daily Slugfest | By Alex S Jones | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/bridge-871391.html | Bridge | By Alan Truscott | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/charges-relieve-dead-man-s-family.html | Charges Relieve Dead Mans Family | By Mireya Navarro | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/cuts-loom-in-classes-for-the-handicapped.html | Cuts Loom in Classes For the Handicapped | By Joseph Berger | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/daily-news-strike-ends-and-maxwell-marches-in-to-take-the-reins.html | Daily News Strike Ends and Maxwell Marches In to Take the Reins | By Alan Finder | TX 3-030698 | 1991-03-25 |

| | | | | |
|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/dinkins-asks-unions-to-give-back-gains-to-help-shrink-government.html | Dinkins Asks Unions to Give Back Gains to Help Shrink Government | By Josh Barbanel | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/guilty-in-death-of-newborn.html | Guilty in Death of Newborn | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/leader-of-chinatown-group-slain.html | Leader of Chinatown Group Slain | By Allan R Gold | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/mayor-seeks-10-tax-rise-and-layoffs-in-stamford.html | Mayor Seeks 10 Tax Rise And Layoffs In Stamford | By Nick Ravo Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/metro-matters-brutal-question-police-violence-public-trust.html | Metro Matters Brutal Question Police Violence Public Trust | By Sam Roberts | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/police-cleared-officers-on-their-word.html | Police Cleared Officers on Their Word | By James C McKinley Jr | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/riverside-park-journal-a-path-where-the-city-bumps-against-nature.html | Riverside Park Journal A Path Where the City Bumps Against Nature | By John Tierney | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/suspect-in-fatal-arson-had-called-fire-a-nightmare.html | Suspect in Fatal Arson Had Called Fire a Nightmare | By Lee A Daniels | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/nyregion/trumps-settle-she-gets-14-million-plus.html | Trumps Settle She Gets 14 Million Plus | By Richard D Hylton | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/etienne-decroux-is-dead-at-92-master-of-modern-french-mime.html | Etienne Decroux Is Dead at 92 Master of Modern French Mime | By Jack Anderson | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/jacques-koopman-holocaust-survivor-was-a-silver-dealer.html | Jacques Koopman Holocaust Survivor Was a Silver Dealer | By Rita Reif | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/obituaries/loring-mcmillen-85-an-engineer-and-a-founder-of-si-restoration.html | Loring McMillen 85 an Engineer And a Founder of SI Restoration | By Alfonso A Narvaez | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/essay-reviving-the-un.html | ESSAY Reviving the UN | By William Safire | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/here-we-go-again-arming-the-mideast.html | Here We Go Again Arming the Mideast | By Flora Lewis | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/keep-marching-for-equality.html | Keep Marching for Equality | By David N Dinkins | TX 3-030698 | 1991-03-25 |

| 1991-03-21 | https://www.nytimes.com/1991/03/21/opinion/plugs.html | Plugs | By Garry Trudeau | TX 3-030698 | 1991-03-25 |
|---|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/baseball-for-reed-steady-steps-to-be-a-met.html | BASEBALL For Reed Steady Steps to Be A Met | By Joe Sexton Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/baseball-hawkins-is-wild-and-pays-the-price.html | BASEBALL Hawkins Is Wild and Pays the Price | By Jack Curry Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/baseball-jackson-s-agent-says-yanks-show-strong-interest.html | BASEBALL Jacksons Agent Says Yanks Show Strong Interest | By Murray Chass Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/indiana-seeks-arkansas-showdown.html | Indiana Seeks Arkansas Showdown | By Barry Jacobs Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/ncaa-tournament-familiar-foes-for-seton-hall-in-the-west.html | NCAA TOURNAMENT Familiar Foes for Seton Hall in the West | By William C Rhoden Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/outdoors-a-trail-to-the-top-for-young-skiers.html | OUTDOORS A Trail to the Top for Young Skiers | By Janet Nelson | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-basketball-knicks-go-over-.500-mark.html | PRO BASKETBALL Knicks Go Over 500 Mark | By Sam Goldaper | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-basketball-nets-rally-and-get-by-in-overtime.html | PRO BASKETBALL Nets Rally and Get By in Overtime | Special to The New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-football-audition-for-would-be-star-coaches-put-young-quarterback-through.html | PRO FOOTBALL Audition for a WouldBe Star Coaches Put Young Quarterback Through His Paces | By Samantha Stevenson Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-football-nfl-is-nearly-unanimous-in-stand-on-phoenix-super-bowl-issue.html | PRO FOOTBALL NFL Is Nearly Unanimous in Stand on Phoenix Super Bowl Issue | By Thomas George Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/pro-hockey-rangers-clinging-in-zany-patrick-race.html | PRO HOCKEY Rangers Clinging in Zany Patrick Race | By Joe Lapointe | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/sports-of-the-times-the-madness-in-march-et-cetera.html | SPORTS OF THE TIMES The Madness In March Et Cetera | By Ira Berkow | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/sports/tennis-seles-gains-in-struggle-but-agassi-loses-one.html | TENNIS Seles Gains In Struggle But Agassi Loses One | By Robin Finn Special To the New York Times | TX 3-030698 | 1991-03-25 |

| 1991-03-21 | https://www.nytimes.com/1991/03/21/style/chronicle-518391.html | CHRONICLE | By Susan Heller Anderson | TX 3-030698 | 1991-03-25 |
|---|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/style/chronicle-983991.html | CHRONICLE | By Susan Heller Anderson | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/style/chronicle-984791.html | CHRONICLE | By Susan Heller Anderson | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/awaiting-trial-on-drug-charges-noriega-says-he-has-found-jesus.html | Awaiting Trial on Drug Charges Noriega Says He Has Found Jesus | By Peter Steinfels | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/candidate-s-worthiness-for-bench-is-questioned-by-panel-chairman.html | Candidates Worthiness for Bench Is Questioned by Panel Chairman | By Neil A Lewis Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/chemical-is-found-to-shield-cells-in-parkinson-s-disease.html | Chemical Is Found to Shield Cells in Parkinsons Disease | By Gina Kolata | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/court-backs-right-of-women-to-jobs-with-health-risks.html | COURT BACKS RIGHT OF WOMEN TO JOBS WITH HEALTH RISKS | By Linda Greenhouse Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/crucial-data-were-fabricated-in-report-signed-by-top-biologist.html | Crucial Data Were Fabricated In Report Signed by Top Biologist | By Philip J Hilts Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/cuban-defects-with-mig-27.html | Cuban Defects With MIG27 | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/employers-left-with-many-decisions.html | Employers Left With Many Decisions | By Peter T Kilborn Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/final-arguments-heard-in-new-hampshire-trial-that-rivals-soap-opera.html | Final Arguments Heard In New Hampshire Trial That Rivals Soap Opera | By Fox Butterfield Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/friend-relives-night-of-police-beating.html | Friend Relives Night of Police Beating | By Seth Mydans Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/high-court-overturns-ruling-in-weight-case.html | High Court Overturns Ruling in Weight Case | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/house-committee-approves-bill-assuring-family-leave.html | House Committee Approves Bill Assuring Family Leave | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/illusion-may-shed-light-on-fate-of-the-cosmos.html | Illusion May Shed Light On Fate of the Cosmos | By John Noble Wilford | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/los-angeles-police-chief-orders-training-review.html | Los Angeles Police Chief Orders Training Review | By Richard W Stevenson Special To the New York Times | TX 3-030698 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/minority-scholarships-get-tentative-approval.html | Minority Scholarships Get Tentative Approval | By Karen de Witt Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/safety-record-of-northwest-was-criticized-before-crash.html | Safety Record of Northwest Was Criticized Before Crash | By John H Cushman Jr Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/some-scientists-see-no-danger-in-a-decade-s-delay-in-curbs-on-warming.html | Some Scientists See No Danger in a Decades Delay in Curbs on Warming | By William K Stevens | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/washington-work-exxon-deal-transportation-chief-wins-another-one-for-president.html | WASHINGTON AT WORK In Exxon Deal Transportation Chief Wins Another One for the President | By Keith Schneider Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/us/white-house-endorses-redesigned-space-station.html | White House Endorses Redesigned Space Station | By Warren E Leary Special to the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/a-fast-fire-and-a-thai-slum-s-slow-poisoning.html | A Fast Fire and a Thai Slums Slow Poisoning | By Steven Erlanger Special to the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-aide-to-arafat-is-in-hot-water.html | AFTER THE WAR Aide to Arafat Is in Hot Water | AP | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-envoy-to-iraq-faulted-in-crisis-says-she-warned-hussein-sternly.html | AFTER THE WAR Envoy to Iraq Faulted in Crisis Says She Warned Hussein Sternly | By Thomas L Friedman Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-kuwaiti-cabinet-widely-assailed-quits.html | AFTER THE WAR Kuwaiti Cabinet Widely Assailed Quits | By Youssef M Ibrahim | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-pressing-hussein-us-shoots-down-an-iraqi-aircraft.html | AFTER THE WAR PRESSING HUSSEIN US SHOOTS DOWN AN IRAQI AIRCRAFT | By Andrew Rosenthal Special to the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-senate-backs-bill-that-withholds-55-million-aid-plan-for-jordan.html | AFTER THE WAR Senate Backs Bill That Withholds 55 Million Aid Plan for Jordan | By Martin Tolchin Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-woman-in-the-news-envoy-no-longer-silent-april-catherine-glaspie-230391.html | AFTER THE WAR WOMAN IN THE NEWS Envoy No Longer Silent April Catherine Glaspie | By Elaine Sciolino Special To the New York Times | TX 3-030698 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-woman-in-the-news-envoy-no-longer-silent-april-catherine-glaspie-433191.html | AFTER THE WAR WOMAN IN THE NEWS Envoy No Longer Silent April Catherine Glaspie | By Elaine Sciolino Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-woman-in-the-news-envoy-no-longer-silent-april-catherine-glaspie-917001.html | AFTER THE WAR WOMAN IN THE NEWS Envoy No Longer Silent April Catherine Glaspie | By Elaine Sciolino | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/after-the-war-stirring-iraqi-pot-can-washington-end-hussein-s-rule-yet-keep-his.html | AFTER THE WAR STIRRING THE IRAQI POT Can Washington End Husseins Rule Yet Keep His Country in One Piece | By Patrick E Tyler Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/bush-greets-walesa-with-debt-relief.html | Bush Greets Walesa With Debt Relief | By Clifford Krauss Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/heroin-spreads-among-young-in-china.html | Heroin Spreads Among Young in China | By Nicholas D Kristof Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/japan-shuts-down-2d-nuclear-plant.html | JAPAN SHUTS DOWN 2D NUCLEAR PLANT | By David E Sanger Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/lebanon-defense-chief-survives-car-bombing.html | Lebanon Defense Chief Survives Car Bombing | Special to The New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/mexico-city-journal-a-daring-magazine-and-its-awkward-questions.html | MEXICO CITY JOURNAL A Daring Magazine and Its Awkward Questions | By Mark A Uhlig Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/press-reports-in-lebanon-say-hostages-will-be-freed-soon.html | Press Reports in Lebanon Say Hostages Will Be Freed Soon | By Ihsan Hijazi Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/us-moves-to-punish-japan-for-trade-in-turtles.html | US Moves to Punish Japan for Trade in Turtles | By Keith Schneider Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-21 | https://www.nytimes.com/1991/03/21/world/yugoslavia-edges-away-from-the-brink.html | Yugoslavia Edges Away From the Brink | By David Binder Special To the New York Times | TX 3-030698 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/archives/new-technology-sends-law-firms-recruiting-scientists-to-be-partners.html | New Technology Sends Law Firms Recruiting Scientists to Be Partners | By Robb London | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/archives/new-technology-sends-law-firms-recruiting-scientists-to-be-partners.html | New Technology Sends Law Firms Recruiting Scientists to Be Partners | By Robb London | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/auctions.html | Auctions | By Rita Reif | TX 3-030701 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/critic-s-choice-pop-a-new-environmentalist.html | CRITICS CHOICEPOP A New Environmentalist | By John S Wilson | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/critic-s-notebook-old-world-images-that-are-new.html | CRITICS NOTEBOOK Old World Images That Are New | By Andy Grundberg | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/dancer-hurt-another-just-visiting-fills-in.html | Dancer Hurt Another Just Visiting Fills In | Special to The New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/invitation-to-an-animal-party.html | Invitation to an Animal Party | By Tony Hiss | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/music-in-keeping-with-a-day-of-transcendence.html | Music in Keeping With a Day of Transcendence | By Bernard Holland | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/on-stage-and-off.html | On Stage and Off | By Alex Witchel | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/pop-jazz-2-bands-revive-a-sound-they-never-experienced.html | POPJAZZ 2 Bands Revive a Sound They Never Experienced | By Karen Schoemer | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/restaurants-968091.html | Restaurants | By Bryan Miller | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/review-art-down-to-the-sea-again-with-ralston-crawford.html | ReviewArt Down to the Sea Again With Ralston Crawford | By Michael Kimmelman | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/review-art-shifted-images-of-the-renaissance.html | ReviewArt Shifted Images of the Renaissance | By Michael Brenson | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/sounds-around-town-296791.html | Sounds Around Town | By Jon Pareles | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/arts/sounds-around-town-781591.html | Sounds Around Town | By Stephen Holden | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/books/books-of-the-times-an-all-night-conversation-that-becomes-a-novel.html | BOOKS OF THE TIMES An AllNight Conversation That Becomes a Novel | By Michiko Kakutani | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/26.1-billion-is-added-to-debt.html | 261 Billion Is Added to Debt | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/80-s-building-binge-slows-marriott.html | 80s Building Binge Slows Marriott | By Eben Shapiro Special To the New York Times | TX 3-030701 | 1991-03-25 |

| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/article-123091-no-title.html | Article 123091  No Title | AP | TX 3-030701 | 1991-03-25 |
|---|---|---|---|---|---|
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/british-air-giving-away-50000-tickets.html | British Air Giving Away 50000 Tickets | By Steven Prokesch Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/business-people-armor-all-hires-chief-from-kodak-subsidiary.html | BUSINESS PEOPLEArmor All Hires Chief From Kodak Subsidiary | By Michael Lev | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/business-people-new-top-management-is-named-at-bonwit.html | BUSINESS PEOPLE New Top Management Is Named at Bonwit | By Isadore Barmash | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/company-news-918491.html | COMPANY NEWS | Special to The New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/company-news-avon-seeks-to-thwart-chartwell-voting-plan.html | COMPANY NEWS Avon Seeks to Thwart Chartwell Voting Plan | By Anthony Ramirez | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/company-news-british-aerospace.html | COMPANY NEWS British Aerospace | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/company-news-ford-s-big-cars-not-for-taxi-fleets.html | COMPANY NEWS Fords Big Cars Not for Taxi Fleets | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/company-news-psychiatric-care-chain-gets-sale-bid.html | COMPANY NEWS Psychiatric Care Chain Gets Sale Bid | By Michael Lev Special To The New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/company-news-psychiatric-care-chain-gets-sale-bid.html | COMPANY NEWSPsychiatric Care Chain Gets Sale Bid | By Michael Lev | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/continental-loss-totals-2.25-billion.html | Continental Loss Totals 225 Billion | By Keith Bradsher | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/credit-markets-treasury-issues-rise-modestly.html | CREDIT MARKETS Treasury Issues Rise Modestly | By Kenneth N Gilpin | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/dow-drops-16.58-closing-at-2855.45.html | Dow Drops 1658 Closing At 285545 | By Robert Hurtado | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/du-pont-selling-half-stake-in-coal-concern-to-germans.html | Du Pont Selling HalfStake In Coal Concern to Germans | By Jonathan P Hicks | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/busine ss/economic-scene-new-concerns-over-us-science.html | ECONOMIC SCENE New Concerns Over US Science | By Leonard Silk | TX 3-030701 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/house-backs-bailout-bill-sending-it-to-bush.html | House Backs Bailout Bill Sending It to Bush | By Stephen Labaton Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/housing-in-connecticut-lower-priced-condos-for-stamford.html | Housing in Connecticut LowerPriced Condos for Stamford | By Rachelle Garbarine Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/kuwait-not-yet-open-for-business.html | Kuwait Not Yet Open for Business | By Steve Lohr | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/market-place-rumor-pummels-green-tree-stock.html | MARKET PLACE Rumor Pummels Green Tree Stock | By Floyd Norris | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/ncr-accounting-tactic-could-hurt-any-merger.html | NCR Accounting Tactic Could Hurt Any Merger | By Alison Leigh Cowan | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/pension-sale-of-junk-bonds.html | Pension Sale Of Junk Bonds | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-accounts-924991.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-biederman-kelly-gets-spanish-food-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Biederman Kelly Gets Spanish Food Account | By Kim Foltz | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-lord-dentsu-in-mexican-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Dentsu In Mexican Job | By Kim Foltz | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-addenda-people-922291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-advertising-agent-sees-bo-s-injury-as-a-lucky-break.html | THE MEDIA BUSINESS ADVERTISING Agent Sees Bos Injury as a Lucky Break | By Kim Foltz | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/the-media-business-producer-ends-mca-tv-pact.html | THE MEDIA BUSINESS Producer Ends MCA TV Pact | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/unemployment-claims-in-jump.html | Unemployment Claims in Jump | AP | TX 3-030701 | 1991-03-25 |

| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/us-seeks-much-bigger-amount-to-shore-up-bank-deposit-fund.html | US Seeks Much Bigger Amount To Shore Up Bank Deposit Fund | By Stephen Labaton | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/business/us-to-review-way-overseas-air-fares-are-set.html | US to Review Way Overseas Air Fares Are Set | By Agis Salpukas | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/after-death-hotels-golf-and-a-court.html | After Death Hotels Golf and a Court | By Janet Maslin | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/cowboy-lament-girl-gone-ranch-for-sale-bull-won.html | Cowboy Lament Girl Gone Ranch for Sale Bull Won | By Vincent Canby | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/from-russia-kafka-in-wonderland.html | From Russia Kafka in Wonderland | By Caryn James | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/master-of-manipulation-cary-s-mister-johnson-via-beresford.html | Master of Manipulation Carys Mister Johnson via Beresford | By Janet Maslin | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/problems-of-homeless-the-individual-stories.html | Problems of Homeless The Individual Stories | By Janet Maslin | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/some-texas-eccentrics-and-aunt-hallie.html | Some Texas Eccentrics and Aunt Hallie | By Vincent Canby | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/movies/turtles-clean-up-their-act-but-still-try-the-patience.html | Turtles Clean Up Their Act But Still Try the Patience | By Janet Maslin | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/news/abc-and-fox-announce-fall-plans.html | ABC and Fox Announce Fall Plans | By Michael Lev Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/news/bar-probate-lawyer-s-obsession-with-wills-offers-yet-another-peek-world-rich.html | At the Bar A probate lawyers obsession with wills offers yet another peek at the world of the rich and famous | By David Margolick | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/news/prison-in-california-bars-reporters-from-executions.html | Prison in California Bars Reporters From Executions | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/news/tv-weekend-steppenwolf-s-grapes-as-it-was-on-broadway.html | TV WEEKEND Steppenwolfs Grapes as It Was on Broadway | By John J OConnor | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/3-police-officers-are-indicted-in-beating-of-3-men-for-a-cab.html | 3 Police Officers Are Indicted In Beating of 3 Men for a Cab | By Ronald Sullivan | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/bill-shielding-smokers-wins-support.html | Bill Shielding Smokers Wins Support | By Peter Kerr | TX 3-030701 | 1991-03-25 |

| | | | | |
|---|---|---|---|---|
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/garbage-crews-pressed-to-work-longer-routes.html | Garbage Crews Pressed To Work Longer Routes | By Allan R Gold | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/in-face-of-cuts-fernandez-calls-for-increase-in-budget.html | In Face of Cuts Fernandez Calls for Increase in Budget | By Joseph Berger | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/minorities-a-majority-in-new-york.html | Minorities A Majority In New York | By Edward B Fiske | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/murder-case-against-5-officers-accounts-clash-on-many-points.html | Murder Case Against 5 Officers Accounts Clash on Many Points | By Ralph Blumenthal | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/murder-case-in-the-village-is-crumbling.html | Murder Case In the Village Is Crumbling | By Ronald Sullivan | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/our-towns-hunting-for-elk-on-the-terrain-of-imagination.html | Our Towns Hunting for Elk On the Terrain Of Imagination | By Andrew H Malcolm | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/roll-em-says-news-as-strikers-return-to-work.html | Roll Em Says News as Strikers Return to Work | By Alan Finder | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/speaker-offers-plan-to-raise-income-tax.html | Speaker Offers Plan to Raise Income Tax | By Sam Howe Verhovek | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/times-to-lay-off-61-employees-poor-economic-conditions-cited.html | Times to Lay Off 61 Employees Poor Economic Conditions Cited | By Alex S Jones | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/nyregion/when-patients-pay-for-charity-to-patients.html | When Patients Pay for Charity to Patients | By Joseph F Sullivan Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/frederick-c-mennen-industrialist-62.html | Frederick C Mennen Industrialist 62 | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/george-w-grider-ex-congressman-78.html | George W Grider ExCongressman 78 | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/justus-buchler-76-ex-professor-of-philosophy-at-suny-is-dead.html | Justus Buchler 76 ExProfessor Of Philosophy at SUNY Is Dead | By Alfonso A Narvaez | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/obituaries/nick-vanoff-61-former-dancer-who-became-successful-producer.html | Nick Vanoff 61 Former Dancer Who Became Successful Producer | By Eleanor Blau | TX 3-030701 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/abroad-at-home-out-of-the-ashes.html | ABROAD AT HOME Out of the Ashes | By Anthony Lewis | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/is-there-a-yugoslavia.html | Is There A Yugoslavia | By Boro Dropulic | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/on-my-mind-a-second-us-victory.html | ON MY MIND A Second US Victory | By A M Rosenthal | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/voices-of-the-new-generation-save-your-state-get-married.html | VOICES OF THE NEW GENERATIONSave Your State Get Married | By Chris Marcil | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/opinion/voices-of-the-new-generation-save-your-state-get-married.html | VOICES OF THE NEW GENERATIONSave Your State Get Married | By Chris Marcil | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/baseball-another-yankee-start-to-forget.html | BASEBALL Another Yankee Start to Forget | By Jack Curry Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/baseball-can-bo-follow-joe-in-yank-order.html | BASEBALL Can Bo Follow Joe in Yank Order | By Dave Anderson | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/baseball-franco-tinkers-to-stay-a-cut-above.html | BASEBALL Franco Tinkers to Stay a Cut Above | By Joe Sexton Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/baseball-yanks-show-signs-they-might-claim-jackson.html | BASEBALL Yanks Show Signs They Might Claim Jackson | By Murray Chass Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-arkansas-rolls-over-alabama.html | COLLEGE BASKETBALL NCAA TOURNAMENT Arkansas Rolls Over Alabama | By Barry Jacobs Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-jayhawks-knock-out-hoosiers.html | COLLEGE BASKETBALL NCAA TOURNAMENT Jayhawks Knock Out Hoosiers | By Barry Jacobs Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-macon-aims-to-go-higher-this-time-around.html | COLLEGE BASKETBALL NCAA TOURNAMENT Macon Aims to Go Higher This Time Around | By Timothy W Smith | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-no-easy-paths-to-midwest-semifinals.html | COLLEGE BASKETBALL NCAA TOURNAMENT No Easy Paths to Midwest Semifinals | By Malcolm Moran Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-rebels-start-slowly-then-run-away-utah-83-66.html | COLLEGE BASKETBALL NCAA TOURNAMENT Rebels Start Slowly And Then Run Away From Utah by 8366 | By Michael Martinez | TX 3-030701 | 1991-03-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/college-basketball-ncaa-tournament-seton-hall-upsets-arizona-unlv-up-next.html | COLLEGE BASKETBALL NCAA TOURNAMENT Seton Hall Upsets Arizona UNLV Up Next | By William C Rhoden | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/pro-football-cardinals-owner-unhappy-with-vote.html | PRO FOOTBALL Cardinals Owner Unhappy With Vote | By Thomas George Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/pro-hockey-burke-helps-devils-tie-no-1-team.html | PRO HOCKEY Burke Helps Devils Tie No 1 Team | By Alex Yannis | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/pro-hockey-capitals-get-back-into-playoff-hunt.html | PRO HOCKEY Capitals Get Back Into Playoff Hunt | Special to The New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/sports-of-the-times-bo-lesson-caveat-emptor.html | SPORTS OF THE TIMES Bo Lesson Caveat Emptor | By George Vecsey | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/tennis-sabatini-roars-back-as-graf-is-stunned.html | TENNIS Sabatini Roars Back As Graf Is Stunned | By Robin Finn Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/sports/vanbiesbrouck-s-misplay-gives-rangers-their-7th-loss-in-row.html | Vanbiesbroucks Misplay Gives Rangers Their 7th Loss in Row | By Joe Lapointe | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/style/chronicle-045091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/style/chronicle-046891.html | CHRONICLE | By Susan Heller Anderson | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/style/chronicle-047691.html | CHRONICLE | By Susan Heller Anderson | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/style/chronicle-743291.html | CHRONICLE | By Susan Heller Anderson | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/27-missing-as-navy-planes-collide-near-san-diego.html | 27 Missing as Navy Planes Collide Near San Diego | Special to The New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/2d-of-3-brothers-with-the-virus-gets-aids.html | 2d of 3 Brothers With the Virus Gets AIDS | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/air-bags-ordered-for-1994-vans-and-light-trucks.html | Air Bags Ordered for 1994 Vans and Light Trucks | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/air-controller-in-detroit-crash-defends-actions-as-judgment-calls.html | Air Controller in Detroit Crash Defends Actions as Judgment Calls | By John H Cushman Jr | TX 3-030701 | 1991-03-25 |

| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/arizona-s-senate-expels-its-majority-whip.html | Arizona Senate Expels Its Majority Whip | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/biologist-who-disputed-a-study-paid-dearly.html | Biologist Who Disputed a Study Paid Dearly | By Philip J Hilts | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/bush-calls-police-beating-sickening.html | Bush Calls Police Beating Sickening | By Andrew Rosenthal | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/california-rains-make-hard-decisions-harder.html | California Rains Make Hard Decisions Harder | By Jane Gross | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/cheaper-space-station-plan-unveiled.html | Cheaper Space Station Plan Unveiled | By Warren E Leary | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/court-upholds-access-limits-on-phone-sex-lines.html | Court Upholds Access Limits on Phone Sex Lines | By Andrew Pollack | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/deaf-babies-use-their-hands-to-babble-researcher-finds.html | Deaf Babies Use Their Hands To Babble Researcher Finds | By Natalie Angier | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/death-penalty-urged-in-slayings-of-5-drifters.html | Death Penalty Urged in Slayings of 5 Drifters | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/extensive-flooding-on-oahu.html | Extensive Flooding on Oahu | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/in-suit-white-students-seek-ban-on-minority-scholarships.html | In Suit White Students Seek Ban on Minority Scholarships | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/jetliner-carrying-94-people-narrowly-escapes-collision.html | Jetliner Carrying 94 People Narrowly Escapes Collision | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/martinez-is-confirmed-by-senate-as-nation-s-new-anti-drug-chief.html | Martinez Is Confirmed by Senate As Nations New AntiDrug Chief | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/merchant-charged-in-girl-s-fatal-shooting.html | Merchant Charged in Girls Fatal Shooting | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/starring-in-tonight-s-erotic-video-the-couple-down-the-street.html | Starring in Tonights Erotic Video The Couple Down the Street | By Michael Decourcy Hinds | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/us/washington-talk-a-question-of-fairness-in-social-security.html | Washington Talk A Question Of Fairness In Social Security | By David E Rosenbaum Special To the New York Times | TX 3-030701 | 1991-03-25 |

| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-92-senegalese-soldiers-die-in-saudi-arabia-air-crash.html | AFTER THE WAR 92 Senegalese Soldiers Die In Saudi Arabia Air Crash | By Eric Schmitt Special To the New York Times | TX 3-030701 | 1991-03-25 |
|---|---|---|---|---|---|
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-displaced-iraqis-streaming-into-allied-held-zone.html | AFTER THE WAR Displaced Iraqis Streaming Into AlliedHeld Zone | By Eric Schmitt Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-house-speaker-opposes-bill-withholding-55-million-from-jordan.html | AFTER THE WAR House Speaker Opposes Bill Withholding 55 Million From Jordan | By Martin Tolchin | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-iraqi-dissidents-preparing-for-rule-if-hussein-topples.html | AFTER THE WAR Iraqi Dissidents Preparing For Rule if Hussein Topples | By Judith Miller Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-marines-not-designed-to-sit-now-do-just-that-in-kuwait.html | AFTER THE WAR Marines Not Designed to Sit Now Do Just That in Kuwait | By Michael R Gordon | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-rights-group-charges-abuses-by-the-kuwaitis.html | AFTER THE WAR Rights Group Charges Abuses by the Kuwaitis | Special to The New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-un-survey-calls-iraq-s-war-damage-near-apocalyptic.html | AFTER THE WAR UN SURVEY CALLS IRAQS WAR DAMAGE NEARAPOCALYPTIC | By Paul Lewis | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/after-the-war-us-explains-view-on-envoy-to-iraq.html | AFTER THE WAR US EXPLAINS VIEW ON ENVOY TO IRAQ | By Thomas L Friedman | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/britain-will-abandon-its-fiercely-disputed-poll-tax.html | Britain Will Abandon Its Fiercely Disputed Poll Tax | By Craig R Whitney | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/colombia-returns-terror-suspects-to-europe.html | Colombia Returns Terror Suspects to Europe | Special to The New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/envoy-denounces-soviet-tv-for-scapegoating-us.html | Envoy Denounces Soviet TV for Scapegoating US | By Serge Schmemann | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/genscher-at-eye-of-policy-debate.html | GENSCHER AT EYE OF POLICY DEBATE | By Stephen Kinzer | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/manila-to-let-marcos-return-to-face-charges.html | Manila to Let Marcos Return to Face Charges | AP | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/moscow-journal-flying-aeroflot-s-skies-above-a-wobbly-russia.html | Moscow Journal Flying Aeroflots Skies Above a Wobbly Russia | By Francis X Clines | TX 3-030701 | 1991-03-25 |

| | | | | |
|---|---|---|---|---|
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/south-africa-seeks-un-help-on-return-of-exiles.html | South Africa Seeks UN Help on Return of Exiles | By Christopher S Wren | TX 3-030701 | 1991-03-25 |
| 1991-03-22 | https://www.nytimes.com/1991/03/22/world/yugoslavia-rivals-meet-peaceably.html | YUGOSLAVIA RIVALS MEET PEACEABLY | By David Binder Special To the New York Times | TX 3-030701 | 1991-03-25 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/honus-wagner-baseball-card-goes-to-gretzky.html | Honus Wagner Baseball Card Goes to Gretzky | By Rita Reif | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/review-dance-from-1983-elegy-and-exaltation.html | ReviewDance From 1983 Elegy And Exaltation | By Jennifer Dunning | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/review-dance-from-sumatra-dancing-meant-to-be-heard.html | ReviewDance From Sumatra Dancing Meant to Be Heard | By Jack Anderson | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/review-dance-swan-lake-in-notation-from-1895.html | ReviewDance Swan Lake In Notation From 1895 | By Anna Kisselgoff Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/arts/review-opera-a-new-star-in-puritani-at-the-met.html | ReviewOpera A New Star In Puritani At the Met | By Donal Henahan | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/books/books-of-the-times-a-wider-literary-road-from-japan.html | Books of The Times A Wider Literary Road From Japan | By Herbert Mitgang | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/airline-woes-may-damage-pension-unit.html | Airline Woes May Damage Pension Unit | By Keith Bradsher | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/business-people-macoms-president-is-a-venture-capitalist.html | BUSINESS PEOPLEMAComs President Is a Venture Capitalist | By Paul C Judge | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/business-people-national-westminster-names-new-us-chief.html | BUSINESS PEOPLE National Westminster Names New US Chief | By Steven Prokesch | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/chrysler-banks-set-credit-pact.html | Chrysler Banks Set Credit Pact | By Doron P Levin Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-advanced-micro-set-to-send-out-new-chip.html | COMPANY NEWS Advanced Micro Set to Send Out New Chip | By Lawrence M Fisher Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-at-t-inquiry-barred-by-fcc.html | COMPANY NEWS ATT Inquiry Barred by FCC | AP | TX 3-030518 | 1991-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-hughes-sues-over-space-shuttle.html | COMPANY NEWS Hughes Sues Over Space Shuttle | Special to The New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-interco-borrowing.html | COMPANY NEWS Interco Borrowing | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-reebok-shifts-ad-agencies.html | COMPANY NEWS Reebok Shifts Ad Agencies | By Kim Foltz | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/company-news-vuitton-cuts-stake.html | COMPANY NEWS Vuitton Cuts Stake | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/dow-up-3.46-ends-week-off-89.36.html | Dow Up 346 Ends Week Off 8936 | By Robert Hurtado | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/executive-changes-hamilton-standard-post.html | EXECUTIVE CHANGES Hamilton Standard Post | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/longer-tenure-for-seidman.html | Longer Tenure For Seidman | Special to The New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/patents-5-millionth-us-patent-for-ethanol.html | Patents 5 Millionth US Patent For Ethanol | By Edmund L Andrews | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/patents-diesel-engine-recycles-heat-to-power-turbine.html | Patents Diesel Engine Recycles Heat to Power Turbine | By Edmund L Andrews | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/ready-for-the-envelope-please.html | Ready for The Envelope Please | By Alison Leigh Cowan | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/reports-of-brazil-shift-roil-the-coffee-market.html | Reports of Brazil Shift Roil the Coffee Market | By Barnaby J Feder | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/retirement-study-at-gm.html | Retirement Study at GM | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/selling-puts-pressure-on-treasury-notes.html | Selling Puts Pressure on Treasury Notes | By H J Maidenberg | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/some-veterans-facing-new-battles-on-return.html | Some Veterans Facing New Battles on Return | By Thomas C Hayes | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/soviet-oil-industry-outlook-is-called-dismal-by-experts.html | Soviet Oil Industry Outlook Is Called Dismal by Experts | By Matthew L Wald Special To the New York Times | TX 3-030518 | 1991-03-27 |

| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/top-us-auditor-criticizes-plan-to-bolster-bank-insurance-fund.html | Top US Auditor Criticizes Plan To Bolster Bank Insurance Fund | By Stephen Labaton | TX 3-030518 | 1991-03-27 |
|---|---|---|---|---|---|
| 1991-03-23 | https://www.nytimes.com/1991/03/23/business/your-money-preserving-assets-of-the-old-and-ill.html | Your Money Preserving Assets of the Old and Ill | By Jan M Rosen | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/movies/an-exotic-gay-subculture-turns-poignant-under-scrutiny.html | An Exotic Gay Subculture Turns Poignant Under Scrutiny | By Jennifer Dunning | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/movies/film-festival-a-gangster-on-the-run-from-love.html | Film Festival A Gangster On the Run From Love | By Caryn James | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/movies/review-film-festival-on-the-road-with-cabeza-de-vaca.html | ReviewFilm Festival On the Road With Cabeza De Vaca | By Vincent Canby | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/news/coping-with-makeup-fade-out.html | CopingWith Makeup FadeOut | By Deborah Blumenthal | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/news/guidepost-servicing-power-tools.html | Guidepost Servicing Power Tools | By Joan Lee Faust | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/news/what-the-ul-seal-of-approval-signifies-a-case-in-point.html | What the UL Seal of Approval Signifies A Case in Point | By Barry Meier | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/about-new-york-a-catholic-school-beats-the-odds-with-the-basics.html | About New York A Catholic School Beats the Odds With the Basics | By Douglas Martin | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/albany-to-allow-larger-class-size-for-handicapped.html | ALBANY TO ALLOW LARGER CLASS SIZE FOR HANDICAPPED | By Joseph Berger | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/bridge-566491.html | Bridge | By Alan Truscott | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/cardinal-says-press-reports-reflect-catholic-bashing.html | Cardinal Says Press Reports Reflect Catholic Bashing | By Peter Steinfels | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/changing-warehouses-into-a-cultural-center.html | Changing Warehouses Into a Cultural Center | By Andrew L Yarrow | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/council-allows-asphalt-factory-dinkins-wanted.html | Council Allows Asphalt Factory Dinkins Wanted | By William Glaberson | TX 3-030518 | 1991-03-27 |

| | | | | |
|---|---|---|---|---|
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/daily-news-struggles-to-print-and-a-columnist-joins-a-rival.html | Daily News Struggles to Print and a Columnist Joins a Rival | By Frank J Prial | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/defense-says-autopsy-helps-queens-police.html | Defense Says Autopsy Helps Queens Police | By Joseph P Fried | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/girl-who-was-crushed-in-li-school-gym-dies.html | Girl Who Was Crushed in LI School Gym Dies | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/port-authority-raises-tolls-for-6-bridges-and-tunnels-to-4.html | Port Authority Raises Tolls for 6 Bridges and Tunnels to 4 | By Richard Levine | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/prosecutor-wins-right-to-wear-flag-pin.html | Prosecutor Wins Right to Wear Flag Pin | By Kevin Sack Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/subway-path-boarded-shut-after-a-rape.html | Subway Path Boarded Shut After a Rape | By Craig Wolff | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/nyregion/sulfur-dealer-indicted-in-40-million-swindle.html | Sulfur Dealer Indicted In 40 Million Swindle | By Ronald Sullivan | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/albert-m-sacks-70-harvard-law-dean-and-noted-teacher.html | Albert M Sacks 70 Harvard Law Dean and Noted Teacher | By Alfonso A Narvaez | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/clarence-leo-fender-dies-at-82-his-guitar-changed-rock-music.html | Clarence Leo Fender Dies at 82 His Guitar Changed Rock Music | By Jon Pareles | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/obituaries/william-joshua-barney-jr-79-prominent-equestrian-executive.html | William Joshua Barney Jr 79 Prominent Equestrian Executive | By Robert Mcg Thomas Jr | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/getting-out-the-youth-vote.html | Getting Out the Youth Vote | By Joseph Fernandez and Sanford D Horwitt | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/in-the-nation-the-megastate-scene.html | IN THE NATION The Megastate Scene | By Tom Wicker | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/observer-facing-the-music.html | OBSERVER Facing the Music | By Russell Baker | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/policing-the-police.html | Policing the Police | By Norman Siegel | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/opinion/rebuild-iraq-after-hussein-goes.html | Rebuild Iraq  After Hussein Goes | By Roy P Mottahedeh | TX 3-030518 | 1991-03-27 |

| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/baseball-jackson-unclaimed-by-yanks-and-other-clubs.html | BASEBALL Jackson Unclaimed by Yanks and Other Clubs | By Murray Chass Special To the New York Times | TX 3-030518 | 1991-03-27 |
|---|---|---|---|---|---|
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/baseball-sasser-discovers-he-won-t-be-no-1.html | BASEBALL Sasser Discovers He Wont Be No 1 | By Joe Sexton Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/blue-devils-long-range-jumpers-bury-uconn.html | Blue Devils LongRange Jumpers Bury UConn | By Malcolm Moran Special to the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/college-basketball-ncca-tournament-diary-rebel-we-ve-got-get-more-focused.html | College Basketball NCCA Tournament Diary of a Rebel Weve Got to Get More Focused | By Greg Anthony Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/college-basketball-ncca-tournament-no-10-temple-races-by-a-tired-oklahoma-st.html | College Basketball NCCA Tournament No 10 Temple Races By a Tired Oklahoma St | BY Timothy W Smith Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/college-basketball-ncca-tournament-second-half-blitz-lifts-tar-heels-past-hurons.html | College Basketball NCCA Tournament SecondHalf Blitz Lifts Tar Heels Past Hurons | By Phil Berger Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/college-basketball-ncca-tournament-seton-hall-roadblock-for-rebels.html | College Basketball NCCA Tournament Seton Hall Roadblock For Rebels | By William C Rhoden Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/pro-basketball-celtic-charged-in-2-deaths.html | PRO BASKETBALL Celtic Charged in 2 Deaths | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/pro-hockey-kisio-could-miss-flyers-game.html | Pro Hockey Kisio Could Miss Flyers Game | By Joe Lapointe Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/pro-hockey-knicks-rally-then-lose.html | Pro Hockey Knicks Rally Then Lose | By Clifton Brown Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/sports-of-the-times-lenny-dykstra-in-that-game-of-chance.html | Sports of The Times Lenny Dykstra in That Game of Chance | By Ira Berkow | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/st-john-s-conquers-ohio-state-duke-is-next.html | St Johns Conquers Ohio State Duke Is Next | By Malcolm Moran Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/sports/tennis-wheaton-surprises-edberg.html | TENNIS Wheaton Surprises Edberg | By Robin Finn Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/style/chronicle-932091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/style/chronicle-933991.html | CHRONICLE | By Susan Heller Anderson | TX 3-030518 | 1991-03-27 |

Page 4675 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-03-23 | https://www.nytimes.com/1991/03/23/style/chronicle-934791.html | CHRONICLE | By Susan Heller Anderson | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/11-held-and-3-fraternities-seized-in-drug-raids-at-u-of-virginia.html | 11 Held and 3 Fraternities Seized In Drug Raids at U of Virginia | By B Drummond Ayres Jr Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/30-year-drug-sentence-for-ex-bolivian-aide.html | 30Year Drug Sentence for ExBolivian Aide | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/bush-chooses-chairman-of-xerox-for-no-2-post-at-education-dept.html | Bush Chooses Chairman of Xerox For No 2 Post at Education Dept | By William Celis 3d | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/despite-bleak-polls-democrats-insist-they-aren-t-a-war-casualty.html | Despite Bleak Polls Democrats Insist They Arent a War Casualty | By Robin Toner Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/emergency-landing-for-jet.html | Emergency Landing for Jet | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/emory-to-reopen-harassment-case.html | Emory To Reopen Harassment Case | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/ex-leader-of-university-is-charged-with-misconduct-in-south-carolina.html | ExLeader of University Is Charged With Misconduct in South Carolina | By Ronald Smothers Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/exxon-enters-its-guilty-pleas-judge-withholds-acceptance.html | Exxon Enters Its Guilty Pleas Judge Withholds Acceptance | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/fda-urges-special-access-to-rejected-alzheimer-drug.html | FDA Urges Special Access To Rejected Alzheimer Drug | By Gina Kolata | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/interior-official-chides-environmental-nuts.html | Interior Official Chides Environmental Nuts | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/kelloggs-recalls-bunny-gifts.html | Kelloggs Recalls Bunny Gifts | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/lawmaker-fights-off-mugger.html | Lawmaker Fights Off Mugger | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/little-is-found-in-navy-crash.html | Little Is Found in Navy Crash | Special to The New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/los-angeles-officers-win-delay-on-entering-pleas-in-beating.html | Los Angeles Officers Win Delay on Entering Pleas in Beating | By Seth Mydans Special To the New York Times | TX 3-030518 | 1991-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/new-hampshire-tacher-is-guilty-in-murder-plot.html | New Hampshire Tacher is Guilty in Murder Plot | By Fox Butterfield Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/prospects-are-seen-as-good-for-gun-waiting-period-bill.html | Prospects Are Seen as Good For Gun WaitingPeriod Bill | By Richard L Berke | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/religion-notes.html | Religion Notes | BY Ari L Goldman | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/report-says-scientist-used-false-claims-for-grant.html | Report Says Scientist Used False Claims for Grant | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/tornadoes-kill-3-in-tennessee-and-kentucky.html | Tornadoes Kill 3 in Tennessee and Kentucky | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/us/us-law-on-hospital-care-of-poor-faces-test.html | US Law on Hospital Care of Poor Faces Test | By Tamar Lewin | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-boots-unwise-at-us-checkpoint.html | AFTER THE WAR Boots Unwise at US Checkpoint | By Donatella Lorch Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-congress-withholds-55-million-in-aid-to-jordan.html | AFTER THE WAR Congress Withholds 55 Million in Aid to Jordan | By Martin Tolchin Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-kuwaiti-protests-defy-martial-law.html | AFTER THE WAR KUWAITI PROTESTS DEFY MARTIAL LAW | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-powell-says-us-will-stay-in-iraq-for-some-months.html | AFTER THE WAR POWELL SAYS US WILL STAY IN IRAQ FOR SOME MONTHS | By Patrick E Tyler Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-prayer-days-for-troops.html | AFTER THE WAR Prayer Days for Troops | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-united-nations-eases-rules-on-food-and-fuel-for-iraqis.html | AFTER THE WAR United Nations Eases Rules On Food and Fuel for Iraqis | By Paul Lewis Special to the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-the-war-us-downs-2d-iraqi-jet-in-3-days-for-violating-allied-military-ban.html | AFTER THE WAR US Downs 2d Iraqi Jet in 3 Days For Violating Allied Military Ban | By Michael R Gordon Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/after-war-excerpts-un-report-need-for-humanitarian-assistance-iraq.html | AFTER THE WAR Excerpts From UN Report on Need for Humanitarian Assistance in Iraq | Special to The New York Times | TX 3-030518 | 1991-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/american-is-slain-in-turkey-leftist-group-cites-gulf-link.html | American Is Slain in Turkey Leftist Group Cites Gulf Link | AP | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/as-rebels-surge-in-ethiopia-its-capital-fears-a-harsh-fate.html | As Rebels Surge in Ethiopia Its Capital Fears a Harsh Fate | By Jane Perlez Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/british-study-faults-pan-am-on-bombing-over-lockerbie.html | British Study Faults Pan Am On Bombing Over Lockerbie | By Craig R Whitney Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/new-director-at-buchenwald-admits-past-and-quits-post.html | New Director at Buchenwald Admits Past and Quits Post | Special to The New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/pretoria-s-inquiry-implicates-only-1.html | PRETORIAS INQUIRY IMPLICATES ONLY 1 | By Christopher S Wren Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-23 | https://www.nytimes.com/1991/03/23/world/thimphu-journal-bhutan-s-king-doth-protest-now-is-it-too-much.html | Thimphu Journal Bhutans King Doth Protest Now Is It Too Much | By Barbara Crossette Special To the New York Times | TX 3-030518 | 1991-03-27 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/gardening-of-disillusionment-with-the-rhododendron.html | GardeningOf Disillusionment With the Rhododendron | By Richard M Bacon | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/style-makers-john-callanan-milliner.html | Style MakersJohn Callanan Milliner | BY Kathleen Beckett | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/style-makers-mark-rossi-home-accessories-designer.html | Style MakersMark Rossi Home Accessories Designer | BY Cynthia H Lehrman | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/television-heres-the-deal-find-a-writer-then-shannonize.html | TELEVISIONHeres the Deal Find a Writer Then Shannonize | By Susan Linfield | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/archives/the-nation-police-attacks-hard-crimes-to-uncover-let-alone-stop.html | The NationPolice Attacks Hard Crimes To Uncover Let Alone Stop | By Katherine Bishop | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/antiques-how-catherine-the-great-s-dinner-was-served.html | ANTIQUES How Catherine the Greats Dinner Was Served | By Rita Reif | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/architecture-view-baron-haussmann-urban-designer-par-excellence.html | ARCHITECTURE VIEW Baron Haussmann Urban Designer Par Excellence | By Martin Filler | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/art-view-a-frenchman-oddly-at-home-in-another-land.html | ART VIEW A Frenchman Oddly at Home in Another Land | By John Russell | TX 3-059002 | 1991-04-29 |

| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/classical-music-homespun-virtues-still-drive-a-reigning-american-diva.html | CLASSICAL MUSIC Homespun Virtues Still Drive A Reigning American Diva | By Will Crutchfield | TX 3-059002 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/classical-view-due-homage-to-durable-opera-stars.html | CLASSICAL VIEW Due Homage to Durable Opera Stars | By Donal Henahan | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/dance-mustering-creative-power-in-the-face-of-death.html | DANCE Mustering Creative Power in the Face of Death | By Diane Solway | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/gallery-view-vito-acconci-from-infamous-to-naughty.html | GALLERY VIEW Vito Acconci From Infamous to Naughty | By Michael Kimmelman | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/home-entertainments-video-critics-choices-dreams-from-the-hand-of-a-master.html | HOME ENTERTAINMENTSVIDEO CRITICS CHOICES Dreams From the Hand of a Master | By Lawrence Van Gelder | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/pop-view-big-stars-big-bucks-and-the-big-gamble.html | POP VIEW Big Stars Big Bucks and the Big Gamble | By Stephen Holden | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/record-notes-a-leaf-from-the-rock-book.html | RECORD NOTES A Leaf From the Rock Book | By Gerald Gold | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/recordings-view-from-the-dylan-archives-rough-drafts-missing-links.html | RECORDINGS VIEW From the Dylan Archives Rough Drafts Missing Links | By Jon Pareles | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/review-circus-when-spring-appears-circus-is-close-behind.html | ReviewCircus When Spring Appears Circus Is Close Behind | By Jennifer Dunning | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/review-pop-celebrating-song-hits-and-their-composer.html | ReviewPop Celebrating Song Hits and Their Composer | By John S Wilson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/reviews-music-mahler-s-resurrection-by-atlanta-symphony.html | ReviewsMusic Mahlers Resurrection By Atlanta Symphony | By Allan Kozinn | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/arts/reviews-music-the-chamber-music-society.html | ReviewsMusic The Chamber Music Society | By James R Oestreich | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/tv-view-the-telly-s-take-on-americans-texans-all.html | TV VIEW The Tellys Take On Americans Texans All | By Russell Davies | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/a-century-of-stories-and-of-terrible-truths.html | A Century of Stories    And of Terrible Truths | By Gertrude Himmelfarb | TX 3-059002 | 1991-04-29 |

Page 4679 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/a-century-of-stories.html | A Century of Stories | By Frank Kermode | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/children-s-books-757391.html | CHILDRENS BOOKS | By Leonard S Marcus | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/cover-stories.html | Cover Stories | By Jill McCorkle | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/crime-774391.html | CRIME | By Marilyn Stasio | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/does-mom-like-me-and-who-s-dad.html | Does Mom Like Me And Whos Dad | By Patricia Volk | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-fiction.html | IN SHORT FICTION | By Cathy A Colman | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-fiction.html | IN SHORT FICTION | By James E Butler | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Belfer | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-nonfiction-964291.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-nonfiction-rockin-with-nietzsche.html | IN SHORT NONFICTION Rockin With Nietzsche | By Michael E Ross | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jerrold D Green | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Steven Slosberg | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/kitchen-histories.html | Kitchen Histories | By Anatole Shub | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/lesser-gods-and-tiny-heroes.html | Lesser Gods and Tiny Heroes | By Michael Gorra | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/looking-for-love-on-krochmalna-street.html | Looking for Love on Krochmalna Street | By Bette Pesetsky | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/nemesis-arrives-dressed-in-a-black-suit.html | Nemesis Arrives Dressed in a Black Suit | By Robert Irwin | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/new-noteworthy.html | New  Noteworthy | By George Johnson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/plural-perspectives-heightened-perceptions.html | Plural Perspectives Heightened Perceptions | By Alfred Corn | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/sick-at-heart.html | Sick at Heart | By Richard Burgin | TX 3-059002 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/somewhere-between-life-and-death.html | Somewhere Between Life and Death | By Perri Klass | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/stonewalling-stalin.html | Stonewalling Stalin | By Paul Goldberg | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/tales-from-a-vienna-physicist.html | Tales From a Vienna Physicist | By Timothy Ferris | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/teaching-women-about-themselves.html | Teaching Women About Themselves | By Mary Beth Norton | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-lab-as-a-battlefield.html | The Lab as a Battlefield | By Natalie Angier | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-magic-of-the-commonplace.html | The Magic of the Commonplace | By Elizabeth Alexander | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-past-is-a-foreign-country.html | The Past Is a Foreign Country | By James J Sheehan | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-splatterpunk-trend-and-welcome-to-it.html | The Splatterpunk Trend And Welcome to It | By Ken Tucker | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/the-waiting-wife.html | The Waiting Wife | By Jean Bethke Elshtain | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/they-wanted-him-guilty.html | They Wanted Him Guilty | By Beverly Lowry | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/what-science-can-t-tell-us.html | What Science Cant Tell Us | By Peter Engel | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/books/witch-doctors-and-all.html | Witch Doctors and All | By Tony Eprile | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/a-straight-arrow-s-inexplicable-fall.html | A Straight Arrows Inexplicable Fall | By Sarah Bartlett | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/all-about-golf-courses-can-builders-rely-on-a-fairway-view-to-sell-homes.html | All AboutGolf Courses Can Builders Rely on a Fairway View to Sell Homes | By Richard D Hylton | TX 3-059002 | |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/an-overly-ambitious-scott-paper-is-stretched-thin.html | An Overly Ambitious Scott Paper Is Stretched Thin | By Claudia H Deutsch | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/business-diary-march-17-22.html | Business Diary March 1722 | By Allen R Myerson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/converse-in-adland-playing-catch-up-ball.html | Converse in Adland Playing CatchUp Ball | By Aimee L Stern | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/forum-beware-treasurys-bank-reform-plan.html | FORUMBeware Treasurys Bank Reform Plan | By Eugene H Rotberg | TX 3-059002 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/forum-taking-the-fast-food-chains-to-task.html | FORUM Taking the FastFood Chains to Task | By Phil Sokolof | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/forum-the-opportunities-in-ussoviet-aid.html | FORUMThe Opportunities in USSoviet Aid | By Graciela Chichilnisky and Geoffrey Heal | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/managing-the-corporate-role-in-the-classroom.html | Managing The Corporate Role in the Classroom | By Claudia H Deutsch | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/market-watch-attacking-a-scourge-of-civilization.html | MARKET WATCH Attacking a Scourge of Civilization | By Floyd Norris | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/mutual-funds-picking-winners-at-gabelli-growth.html | Mutual Funds Picking Winners at Gabelli Growth | By Carole Gould | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/mutual-funds-placing-bets-on-recovery.html | Mutual Funds Placing Bets on Recovery | By Carole Gould | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/quarter-notes-a-trimonthly-expression-of-opinion-postwar-economics.html | QUARTER NOTES A Trimonthly Expression of OpinionPostwar Economics | BY Robert Kuttner | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/tech-notes-a-mouse-that-makes-more-antibodies.html | Tech Notes A Mouse That Makes More Antibodies | By Andrew Pollack | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/technology-optical-fiber-almost-at-home.html | Technology Optical Fiber Almost at Home | By Barnaby J Feder | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/the-executive-computer-a-clip-on-mouse-for-users-on-the-road.html | The Executive Computer A ClipOn Mouse for Users on the Road | By Peter H Lewis | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/the-executive-life-one-of-its-own-gets-60-minutes-treatment.html | The Executive LifeOne of Its Own Gets 60 Minutes Treatment | By Deirdre Fanning | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/wall-street-off-the-beaten-bankruptcy-path.html | Wall Street Off the Beaten Bankruptcy Path | By Diana B Henriques | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/wall-street-selling-more-shares-without-penalty.html | Wall Street Selling More Shares  Without Penalty | By Diana B Henriques | TX 3-059002 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/world-markets-the-geography-of-diversification.html | World Markets The Geography of Diversification | By Jonathan Fuerbringer | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/business/your-own-account-the-traps-women-fall-into.html | Your Own AccountThe Traps Women Fall Into | By Mary Rowland | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/body-and-soul.html | Body and Soul | By Phil Berger | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/energy-hunting-elephants-around-the-world.html | ENERGY Hunting Elephants Around The World | BY Bill Bancroft | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/executive-traveler-perk-or-punishment.html | EXECUTIVE TRAVELER Perk or Punishment | BY Paul Burnham Finney | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/fashion-accents.html | FASHION ACCENTS | Carrie Donovan | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/food-passover-hand-me-downs.html | Food Passover HandMeDowns | BY Joan Nathan | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/glissando.html | Glissando | BY K Robert Schwarz | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/hers-bee-lines.html | Hers Bee Lines | BY Sue Hubbell | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/on-language-hit-the-pound-sign.html | On Language Hit the Pound Sign | BY William Safire | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/personal-account-japanese-enlightenment.html | PERSONAL ACCOUNT Japanese Enlightenment | By Sama Kusumoto | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/the-romanian-baby-bazaar.html | The Romanian Baby Bazaar | By Kathleen Hunt | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/wall-street-s-ambitious-top-cop.html | Wall Streets Ambitious Top Cop | BY Stephen Labaton | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/magazine/wine-the-lesser-known-loire.html | WINE THE LESSERKNOWN LOIRE | BY Frank J Prial | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/and-the-winners-very-possibly-are.html | And the Winners Very Possibly Are | By Chris Chase | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/film-is-it-sculpture-no-it-s-the-academy-awards-show.html | FILM Is It Sculpture No Its the Academy Awards Show | By John Culhane | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/film-view-for-groupies-only.html | FILM VIEW For Groupies Only | By Caryn James | TX 3-059002 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/home-entertainments-video-fast-forward-rent-now-buy-later.html | HOME ENTERTAINMENTSVIDEO FAST FORWARD Rent Now Buy Later | By Peter M Nichols | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/pop-view-for-groupies-only-and-sensitive-souls.html | POP VIEW For Groupies Only    And Sensitive Souls | By Jon Pareles | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/review-film-festival-of-guards-less-free-than-their-prisoners.html | ReviewFilm Festival Of Guards Less Free Than Their Prisoners | By Vincent Canby | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/movies/review-film-flirting-by-phone-in-julia-has-two-lovers.html | ReviewFilm Flirting by Phone in Julia Has Two Lovers | By Stephen Holden | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/news/around-the-garden.html | Around the Garden | Linda Yang | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/news/bonnets-that-make-easter-last-and-last.html | Bonnets That Make Easter Last and Last | By Deborah Hofmann | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/news/bridge-439691.html | Bridge | Alan Truscott | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/news/chess-428091.html | Chess | By Robert Byrne | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/news/smiling-in-my-size-14.html | Smiling In My Size 14 | By Elaine Louie | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/news/stamps.html | Stamps | Barth Healey | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/news/sunday-menu-colorful-and-healthful-chicken-curry.html | Sunday Menu Colorful and Healthful Chicken Curry | By Marian Burros | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/news/yes-it-s-spring-macy-s-is-in-bloom.html | Yes Its Spring Macys Is in Bloom | By Linda Lee | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/2-year-old-is-killed-stepfather-arrested-on-a-murder-charge.html | 2YearOld Is Killed Stepfather Arrested On a Murder Charge | By Mireya Navarro | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/8313-abuse-cases-suffolk-tells-what-to-do.html | 8313 Abuse Cases Suffolk Tells What to Do | By Joan Swirsky | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/a-la-carte-italian-touch.html | A la Carte Italian Touch | By Richard Scholem | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/a-sampler-of-music-for-easter-week.html | A Sampler of Music For Easter Week | By Eleanor Charles | TX 3-059002 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/a-tale-of-americas-revolution-is-told-in-one-womans-battle.html | A Tale of Americas Revolution Is Told in One Womans Battle | By Alberta Eiseman | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | By Anthony Depalma | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/alewives-key-to-rift-over-pond.html | Alewives Key to Rift Over Pond | By Anne C Fullam | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/and-the-winner-is-new-jersey-as-a-location-for-top-films.html | And the Winner Is   New Jersey as a Location for Top Films | By Betsy Anderson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/answering-the-mail-637291.html | Answering The Mail | By Bernard Gladstone | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/answering-the-mail-639991.html | Answering The Mail | By Bernard Gladstone | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/answering-the-mail-640291.html | Answering The Mail | By Bernard Gladstone | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/answering-the-mail-641091.html | Answering The Mail | By Bernard Gladstone | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-drawings-and-storyboards-unearth-memories-of-fantasia.html | ART Drawings and Storyboards Unearth Memories of Fantasia | By Vivien Raynor | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-fiction-comes-to-life.html | ARTFiction Comes To Life | By Helen A Harrison | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-peat-moss-and-wax.html | ARTPeat Moss and Wax | By Phyllis Braff | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-the-charms-of-czech-film-animation.html | ARTThe Charms of Czech Film Animation | By William Zimmer | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/art-west-coast-innovators-in-ridgefield-show.html | ART West Coast Innovators in Ridgefield Show | By Vivien Raynor | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/boat-project-broadens-students-vistas.html | Boat Project Broadens Students Vistas | By Bea Tusiani | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/businesses-helping-new-york-city-less.html | Businesses Helping New York City Less | By Sarah Bartlett | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/cars-of-yesterday-purr-like-new.html | Cars of Yesterday Purr Like New | By Marjorie Keyishian | TX 3-059002 | 1991-04-29 |

| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/company-cafeterias-put-health-on-the-menu.html | Company Cafeterias Put Health On the Menu | By Elsa Brenner | TX 3-059002 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/connecticut-guide-249591.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/connecticut-qa-john-c-ford-the-state-offers-help-to-crime-victims.html | Connecticut QA John C FordThe State Offers Help to Crime Victims | By Jacqueline Weaver | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/county-gop-sets-the-tone-of-its-91-campaign.html | County GOP Sets the Tone Of Its 91 Campaign | By James Feron | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/crafts-5-japanese-artists-turn-fibers-into-illusions.html | CRAFTS 5 Japanese Artists Turn Fibers Into Illusions | By Betty Freudenheim | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dance-3-groups-that-found-their-own-niches.html | DANCE3 Groups That Found Their Own Niches | By Barbara Gilford | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/death-suspect-special-report-officers-murder-case-tangle-contradictions.html | The Death of a Suspect  A special report In Officers Murder Case a Tangle of Contradictions | By David Gonzalez | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dining-out-eclectic-menu-in-a-youngspirited-bistro.html | DINING OUTEclectic Menu in a YoungSpirited Bistro | By Anne Semmes | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dining-out-home-style-cuisine-acts-like-a-magnet.html | DINING OUT HomeStyle Cuisine Acts Like a Magnet | By Patricia Brooks | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dining-out-recalling-a-river-area-in-northern-italy.html | DINING OUT Recalling a River Area in Northern Italy | By Joanne Starkey | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/dining-out-rich-tastes-of-thailand-in-tarrytown.html | DINING OUTRich Tastes of Thailand in Tarrytown | By M H Reed | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/easter-music-an-expression-of-the-weeks-dramatic-events.html | Easter Music An Expression of the Weeks Dramatic Events | By Barbara Delatiner | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/edible-history-simmers-on-an-open-hearth.html | Edible History Simmers on an Open Hearth | By Marcia Saft | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/educators-chided-for-race-remarks.html | EDUCATORS CHIDED FOR RACE REMARKS | By Jerry Gray | TX 3-059002 | 1991-04-29 |

| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/food-varying-the-easter-passover-menu.html | FOOD Varying the EasterPassover Menu | By Florence Fabricant | TX 3-059002 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/gardening-magnolias-provide-springtime-majesty.html | GARDENING Magnolias Provide Springtime Majesty | By Joan Lee Faust | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/harmonies-of-easter-blend-sorrow-and-joy.html | Harmonies of Easter Blend Sorrow and Joy | By Eleanor Charles | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/home-clinic-electrical-circuit-task.html | HOME CLINIC Electrical Circuit Task | By John Warde | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/illegal-aliens-say-census-missed-thousands.html | Illegal Aliens Say Census Missed Thousands | By John Rather | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/knockknock-routine-changing-with-times.html | KnockKnock Routine Changing With Times | By James Reisler | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/legislators-gird-for-a-marathon-of-tax-talk.html | Legislators Gird for a Marathon of Tax Talk | By Kirk Johnson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/long-island-journal-351391.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/modern-town-meeting-neighbors-on-cable-tv.html | Modern Town Meeting Neighbors on Cable TV | By Ina Aronow | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/montague-township-journal-questions-arise-engineers-plan-prevent-ice-disaster.html | MONTAGUE TOWNSHIP JOURNAL Questions Arise on Engineers Plan to Prevent Ice Disaster | By Jay Romano | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/music-philharmonia-virtuosi-tackles-offbeat-vivaldi.html | MUSIC Philharmonia Virtuosi Tackles Offbeat Vivaldi | By Robert Sherman | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/music-s-ability-to-evoke-a-response-from-forgotten-people.html | Musics Ability to Evoke a Response From Forgotten People | By Roberta Hershenson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/music-sisters-as-guest-artists-to-make-trio-a-quintet.html | MUSICSisters as Guest Artists To Make Trio a Quintet | By Rena Fruchter | TX 3-059002 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/music-young-artists-compete-for-chance-to-audition.html | MUSIC Young Artists Compete For Chance to Audition | By Robert Sherman | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/nassau-program-excludes-women.html | Nassau Program Excludes Women | By Sandra J Weber | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By M L Emblen | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/new-jersey-q-a-maureen-a-eng-making-the-decision-for-hospice-care.html | NEW JERSEY Q  A MAUREEN A ENGMaking the Decision for Hospice Care | By Jacqueline Shaheen | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/new-lasers-aim-directly-at-portwine-stains.html | New Lasers Aim Directly at PortWine Stains | By Carol Steinberg | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/new-postal-rates-apt-to-spur-insert-ads.html | New Postal Rates Apt to Spur Insert Ads | By Penny Singer | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/police-chief-at-the-center-of-a-storm.html | Police Chief at the Center of a Storm | By Amy Hill Hearth | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/prenatal-drug-exposure-shadows-children-in-school.html | Prenatal Drug Exposure Shadows Children in School | By Peggy McCarthy | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/seeking-more-minority-council-members.html | Seeking More Minority Council Members | By Frank Lynn | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/selfhelp-for-growing-ranks-of-jobless.html | SelfHelp for Growing Ranks of Jobless | By Jacqueline Shaheen | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/selfhelp-organizations-aid-thousands-in-state.html | SelfHelp Organizations Aid Thousands in State | By Gitta Morris | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/state-feels-new-strains-as-population-shifts.html | State Feels New Strains as Population Shifts | By Jay Romano | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/state-fights-indians-over-planned-casino-at-ledyard-reservation.html | State Fights Indians Over Planned Casino at Ledyard Reservation | By Rich Weizel | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/suffolk-to-open-female-drunkendriving-center.html | Suffolk to Open Female DrunkenDriving Center | By Sandra J Weber | TX 3-059002 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/teachers-assail-special-education-revision.html | Teachers Assail SpecialEducation Revision | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/the-view-from-milford-curriculum-and-costs-are-sparking-debate-on.html | THE VIEW FROM MILFORDCurriculum and Costs Are Sparking Debate On Middle School Plan | By Rich Weizel | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/the-view-from-the-westchester-medical-center-for-burn-patients-its.html | THE VIEW FROM THE WESTCHESTER MEDICAL CENTERFor Burn Patients Its a Tedious and Grim Road to Recovery | By Lynne Ames | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/theater-babies-sisterhood-and-economics.html | THEATER Babies Sisterhood and Economics | By Alvin Klein | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/theater-interesting-issues-in-forgiving-typhoid-mary.html | THEATER Interesting Issues in Forgiving Typhoid Mary | By Alvin Klein | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/theater-review.html | THEATER REVIEW | By Leah D Frank | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/theater-wordplay-stages-romantic-fantasy.html | THEATER Wordplay Stages Romantic Fantasy | By Alvin Klein | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/visitation-case-could-redefine-parenthood.html | Visitation Case Could Redefine Parenthood | By Kevin Sack Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/westchester-guide-478191.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/westchester-qa-roberta-silman-using-fiction-to-probe-women-and-war.html | Westchester QA Roberta SilmanUsing Fiction to Probe Women and War | By Donna Greene | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/writers-counsel-students.html | Writers Counsel Students | By Ina Aronow | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/nyregion/writing-contest-asks-elderly-to-give-a-legacy-of-memory.html | Writing Contest Asks Elderly to Give a Legacy of Memory | By Kathleen Teltsch | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/albert-mckinley-rains-89-dies-backed-housing-bills-in-congress.html | Albert McKinley Rains 89 Dies Backed Housing Bills in Congress | By Wolfgang Saxon | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/dave-guard-56-founding-figure-of-kingston-trio-and-folk-revival.html | Dave Guard 56 Founding Figure of Kingston Trio and Folk Revival | AP | TX 3-059002 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/paul-engle-82-poet-and-founder-of-writing-program-at-u-of-iowa.html | Paul Engle 82 Poet and Founder of Writing Program at U of Iowa | By Wolfgang Saxon | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/obituaries/peter-h-ohm-59-ran-korean-paper-in-new-york-city.html | Peter H Ohm 59 Ran Korean Paper in New York City | By Marvine Howe | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/answers-to-a-questionnaire.html | Answers to a Questionnaire | By J G Ballard | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/bring-the-dollar-down.html | Bring the Dollar Down | By James Tobin | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/foreign-affairs-arms-sales-heaven.html | FOREIGN AFFAIRS Arms Sales Heaven | By Leslie H Gelb | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/republicans-vs-democracy.html | Republicans Vs Democracy | By Anthony Lake | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/opinion/scrap-15000-warheads.html | Scrap 15000 Warheads | By Stansfield Turner | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/building-a-sliver-loophole-by-loophole.html | Building a Sliver Loophole by Loophole | By Iver Peterson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/commercial-property-suburban-office-development-overbuilding-leaves-huge-legacy.html | Commercial Property Suburban Office Development Overbuilding Leaves Huge Legacy of Empty Space | By David W Dunlap | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/focus-beverly-hills-a-peninsula-hotel-with-separate-villas.html | Focus Beverly Hills A Peninsula Hotel With Separate Villas | By Andrea Adelson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/focus-for-beverly-hills-a-new-peninsula-hotel-with-villas.html | FOCUS For Beverly Hills a New Peninsula Hotel With Villas | By Andrea Adelson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/if-youre-thinking-of-living-in-the-plandomes.html | If Youre Thinking of Living in The Plandomes | By Diana Shaman | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/in-the-region-connecticut-and-westchester-the-monster-sale-heads-for-connecticut.html | In the Region Connecticut and Westchester The Monster Sale Heads for Connecticut | By Eleanor Charles | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/in-the-region-long-island-will-the-mansion-become-a-money-pit.html | In the Region Long IslandWill the Mansion Become a Money Pit | By Diana Shaman | TX 3-059002 | 1991-04-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/in-the-region-new-jersey-strip-shopping-centers-no-end-in-sight.html | In the Region New JerseyStrip Shopping Centers No End in Sight | By Rachelle Garbarine | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/jersey-s-gold-coast-losing-its-glitter.html | Jerseys Gold Coast Losing Its Glitter | By Thomas J Lueck | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/national-notebook-atlanta-asian-square-for-shopping.html | NATIONAL NOTEBOOK Atlanta Asian Square For Shopping | BY Ford Risley | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/national-notebook-philadelphia-new-theater-for-2d-phase.html | NATIONAL NOTEBOOK PhiladelphiaNew Theater For 2d Phase | BY Leslie Scism | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/national-notebook-snowmass-colo-12-home-sites-on-6500-acres.html | NATIONAL NOTEBOOK Snowmass Colo 12 Home Sites On 6500 Acres | BY Lettice Stuart | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/northeast-notebook-nashua-nh-banks-helping-housing-fund.html | Northeast Notebook Nashua NHBanks Helping Housing Fund | By Christine Kukka | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/northeast-notebook-philadelphia-new-theater-for-2d-phase.html | Northeast Notebook PhiladelphiaNew Theater For 2d Phase | By Leslie Scism | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/northeast-notebook-portland-me-more-offices-for-soft-market.html | Northeast Notebook Portland MeMore Offices In Soft Market | By Jeffrey L Smith | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/q-and-a-169391.html | Q and A | By Bruce Lambert | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/streetscapes-the-hermitage-national-hotel-off-times-square-a-1933-remuddling.html | Streetscapes The HermitageNational Hotel Off Times Square A 1933 Remuddling | By Christopher Gray | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/realestate/talking-co-op-deals-finding-bargains-in-adversity.html | Talking Coop Deals Finding Bargains in Adversity | By Andree Brooks | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/2-for-whittingham-in-san-luis-rey.html | 2 for Whittingham In San Luis Rey | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/about-cars-ownership-through-the-looking-glass.html | About Cars Ownership Through the Looking Glass | By Marshall Schuon | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/baseball-fernandez-s-enemies-calories-and-alligators.html | BASEBALL Fernandezs Enemies Calories and Alligators | By Joe Sexton Special To the New York Times | TX 3-059002 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/baseball-notebook-jays-hope-team-unity-will-come-together-in-form-of-a-title.html | Baseball Notebook Jays Hope Team Unity Will Come Together in Form of a Title | By Murray Chass | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/baseball-odd-seems-ordinary-to-one-yankee.html | Baseball Odd Seems Ordinary to One Yankee | By Jack Curry Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/bubka-vaults-over-20-again.html | Bubka Vaults Over 20 Again | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-jayhawks-roar-back-for-victory.html | College Basketball Jayhawks Roar Back for Victory | By Barry Jacobs Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-laettner-holds-key-to-dukes-success.html | College BasketballLaettner Holds Key to Dukes Success | By Barry Jacobs | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-midwest-region-redmen-achieve-balance.html | College Basketball Midwest Region Redmen Achieve Balance | By Malcolm Moran Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-north-alabama-wins-title.html | College Basketball North Alabama Wins Title | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-northeastern-joins-yankee-conference.html | College Basketball Northeastern Joins Yankee Conference | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-pirates-left-reeling.html | COLLEGE BASKETBALL Pirates Left Reeling | By Michael Martinez | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/college-basketball-unlv-routs-seton-hall-to-join-kansas-in-final-4.html | College Basketball UNLV Routs Seton Hall to Join Kansas in Final 4 | By William C Rhoden Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/horse-racing-jolie-s-halo-outruns-a-senior-class-at-gulfstream.html | Horse Racing Jolies Halo Outruns a Senior Class at Gulfstream | By Joseph Durso Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/olympics-olympic-panel-in-south-africa-weighing-a-return-to-games.html | Olympics Olympic Panel in South Africa Weighing a Return to Games | By Christopher S Wren Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-basketball-knicks-find-texas-to-be-a-big-hurdle.html | Pro Basketball Knicks Find Texas to Be a Big Hurdle | By Clifton Brown Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-basketball-nets-watch-pistons-bounce-back.html | Pro Basketball Nets Watch Pistons Bounce Back | AP | TX 3-059002 | 1991-04-29 |

| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-basketball-on-fire-in-chicago.html | Pro Basketball On Fire In Chicago | By Clifton Brown | TX 3-059002 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-football-live-from-barcelona-wlaf-s-kickoff-on-tv.html | Pro Football Live From Barcelona WLAFs Kickoff on TV | By Gerald Eskenazi | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-hockey-collapsing-rangers-fall-again.html | Pro Hockey Collapsing Rangers Fall Again | By Joe Lapointe Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/pro-hockey-devils-confused-by-a-tie.html | PRO HOCKEY Devils Confused By a Tie | By Alex Yannis Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/school-basketball-mount-vernon-takes-title.html | SCHOOL BASKETBALL Mount Vernon Takes Title | By Al Harvin Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/sports-of-the-times-bo-s-hobby-is-now-a-horror.html | Sports of The Times Bos Hobby Is Now a Horror | By Dave Anderson | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/sports-of-the-times-the-tar-heels-from-all-over.html | Sports of The Times The Tar Heels From All Over | By George Vecsey | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/tennis-seles-defends-title-with-no-1-style.html | TENNIS Seles Defends Title With No 1 Style | By Robin Finn Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/sports/views-of-sport-football-is-exotic-but-it-s-not-cricket.html | VIEWS OF SPORT Football Is Exotic but Its Not Cricket | By Simon Barnes | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/style/new-yorkers-etc.html | New Yorkers etc | By Enid Nemy | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/style/social-events.html | Social Events | By Thomas W Ennis | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/style/style-makers-jennifer-freeman-quilt-designer.html | Style Makers Jennifer Freeman Quilt Designer | BY Eve Kahn | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/technology/camera.html | Camera | By Andy Grundberg | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/theater/review-theater-two-thirds-of-the-work-of-georg-buchner.html | ReviewTheater TwoThirds of the Work Of Georg Buchner | By Wilborn Hampton | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/theater/sunday-view-3-for-the-show-sounds-of-music-sounds-of-battle.html | SUNDAY VIEW 3 for the Show Sounds of Music Sounds of Battle | By David Richards | TX 3-059002 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/theater/theater-from-cosby-s-father-to-colonel-pickering-by-way-of-norway.html | THEATER From Cosbys Father to Colonel Pickering By Way of Norway | By Laurie Winer | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/theater/theater-music-fit-for-an-english-king-courtesy-of-a-minimalist.html | THEATER Music Fit for an English King Courtesy of a Minimalist | By James R Oestreich | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/california-s-ancient-inland-sea.html | Californias Ancient Inland Sea | By Susan Benner | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-50-celebrations-of-past-and-present.html | Europe 91 A Festival of Arts50 Celebrations of Past and Present | By Vernon Kidd | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-a-season-to-celebrate-mozart.html | Europe 91 A Festival of Arts A Season to Celebrate Mozart | By John Rockwell | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-catching-france-s-dance-boom.html | Europe 91 A Festival of Arts Catching Frances Dance Boom | By Anna Kisselgoff | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-paris-recalls-past-glories-in-a-summer-of-art-shows.html | Europe 91 A Festival of Arts Paris Recalls Past Glories In a Summer of Art Shows | By Roberta Smith | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/europe-91-a-festival-of-arts-season-of-classics-in-the-west-end.html | Europe 91 A Festival of Arts Season of Classics In the West End | By Benedict Nightingale | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/fare-of-the-country-portland-prefers-to-quaff-its-own.html | FARE OF THE COUNTRYPortland Prefers To Quaff Its Own | By Robin Garr | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/practical-traveler-taking-a-trip-with-a-charter.html | PRACTICAL TRAVELER Taking a Trip With a Charter | By Betsy Wade | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/q-and-a-465391.html | Q and A | By Carl Sommers | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/signs-of-life-on-the-road.html | Signs of Life on the Road | By Larry OConnor | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-egypt-lowers-tour-prices.html | Travel Advisory Egypt Lowers Tour Prices | By William E Schmidt | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/travel-advisory-israel-at-normal.html | Travel Advisory Israel at Normal | By Joel Brinkley | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/travel/what-s-doing-in-honolulu.html | WHATS DOING IN Honolulu | By Lenore Magida | TX 3-059002 | 1991-04-29 |

| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/article-415491-no-title.html | Article 415491 No Title | AP | TX 3-059002 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/cuts-but-also-promise-in-mental-health-spending.html | Cuts but Also Promise in Mental Health Spending | By Michael Decourcy Hinds | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/democrats-assail-bush-and-talk-tough-about-92.html | Democrats Assail Bush and Talk Tough About 92 | By Robin Toner Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/drug-charges-embarrass-u-of-virginia.html | Drug Charges Embarrass U of Virginia | By B Drummond Ayres Jr Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/faulty-gauge-in-los-angeles-yields-bonus-inches-of-rain.html | Faulty Gauge in Los Angeles Yields Bonus Inches of Rain | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/hacker-admits-that-he-stole-at-t-electronic-passwords.html | Hacker Admits That He Stole ATT Electronic Passwords | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/harvard-finds-a-replacement-for-its-president-396391.html | Harvard Finds a Replacement for Its President | By Fox Butterfield | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/harvard-finds-a-replacement-for-its-president-396392.html | Harvard Finds a Replacement for Its President | By Fox Butterfield | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/harvard-finds-a-replacement-for-its-president-444891.html | Harvard Finds a Replacement for Its President | By Fox Butterfield Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/harvard-finds-a-replacement-for-its-president-771191.html | Harvard Finds a Replacement for Its President | By Fox Butterfield Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/kellogg-s-recalls-toy-gifts.html | Kelloggs Recalls Toy Gifts | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/lesbian-is-denied-custody-after-breakup.html | Lesbian Is Denied Custody After Breakup | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/medical-insurers-vary-fees-to-aid-healthier-people.html | MEDICAL INSURERS VARY FEES TO AID HEALTHIER PEOPLE | By Glenn Kramon | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/missing-crew-in-navy-crash.html | Missing Crew in Navy Crash | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/not-euphoric-but-perplexed-nation-deals-with-the-peace.html | Not Euphoric but Perplexed Nation Deals With the Peace | By Michael Decourcy Hinds | TX 3-059002 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/paper-reports-on-how-pilot-lost-control-of-jet-fighter.html | Paper Reports On How Pilot Lost Control of Jet Fighter | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/scientist-in-fusion-dispute-may-lose-his-job.html | Scientist in Fusion Dispute May Lose His Job | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/settlement-in-exxon-spill-deepens-alaska-natives-feeling-of-isolation.html | Settlement in Exxon Spill Deepens Alaska Natives Feeling of Isolation | By Richard Mauer | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/us-restricts-use-of-a-small-plane.html | US RESTRICTS USE OF A SMALL PLANE | By John H Cushman Jr Special To The New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/us/washington-journal-cherry-blossom-time-is-months-in-the-making.html | Washington Journal Cherry Blossom Time Is Months in the Making | Special to The New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/ideas-trends-fashion-s-outrageous-new-world-order.html | Ideas Trends Fashions Outrageous New World Order | By Woody Hochswender | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-big-test-how-to-translate-the-talk-about-school-reform-into-action.html | The Big Test How to Translate The Talk About School Reform Into Action | By Susan Chira | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-nation-for-communities-knowledge-of-polluters-is-power.html | The Nation For Communities Knowledge of Polluters is Power | By Keith Schneider | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-region-with-a-final-jolt-new-york-s-budget-gap-is-open-to-its-widest-for-now.html | The Region With a Final Jolt New Yorks Budget Gap Is Open to Its Widest  For Now | By Todd S Purdum | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-as-the-dust-settles-attention-turns-to-new-arms-sales.html | The World As the Dust Settles Attention Turns to New Arms Sales | By Patrick E Tyler | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-even-with-a-vote-sending-a-message-to-moscow-is-tricky.html | The World Even With a Vote Sending a Message To Moscow Is Tricky | By Serge Schmemann | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-latin-armies-are-looking-for-work.html | The World Latin Armies Are Looking for Work | By James Brooke | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-what-the-us-wants-to-happen-in-iraq-remains-unclear.html | The World What the US Wants to Happen in Iraq Remains Unclear | By Andrew Rosenthal | TX 3-059002 | 1991-04-29 |

| 1991-03-24 | https://www.nytimes.com/1991/03/24/weekinreview/the-world-yugoslavia-finds-that-breaking-up-is-hard-to-do.html | The World Yugoslavia Finds That Breaking Up Is Hard to Do | By Stephen Engelberg | TX 3-059002 | 1991-04-29 |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/a-town-of-serbs-abandons-croatia.html | A TOWN OF SERBS ABANDONS CROATIA | By Stephen Engelberg Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-arab-stabs-a-jewish-couple-west-bank-protester-is-slain.html | AFTER THE WAR Arab Stabs a Jewish Couple West Bank Protester Is Slain | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-hussein-shuffles-the-iraqi-cabinet.html | AFTER THE WAR HUSSEIN SHUFFLES THE IRAQI CABINET | By Youssef M Ibrahim Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-imam-of-the-airwaves-mixes-koran-and-charisma.html | AFTER THE WAR Imam of the Airwaves Mixes Koran and Charisma | By William E Schmidt Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-naming-of-hamadi-a-shiite-may-aim-at-placating-rebels.html | AFTER THE WAR Naming of Hamadi a Shiite May Aim at Placating Rebels | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-the-war-tensions-bedeviled-allies-all-the-way-to-kuwait.html | AFTER THE WAR Tensions Bedeviled Allies All the Way to Kuwait | By Eric Schmitt With Michael R Gordon Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/after-war-israeli-unanimity-golan-s-worth-more-than-peace-with-syrians.html | AFTER THE WAR Israeli Unanimity on Golans Worth More Than Peace With the Syrians | By Joel Brinkley Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/by-foot-to-stonehenge.html | By Foot to Stonehenge | AP | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/eastern-europe-s-historians-now-free-face-new-burden.html | Eastern Europes Historians Now Free Face New Burden | By Henry Kamm Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/france-sees-integration-as-answer-to-view-of-immigrants-as-taking-over.html | France Sees Integration as Answer to View of Immigrants as Taking Over | By Alan Riding Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/french-left-moves-to-redistribute-local-aid.html | French Left Moves to Redistribute Local Aid | By Steven Greenhouse Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/hong-kong-reels-from-rise-in-cigarette-tax.html | Hong Kong Reels From Rise in Cigarette Tax | By Barbara Basler Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/in-nagasaki-an-election-as-catharsis.html | In Nagasaki an Election as Catharsis | By Steven R Weisman Special To the New York Times | TX 3-059002 | 1991-04-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/india-seeks-to-extend-treaty-with-soviets.html | India Seeks to Extend Treaty With Soviets | By Barbara Crossette Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/response-to-chile-human-rights-report-is-violent.html | Response to Chile Human Rights Report Is Violent | By Nathaniel C Nash Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/strife-in-georgia-republic-reveals-danger-in-new-soviet-separatism.html | Strife in Georgia Republic Reveals Danger in New Soviet Separatism | By Francis X Clines Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-24 | https://www.nytimes.com/1991/03/24/world/what-happened-in-1956-pick-a-word.html | What Happened in 1956 Pick a Word | By Henry Kamm Special To the New York Times | TX 3-059002 | 1991-04-29 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/a-ringling-brothers-first-the-clown-as-star.html | A Ringling Brothers First The Clown as Star | By Glenn Collins | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-dance-nureyev-farewell-that-isn-t.html | ReviewDance Nureyev Farewell That Isnt | By Anna Kisselgoff Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-dance-oakland-troupe-s-new-way.html | ReviewDance Oakland Troupes New Way | By Jennifer Dunning | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-music-philharmonic-s-mozart.html | ReviewMusic Philharmonics Mozart | By James R Oestreich | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-music-setting-agitprop-poetry-to-the-beat-of-current-jazz.html | ReviewMusic Setting Agitprop Poetry To the Beat of Current Jazz | By Jon Pareles | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/review-television-brook-s-mahabharata-in-6-hours.html | ReviewTelevision Brooks Mahabharata in 6 Hours | By John J OConnor | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/saigon-previews-begin.html | Saigon Previews Begin | By Mervyn Rothstein | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/arts/zappa-s-mammoth-official-bootleg.html | Zappas Mammoth Official Bootleg | By Allan Kozinn | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/books/books-of-the-times-appearance-of-fact-inevitable-deception.html | Books of The Times Appearance of Fact Inevitable Deception | By Christopher LehmannHaupt | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/bolar-fined-in-generics-case.html | Bolar Fined in Generics Case | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/brighter-days-for-machine-tools.html | Brighter Days for Machine Tools | By Jonathan P Hicks | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/building-an-economy-bhutan-s-way.html | Building an Economy Bhutans Way | By Barbara Crossette Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/chrysler-seeks-sales-curbs-on-japan-autos.html | Chrysler Seeks Sales Curbs on Japan Autos | By Doron P Levin Special To the New York Times | TX 3-030493 | 1991-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/court-ruling-on-nutrasweet.html | Court Ruling On Nutrasweet | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/credit-markets-fed-expected-to-forgo-new-interest-rate-cuts.html | CREDIT MARKETS Fed Expected to Forgo New Interest Rate Cuts | By Kenneth N Gilpin | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/developer-sued-for-60-million-by-three-banks.html | Developer Sued For 60 Million By Three Banks | By Richard D Hylton | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/free-trade-fatefully-near-for-paraguay-s-hong-kong.html | Free Trade Fatefully Near For Paraguays Hong Kong | By James Brooke Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/market-place-computer-stocks-small-successes.html | Market Place Computer Stocks Small Successes | By Thomas C Hayes | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/media-business-advertising-consumer-pessimism-rises-report-grey-indicates.html | THE MEDIA BUSINESS Advertising Consumer Pessimism Rises A Report by Grey Indicates | By Kim Foltz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/media-business-publishing-even-era-fax-industry-still-bound-new-york.html | THE MEDIA BUSINESS Publishing Even in Era of Fax Industry Is Still Bound to New York | By Edwin McDowell | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/ncr-says-it-will-talk-to-at-t.html | NCR Says It Will Talk To ATT | By Kurt Eichenwald | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/states-and-cities-are-pushing-hard-for-higher-taxes.html | STATES AND CITIES ARE PUSHING HARD FOR HIGHER TAXES | By Louis Uchitelle | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-accounts-237891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-marketing-quarterbacks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing Quarterbacks | By Kim Foltz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Kim Foltz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Kim Foltz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-advertising-addenda-people-022291.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030493 | 1991-03-27 |

| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-british-publishers-are-cutting-back-sharply.html | THE MEDIA BUSINESS British Publishers Are Cutting Back Sharply | By Suzanne Cassidy Special To the New York Times | TX 3-030493 | 1991-03-27 |
|---|---|---|---|---|---|
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-deal-keeps-the-buzz-alive-in-los-angeles.html | THE MEDIA BUSINESS Deal Keeps the Buzz Alive in Los Angeles | By Deirdre Carmody | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/the-media-business-paramount-s-bare-fisted-boss.html | THE MEDIA BUSINESS Paramounts BareFisted Boss | By Geraldine Fabrikant | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/top-pay-listed-at-la-gear.html | Top Pay Listed At LA Gear | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/business/us-is-asked-to-review-japan-trade.html | US Is Asked To Review Japan Trade | By Clyde H Farnsworth Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/movies/the-writer-s-reward-for-wolves.html | The Writers Reward for Wolves | By Mervyn Rothstein | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/news/rotisserie-baseball-hot-stove-league-boils-over.html | Rotisserie Baseball HotStove League Boils Over | By Paul Belinkie | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/2-killed-and-5-are-injured-in-shootings-at-restaurants.html | 2 Killed and 5 Are Injured In Shootings at Restaurants | By George James | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/albany-stilled-by-impasse-over-budget.html | Albany Stilled By Impasse Over Budget | By Sam Howe Verhovek Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/bias-lawsuit-jolts-suburb-widely-cited-as-integrated.html | Bias Lawsuit Jolts Suburb Widely Cited As Integrated | By James Feron Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/bridge-234391.html | Bridge | By Alan Truscott | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/in-a-pizza-war-it-s-3-rays-against-the-rest.html | In a Pizza War Its 3 Rays Against the Rest | By John Tierney | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/making-pizza-the-ray-s-way.html | Making Pizza The Rays Way | By Molly ONeill | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/metro-matters-metering-water-will-it-drown-the-landlords.html | METRO MATTERS Metering Water Will It Drown The Landlords | By Sam Roberts | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/museum-and-a-collector-vie-for-the-treasures-of-the-seas.html | Museum and a Collector Vie for the Treasures of the Seas | By James Barron | TX 3-030493 | 1991-03-27 |

| | | | | |
|---|---|---|---|---|
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/poor-are-rocked-by-closing-of-gynecological-clinics.html | Poor Are Rocked by Closing of Gynecological Clinics | By Nadine Brozan | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/nyregion/st-albans-journal-creating-a-hall-of-fame-to-prize-black-heritage.html | ST ALBANS JOURNAL Creating a Hall of Fame To Prize Black Heritage | By Joseph P Fried | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/obituaries/charles-m-spofford-is-dead-at-88-furnished-idea-for-lincoln-center.html | Charles M Spofford Is Dead at 88 Furnished Idea for Lincoln Center | By Eric Pace | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/obituaries/paul-engle-82-poet-and-founder-of-writing-program-at-u-of-iowa.html | Paul Engle 82 Poet and Founder Of Writing Program at U of Iowa | By Wolfgang Saxon | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/abroad-at-home-the-prisoner.html | ABROAD AT HOME The Prisoner | By Anthony Lewis | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/after-the-war-oil-pooling-riches-in-the-gulf.html | AFTER THE WAR OILPooling Riches in the Gulf | By Lawrence Rosen | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/china-and-the-oscars.html | China and the Oscars | By Steven Spielberg and Kathleen Kennedy | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/opinion/essay-i-ll-remember-april.html | ESSAY Ill Remember April | By William Safire | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/college-hockey-profits-may-suffer-after-maine-victory.html | COLLEGE HOCKEY Profits May Suffer After Maine Victory | By William N Wallace | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/cross-country-jennings-retains-world-title.html | CROSS COUNTRY Jennings Retains World Title | By Marc Bloom Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/east-regional-hot-shooting-davis-passes-off-credit.html | EAST REGIONAL HotShooting Davis Passes Off Credit | By Timothy W Smith Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/espinoza-has-broken-finger.html | Espinoza Has Broken Finger | By Jack Curry Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/horse-racing-drama-builds-for-4-year-olds.html | HORSE RACING Drama Builds for 4YearOlds | By Joseph Durso Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/knicks-search-for-answers.html | Knicks Search for Answers | By Clifton Brown Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/mcreynolds-s-role-becomes-important.html | McReynoldss Role Becomes Important | By Joe Sexton Special To the New York Times | TX 3-030493 | 1991-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/midwest-regional-st-john-s-is-hurt-by-werdann-injury.html | MIDWEST REGIONAL St Johns Is Hurt By Werdann Injury | By Joe Lapointe Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/nit-colorado-s-success-is-long-overdue.html | NIT Colorados Success Is Long Overdue | By Sam Goldaper | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/on-baseball-major-contribution-courtesy-of-a-mota.html | ON BASEBALL Major Contribution Courtesy of a Mota | By Claire Smith | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/outdoors-free-spirited-search-for-shad.html | Outdoors FreeSpirited Search for Shad | By Peter Kaminsky | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/pirates-plan-bonilla-talks.html | Pirates Plan Bonilla Talks | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/pirates-try-to-hide-sadness.html | Pirates Try to Hide Sadness | By Michael Martinez Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/progress-seen-in-s-africa.html | Progress Seen In S Africa | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/question-box.html | Question Box | By Ray Corio | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/rangers-win-3-1-and-make-playoffs.html | Rangers Win 31 and Make Playoffs | By Alex Yannis | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/royals-take-a-look-back-and-beyond-bo.html | Royals Take a Look Back and Beyond Bo | By Claire Smith | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-a-tail-for-the-tape-sea-cadet-getting-look-of-a-winner.html | SIDELINES A TAIL FOR THE TAPE Sea Cadet Getting Look of a Winner | By Jaime Diaz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-death-be-not-proud-how-grisly-can-boxing-hype-get.html | SIDELINES DEATH BE NOT PROUD How Grisly Can Boxing Hype Get | By Jaime Diaz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-end-of-an-era-in-golf-merion-pulls-out-as-tourney-host.html | SIDELINES END OF AN ERA IN GOLF Merion Pulls Out As Tourney Host | By Jaime Diaz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-extra-points-burgers-burgers-and-comebacks.html | SIDELINES EXTRA POINTS Burgers Burgers And Comebacks | By Jaime Diaz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-love-s-labor-lost-gavaldon-retires-from-pro-tennis.html | SIDELINES LOVES LABOR LOST Gavaldon Retires From Pro Tennis | By Jaime Diaz | TX 3-030493 | 1991-03-27 |

| | | | | |
|---|---|---|---|---|
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sidelines-other-side-of-failure-jansen-on-track-for-92-olympics.html | SIDELINES OTHER SIDE OF FAILURE Jansen on Track For 92 Olympics | By Jaime Diaz | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/sports-of-the-times-the-little-birdie-learned-to-fly.html | SPORTS OF THE TIMES The Little Birdie Learned to Fly | By Ira Berkow | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/tennis-courier-takes-2d-title-in-row.html | TENNIS Courier Takes 2d Title in Row | By Robin Finn Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/the-lineup-is-set-it-s-on-to-the-final-four-duke-romps-over-st-john-s-by-78-61.html | The Lineup Is Set Its On to the Final Four Duke Romps Over St Johns By 7861 | By Malcolm Moran Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/the-lineup-is-set-it-s-on-to-the-final-four-n-carolina-holds-off-temple-75-72.html | The Lineup Is Set Its On to the Final Four N Carolina Holds Off Temple 7572 | By Phil Berger Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/west-regional-unlv-coach-relaxes-a-bit.html | WEST REGIONAL UNLV Coach Relaxes A Bit | By William C Rhoden Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/sports/wlaf-dragons-win-diecinueve-siete.html | WLAF Dragons Win DiecinueveSiete | By Michael Janofsky Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/style/chronicle-090791.html | CHRONICLE | By Susan Heller Anderson | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/style/chronicle-262991.html | CHRONICLE | By Susan Heller Anderson | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/review-theater-doctor-abused-girlfriend-and-child.html | ReviewTheater Doctor Abused Girlfriend and Child | By Mel Gussow | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/review-theater-radio-city-easter-show-giddiness-and-solemnity.html | ReviewTheater Radio City Easter Show Giddiness and Solemnity | By Stephen Holden | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/review-theater-the-double-jeopardy-of-pygmalion.html | ReviewTheater The Double Jeopardy of Pygmalion | By Mel Gussow | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/reviews-theater-an-island-of-spirits-and-flesh.html | ReviewsTheater An Island Of Spirits And Flesh | By Stephen Holden | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/theater/the-words-of-washington-on-behaving-with-civility.html | The Words of Washington On Behaving With Civility | By Stephen Holden | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/age-bias-case-could-limit-right-of-workers-to-sue.html | Age Bias Case Could Limit Right of Workers to Sue | By Peter T Kilborn Special To the New York Times | TX 3-030493 | 1991-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/badge-tarnishes-on-los-angeles-streets-police-say.html | Badge Tarnishes on Los Angeles Streets Police Say | By Don Terry Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/fire-from-smoking-kills-4.html | Fire From Smoking Kills 4 | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/for-the-iraqi-americans-war-worries-continue.html | For the IraqiAmericans War Worries Continue | By Peter Applebome Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/four-men-are-killed-in-crash-of-a-small-plane-in-alabama.html | Four Men Are Killed in Crash Of a Small Plane in Alabama | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/governor-backs-los-angeles-police-chief.html | Governor Backs Los Angeles Police Chief | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/graterford-journal-from-the-imprisoned-elderly-a-plea.html | GRATERFORD JOURNAL From the Imprisoned Elderly a Plea | Special to The New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/image-makers-look-at-themselves.html | Image Makers Look at Themselves | By Randall Rothenberg Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/it-s-cheaper-to-give-unpaid-leave-than-to-dismiss-us-study-says.html | Its Cheaper to Give Unpaid Leave Than to Dismiss US Study Says | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/man-in-the-news-top-man-at-harvard-neil-leon-rudenstine.html | MAN IN THE NEWS Top Man at Harvard Neil Leon Rudenstine | By Fox Butterfield Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/mixed-us-report-on-crime-trends.html | MIXED US REPORT ON CRIME TRENDS | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/on-the-trail-of-research-misconduct-science-police-take-the-limelight.html | On the Trail of Research Misconduct Science Police Take the Limelight | By Warren E Leary Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/only-stormin-norman-s-sacred-at-press-gridiron.html | Only Stormin Normans Sacred at Press Gridiron | By Clifford Krauss Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/stanford-president-apologizes.html | Stanford President Apologizes | AP | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/us/washington-talk-field-still-open-time-wanes-88-name-gore-arises.html | WASHINGTON TALK The Field Is Still Open Time Wanes And as in 88 the Name Gore Arises | By Robin Toner Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/12-killed-in-south-africa-as-blacks-fight-police.html | 12 Killed in South Africa As Blacks Fight Police | By Christopher S Wren Special To the New York Times | TX 3-030493 | 1991-03-27 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-iraqi-rebels-report-public-protests-in-capital.html | AFTER THE WAR Iraqi Rebels Report Public Protests in Capital | By William E Schmidt Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-much-more-armor-than-us-believed-fled-back-to-iraq.html | AFTER THE WAR MUCH MORE ARMOR THAN US BELIEVED FLED BACK TO IRAQ | By Michael R Gordon With Eric Schmitt Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-no-electricity-but-kuwait-reopens-its-banks.html | AFTER THE WAR No Electricity but Kuwait Reopens Its Banks | By Donatella Lorch Special to the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-thai-bar-girls-greet-sailors-like-heroes.html | AFTER THE WAR Thai Bar Girls Greet Sailors Like Heroes | By Steven Erlanger Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-the-war-us-and-bahrain-near-pact-on-permanent-military-base.html | AFTER THE WAR US and Bahrain Near Pact On Permanent Military Base | By Patrick E Tyler Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/after-war-teheran-dropping-any-ambiguity-intensifies-its-drive-oust-hussein.html | AFTER THE WAR Teheran Dropping Any Ambiguity Intensifies Its Drive to Oust Hussein | By Youssef M Ibrahim Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/albania-turns-in-the-throes-of-transition.html | Albania Turns In the Throes Of Transition | By David Binder Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/australia-acts-to-ban-political-ads-on-the-air.html | Australia Acts to Ban Political Ads on the Air | By Adam Clymer Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/grief-and-bitterness-smolder-in-the-embers-of-a-fatal-fire.html | Grief and Bitterness Smolder In the Embers of a Fatal Fire | By Tim Golden | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/israelis-move-to-expel-4-of-gaza-strip-s-arabs.html | Israelis Move to Expel 4 of Gaza Strips Arabs | By Joel Brinkley Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/recycling-is-a-way-of-life-for-russians-to-survive-they-must-scavenge.html | Recycling Is a Way of Life for Russians To Survive They Must Scavenge | By Esther B Fein Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/steps-taken-to-free-the-hostages-lebanon-leader-tells-beirut-daily.html | Steps Taken to Free the Hostages Lebanon Leader Tells Beirut Daily | By Ishan A Hijazi Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/weimar-journal-long-a-jewel-of-europe-it-longs-to-glow-again.html | WEIMAR JOURNAL Long a Jewel of Europe It Longs to Glow Again | By Stephen Kinzer Special To the New York Times | TX 3-030493 | 1991-03-27 |
| 1991-03-25 | https://www.nytimes.com/1991/03/25/world/yugoslavia-s-voices-of-hope-and-fear.html | Yugoslavias Voices of Hope and Fear | By David Binder Special To the New York Times | TX 3-030493 | 1991-03-27 |

| | | | | |
|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/library-gets-new-yorker-s-attic-rejection-excuses-buttering-up.html | Library Gets New Yorkers Attic Rejection Excuses Buttering Up | By Deirdre Carmody | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/review-music-lessons-learned-from-the-young.html | ReviewMusic Lessons Learned From the Young | By Bernard Holland | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/review-opera-three-singers-are-honored-after-25-years-at-the-met.html | ReviewOpera Three Singers Are Honored After 25 Years at the Met | By Bernard Holland | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/review-pop-keely-smith-brings-her-lyrics-up-to-date.html | ReviewPop Keely Smith Brings Her Lyrics Up to Date | By Stephen Holden | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/review-television-chess-riddle-what-value-calculation-inspiration.html | ReviewTelevision Chess Riddle What Value Calculation Inspiration | By Walter Goodman | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/reviews-music-australian-supergroup.html | ReviewsMusic Australian Supergroup | By Jon Pareles | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/reviews-music-early-mozart-by-the-shanghai-quartet.html | ReviewsMusic Early Mozart by the Shanghai Quartet | By Allan Kozinn | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/arts/the-word-from-menuhin-at-75-style.html | The Word From Menuhin at 75 Style | By Craig R Whitney Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/books/books-of-the-times-out-of-the-shadows-a-life-of-dickens-s-mistress.html | Books of The Times Out of the Shadows A Life of Dickens Mistress | By Michiko Kakutani | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/a-japanese-airline-duel-in-the-us.html | A Japanese Airline Duel in the US | By David E Sanger Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/business-people-equitable-life-names-an-investment-head.html | BUSINESS PEOPLE Equitable Life Names An Investment Head | By Anthony Ramirez | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/business-people-president-s-post-filled-by-home-shopping.html | BUSINESS PEOPLE Presidents Post Filled By Home Shopping | By Isadore Barmash | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/business-scene-judging-the-value-of-stock-options.html | Business Scene Judging the Value Of Stock Options | By Louis Uchitelle | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/careers-recruiters-expand-into-outplacement.html | Careers Recruiters Expand Into Outplacement | By Elizabeth M Fowler | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-230691.html | COMPANY NEWS | By Steven Greenhouse Special To the New York Times | TX 3-030682 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-at-t-and-ncr-hold-talks.html | COMPANY NEWS AT T And NCR Hold Talks | By Keith Bradsher | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-cummins-factory-to-reopen-in-1992.html | COMPANY NEWS Cummins Factory To Reopen in 1992 | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-earnings-flat-at-southland.html | COMPANY NEWS Earnings Flat At Southland | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-hasbro-tonka.html | COMPANY NEWS HasbroTonka | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/company-news-maxwell-is-set-to-leave-post.html | COMPANY NEWS Maxwell Is Set To Leave Post | Special to The New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/concessions-pledged-by-twa-unions.html | Concessions Pledged by TWA Unions | By Agis Salpukas | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/credit-markets-us-securities-decline-in-price.html | CREDIT MARKETS US Securities Decline in Price | By Kenneth N Gilpin | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/dow-up-6.93-to-2865.84-as-trading-slows.html | Dow Up 693 to 286584 as Trading Slows | By Robert J Cole | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/gasoline-prices-climb-slightly.html | Gasoline Prices Climb Slightly | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/goldstar-s-stake-in-zenith-involves-widespread-links.html | Goldstars Stake in Zenith Involves Widespread Links | By David E Sanger Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/hussein-hiding-billions-report-stirs-furor.html | Hussein Hiding Billions Report Stirs Furor | By Sarah Bartlett | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/iranian-oil-exports-rise.html | Iranian Oil Exports Rise | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/lincoln-officer-pleads-guilty.html | Lincoln Officer Pleads Guilty | Special to The New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/little-known-carlyle-scores-big.html | LittleKnown Carlyle Scores Big | By Kenneth N Gilpin | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/media-business-advertising-addenda-saatchi-saatchi-posts-9.3-million-pretax-loss.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi  Saatchi Posts 93 Million Pretax Loss | By Kim Foltz | TX 3-030682 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/media-business-advertising-feeling-time-right-burnett-enters-east-europe.html | THE MEDIA BUSINESS ADVERTISING Feeling the Time Is Right Burnett Enters East Europe | By Kim Foltz | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/mid-march-vehicle-sales-off-11.1.html | MidMarch Vehicle Sales Off 111 | By Paul C Judge Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/prices-cut-for-assets-of-s-l-s.html | Prices Cut For Assets Of S Ls | By Stephen Labaton Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/resales-of-homes-jump-by-7.9.html | Resales Of Homes Jump by 79 | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/the-media-business-advertising-addenda-daily-news-s-discount-plan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Daily Newss Discount Plan | By Kim Foltz | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/the-media-business-advertising-addenda-people-103891.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Kim Foltz | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/the-media-business-advertising-addenda-spending-down-2.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spending Down 2 | By Kim Foltz | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/us-says-import-relief-is-unlikely-for-detroit.html | US Says Import Relief Is Unlikely for Detroit | By Clyde H Farnsworth Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/business/world-s-finances-facing-strains-as-troubled-areas-try-to-rebuild.html | Worlds Finances Facing Strains As Troubled Areas Try to Rebuild | By Steven Greenhouse Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/movies/kevin-costner-and-dances-with-wolves-win-top-oscar-prizes.html | Kevin Costner and Dances With Wolves Win Top Oscar Prizes | By Larry Rohter Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/movies/reviews-film-festival-a-comic-french-short-and-a-danish-quest-for-sex.html | ReviewsFilm Festival A Comic French Short and a Danish Quest for Sex | By Caryn James | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/movies/reviews-film-festival-one-big-not-so-happy-family-including-mistress.html | ReviewsFilm Festival One Big NotSoHappy Family Including Mistress | By Vincent Canby | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/18th-suspicious-fire-in-91-adds-to-new-britain-s-fears.html | 18th Suspicious Fire in 91 Adds to New Britains Fears | AP | TX 3-030682 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/access-is-money-for-city-hall-lobbyists.html | Access Is Money for City Hall Lobbyists | By Josh Barbanel | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/bridge-159891.html | Bridge | By Alan Truscott | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/business-nod-for-weicker-on-tax-plan.html | Business Nod For Weicker On Tax Plan | By Kirk Johnson Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/chess-153991.html | Chess | By Robert Byrne | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/dinkins-covers-range-of-issues-with-o-connor.html | Dinkins Covers Range of Issues With OConnor | By Todd S Purdum | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/five-officers-facing-trial-are-reinstated.html | Five Officers Facing Trial Are Reinstated | By Joseph P Fried | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/forgery-is-hinted-in-defense-alibi-at-the-murder-trial-of-a-teacher.html | Forgery Is Hinted in Defense Alibi At the Murder Trial of a Teacher | By Lisa W Foderaro Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/judge-orders-relocation-of-homeless-families.html | Judge Orders Relocation Of Homeless Families | By Celia W Dugger | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/new-york-senate-approves-death-penalty.html | New York Senate Approves Death Penalty | Special To The New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/new-york-social-clubs-safer-but-problems-linger.html | New York Social Clubs Safer but Problems Linger | By James C McKinley Jr | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/our-towns-transplants-for-covering-beach-bald-spots.html | Our Towns Transplants For Covering Beach Bald Spots | By Andrew H Malcolm | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/police-kill-bronx-holdup-suspect.html | Police Kill Bronx Holdup Suspect | By John T McQuiston | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/review-urged-of-1984-police-shooting.html | Review Urged of 1984 Police Shooting | By Sam Howe Verhovek Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/santucci-s-ties-to-police-strained-by-indicting-of-5.html | Santuccis Ties to Police Strained by Indicting of 5 | By Dennis Hevesi | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/vallone-has-alternative-for-budget.html | Vallone Has Alternative For Budget | By Josh Barbanel | TX 3-030682 | 1991-03-29 |

| 1991-03-26 | https://www.nytimes.com/1991/03/26/nyregion/witness-contradicts-statements-by-flake-on-use-of-federal-money.html | Witness Contradicts Statements By Flake on Use of Federal Money | By Ma Farber | TX 3-030682 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/archbishop-lefebvre-85-dies-traditionalist-defied-the-vatican.html | Archbishop Lefebvre 85 Dies Traditionalist Defied the Vatican | By Steven Greenhouse Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/d-g-bellissimo-68-inspired-buffalo-wings.html | D G Bellissimo 68 Inspired Buffalo Wings | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/max-truex-55-dies-star-runner-of-50s.html | Max Truex 55 Dies Star Runner of 50s | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/sir-john-kerr-76-dies-australian-in-75-rift.html | Sir John Kerr 76 Dies Australian in 75 Rift | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/obituaries/walter-mccollough-church-leader-76.html | Walter McCollough Church Leader 76 | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/missing-the-big-picture.html | Missing the Big Picture | By Doug McHenry and George Jackson | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/no-more-uncle-sucker.html | No More Uncle Sucker | By Ernest F Hollings | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/observer-movies-on-the-brain.html | OBSERVER Movies On the Brain | By Russell Baker | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/opinion/on-my-mind-talk-in-jerusalem.html | ON MY MIND Talk in Jerusalem | By A M Rosenthal | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/amazon-forest-loss-is-sharply-cut-in-brazil.html | Amazon Forest Loss Is Sharply Cut in Brazil | By James Brooke | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/cut-down-station-may-fall-short-on-space-biology.html | CutDown Station May Fall Short on Space Biology | By William J Broad | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/harsh-lessons-of-survival-at-the-bird-feeder.html | Harsh Lessons of Survival at the Bird Feeder | By Jane E Brody | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/how-investigation-of-lab-fraud-grew-into-a-cause-celebre.html | How Investigation of Lab Fraud Grew Into a Cause Celebre | By Philip J Hilts | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/peripherals-giving-machines-their-own-voices.html | PERIPHERALS Giving Machines Their Own Voices | By L R Shannon | TX 3-030682 | 1991-03-29 |

| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/personal-computers-ibm-s-7-pound-laptop.html | PERSONAL COMPUTERS IBMs 7Pound Laptop | By Peter H Lewis | TX 3-030682 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/physicists-pondering-how-antiapples-fall.html | Physicists Pondering How Antiapples Fall | By John Noble Wilford | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/q-a-113591.html | QA | By C Claiborne Ray | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/the-doctor-s-world-despite-gains-in-treatment-asthma-worsens.html | THE DOCTORS WORLD Despite Gains in Treatment Asthma Worsens | By Lawrence K Altman Md | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/science/under-ultrahigh-pressure-exotic-materials-emerge.html | Under Ultrahigh Pressure Exotic Materials Emerge | By Malcolm W Browne | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/baseball-astros-young-players-can-be-stars-of-future.html | BASEBALL Astros Young Players Can Be Stars of Future | By Claire Smith Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/baseball-harrelson-says-mets-hits-will-come.html | BASEBALL Harrelson Says Mets Hits Will Come | By Joe Sexton Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/college-basketball-ncaa-tournament-final-four-duke-deflecting-a-horrible-memory.html | COLLEGE BASKETBALL NCAA TOURNAMENT  FINAL FOUR Duke Deflecting a Horrible Memory | By Barry Jacobs Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/college-basketball-ncaa-tournament-final-four-kansas-williams-a-mirror-image.html | COLLEGE BASKETBALL NCAA TOURNAMENT  FINAL FOUR Kansas Williams A Mirror Image | By Timothy W Smith | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/horse-racing-lukas-makes-contribution-to-new-list-of-faces-to-watch-farma-way.html | HORSE RACING Lukas Makes Contribution to New List of Faces to Watch Farma Way | By Joseph Durso Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/nit-stanford-and-oklahoma-win-and-advance-to-nit-title-game.html | NIT Stanford and Oklahoma Win and Advance to NIT Title Game | By Sam Goldaper | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/olympics-olympic-unit-optimistic-on-south-africa.html | OLYMPICS Olympic Unit Optimistic on South Africa | By Christopher S Wren Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-basketball-jackson-to-play-less-with-wilkins-back.html | PRO BASKETBALL Jackson to Play Less With Wilkins Back | By Clifton Brown Special To the New York Times | TX 3-030682 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-basketball-notebook-playoffs-to-roll-around-with-few-surprises.html | PRO BASKETBALL NOTEBOOK Playoffs to Roll Around With Few Surprises | By Sam Goldaper | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-basketball-rockets-halt-bulls-and-26-game-streak.html | PRO BASKETBALL Rockets Halt Bulls And 26Game Streak | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-football-big-kickoff-for-wlaf-come-rain-or-come-shine.html | PRO FOOTBALL Big Kickoff for WLAF Come Rain or Come Shine | By Gerald Eskenazi | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/pro-hockey-playoff-spot-in-hand-rangers-aim-for-first.html | PRO HOCKEY Playoff Spot in Hand Rangers Aim for First | By Alex Yannis | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/sports-of-the-times-could-vegas-win-in-pros-forget-it.html | SPORTS OF THE TIMES Could Vegas Win in Pros Forget It | By Dave Anderson | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/sports/witt-reports-some-pain-remains-in-right-elbow.html | Witt Reports Some Pain Remains in Right Elbow | By Jack Curry Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/style/by-design-swing-into-pleated-skirts.html | By Design Swing Into Pleated Skirts | By Carrie Donovan | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/style/chronicle-129191.html | CHRONICLE | By Susan Heller Anderson | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/style/chronicle-767791.html | CHRONICLE | By Susan Heller Anderson | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/style/patterns-796091.html | PATTERNS | By Woody Hochswender | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/style/review-fashion-plaids-for-fall-familiar-faces-but-new-styles.html | ReviewFashion Plaids for Fall Familiar Faces But New Styles | By Bernadine Morris | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/theater/review-theater-feeling-of-life-imperiled-from-one-who-knows.html | ReviewTheater Feeling of Life Imperiled From One Who Knows | By Mel Gussow | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/3-die-in-texas-fire-as-crowd-gets-in-way.html | 3 Die in Texas Fire as Crowd Gets in Way | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/california-timber-industry-rejects-logging-plan.html | California Timber Industry Rejects Logging Plan | By Andrew Pollack Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/court-to-say-if-cigarette-makers-can-be-sued-for-smokers-cancer.html | Court to Say If Cigarette Makers Can Be Sued for Smokers Cancer | By Linda Greenhouse Special To the New York Times | TX 3-030682 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/deadly-pesticide-may-face-us-ban.html | DEADLY PESTICIDE MAY FACE US BAN | By Keith Schneider Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/drought-still-threatens-west-despite-storms-report-says.html | Drought Still Threatens West Despite Storms Report Says | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/honeymoon-for-mayor-continues-in-the-capital.html | Honeymoon for Mayor Continues in the Capital | By B Drummond Ayres Jr Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/in-justice-dept-of-the-90-s-focus-shifts-from-rights.html | In Justice Dept of the 90s Focus Shifts From Rights | By David Johnston Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/killer-not-facing-execution-but-court-clears-way-anyway.html | Killer Not Facing Execution But Court Clears Way Anyway | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/mrs-ford-criticizes-neglect-of-alcohol-in-us-drug-efforts.html | Mrs Ford Criticizes Neglect of Alcohol In US Drug Efforts | By Barbara Gamarekian Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/new-orleans-journal-is-park-saved-by-destroying-a-part.html | New Orleans Journal Is Park Saved by Destroying a Part | By Frances Frank Marcus Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/police-beating-unsettles-world-of-make-believe.html | Police Beating Unsettles World of MakeBelieve | By Larry Rohter Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/pupils-jabbed-with-syringes.html | Pupils Jabbed With Syringes | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/questions-abound-in-soldier-s-death.html | QUESTIONS ABOUND IN SOLDIERS DEATH | By Doron P Levin Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/raid-notwithstanding-campus-drug-use-seems-less.html | Raid Notwithstanding Campus Drug Use Seems Less | By Michel Marriott Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/spurning-bush-congress-provides-new-money-to-fight-infant-deaths.html | Spurning Bush Congress Provides New Money to Fight Infant Deaths | By Robert Pear Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/tape-shows-controller-calm-after-fiery-runway-collision.html | Tape Shows Controller Calm After Fiery Runway Collision | By Seth Mydans Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/us/tv-ad-intensifies-kansas-city-race.html | TV AD INTENSIFIES KANSAS CITY RACE | By William Robbins Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/2-freed-albanian-prisoners-tell-of-others-left-behind.html | 2 Freed Albanian Prisoners Tell of Others Left Behind | By David Binder Special To the New York Times | TX 3-030682 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/after-the-war-bahrain-official-gives-outline-of-a-regional-accord-for-gulf.html | AFTER THE WAR Bahrain Official Gives Outline Of a Regional Accord for Gulf | By Youssef M Ibrahim Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/after-the-war-syrian-official-voices-doubt-hussein-will-survive-revolts-in-iraq.html | AFTER THE WAR Syrian Official Voices Doubt Hussein Will Survive Revolts in Iraq | By Judith Miller Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/after-the-war-third-world-seeks-advanced-arms.html | AFTER THE WAR Third World Seeks Advanced Arms | By Michael Wines Special to the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/after-the-war-us-says-hussein-is-near-a-victory-over-shiite-rebels.html | AFTER THE WAR US SAYS HUSSEIN IS NEAR A VICTORY OVER SHIITE REBELS | By Patrick E Tyler Special to the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/bush-prods-gorbachev-on-arms-pact-dispute.html | Bush Prods Gorbachev On Arms Pact Dispute | Special to The New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/chile-s-leader-and-army-square-off-over-the-past.html | Chiles Leader and Army Square Off Over the Past | By Nathaniel C Nash Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/china-sees-a-greater-role-for-free-market-in-1990-s.html | China Sees a Greater Role For Free Market in 1990s | By Nicholas D Kristof Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/gorbachev-bans-moscow-rallies.html | GORBACHEV BANS MOSCOW RALLIES | By Francis X Clines Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/israel-holds-couple-sought-by-us-since-1989-in-letter-bomb-killing.html | Israel Holds Couple Sought by US Since 1989 in LetterBomb Killing | By Sabra Chartrand Special to the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/london-journal-a-veteran-of-the-great-tory-wars-exits-no-10.html | London Journal A Veteran of the Great Tory Wars Exits No 10 | By Craig R Whitney Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/official-result-in-benin-vote-shows-big-loss-for-kerekou.html | Official Result in Benin Vote Shows Big Loss for Kerekou | AP | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/quiet-but-uneasy-south-koreans-vote.html | Quiet but Uneasy South Koreans Vote | By David E Sanger Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/rival-yugoslav-leaders-discussing-fate-of-union.html | Rival Yugoslav Leaders Discussing Fate of Union | By Stephen Engelberg Special to the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/ulster-parties-agree-to-hold-broad-talks.html | Ulster Parties Agree to Hold Broad Talks | By Steven Prokesch Special To the New York Times | TX 3-030682 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/us-condemns-deportations-in-gaza.html | US Condemns Deportations in Gaza | By Thomas L Friedman Special To the New York Times | TX 3-030682 | 1991-03-29 |
| 1991-03-26 | https://www.nytimes.com/1991/03/26/world/walesa-vows-to-fight-anti-semitism.html | Walesa Vows to Fight AntiSemitism | By Stephanie Strom | TX 3-030682 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/arts/new-post-for-andre-bishop-likely.html | New Post For Andre Bishop Likely | By Mervyn Rothstein | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/arts/review-television-an-hour-with-general-schwarzkopf.html | ReviewTelevision An Hour With General Schwarzkopf | By John J OConnor | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/arts/the-pop-life-852091.html | The Pop Life | By Stephen Holden | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/books/book-notes-835091.html | Book Notes | By Edwin McDowell | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/books/books-of-the-times-they-wanted-their-rights-and-they-got-them.html | Books of The Times They Wanted Their Rights and They Got Them | By Herbert Mitgang | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/7-oscars-for-wolves-lift-a-troubled-studio.html | 7 Oscars for Wolves Lift a Troubled Studio | By Richard W Stevenson Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/big-3-set-up-pollution-study.html | Big 3 Set Up Pollution Study | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/boeing-japan-settlement.html | Boeing Japan Settlement | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/brady-sees-no-bailout-of-banks.html | Brady Sees No Bailout Of Banks | By David E Rosenbaum Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/business-people-for-top-utility-official-a-post-on-the-railroad.html | BUSINESS PEOPLE For Top Utility Official A Post on the Railroad | By Elizabeth M Fowler | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/business-people-philip-morris-says-maxwell-will-retire.html | BUSINESS PEOPLE Philip Morris Says Maxwell Will Retire | By Anthony Ramirez | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/business-technology-researchers-act-to-cut-auto-pollution-further.html | BUSINESS TECHNOLOGY Researchers Act to Cut Auto Pollution Further | By Matthew L Wald | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/cd-s-and-bank-funds-drop-in-yield-for-4th-week.html | CDs and Bank Funds Drop in Yield for 4th Week | By Robert Hurtado | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-airlines-1-billion-loss.html | COMPANY NEWS Airlines 1 Billion Loss | AP | TX 3-030684 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-an-image-maker-quits-politics.html | COMPANY NEWS An Image Maker Quits Politics | By Randall Rothenberg | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-at-t-adds-fees-for-new-credit-cards.html | COMPANY NEWS ATT Adds Fees For New Credit Cards | By Keith Bradsher | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-lone-star-steel-bankruptcy-plan.html | COMPANY NEWS Lone Star Steel Bankruptcy Plan | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-midway-enters-bankruptcy-and-obtains-a-line-of-credit.html | COMPANY NEWS Midway Enters Bankruptcy And Obtains a Line of Credit | By Agis Salpukas | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-sec-firm-in-a-clash-over-stock.html | COMPANY NEWS SEC Firm In a Clash Over Stock | By Kurt Eichenwald | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/company-news-unocal-to-halt-shale-project.html | COMPANY NEWS Unocal to Halt Shale Project | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/consumer-confidence-shows-big-rebound.html | Consumer Confidence Shows Big Rebound | By Louis Uchitelle | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/court-lets-japanese-concern-buy-us-company.html | Court Lets Japanese Concern Buy US Company | By Clyde H Farnsworth Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/credit-markets-treasury-issues-narrowly-mixed.html | CREDIT MARKETS Treasury Issues Narrowly Mixed | By Kenneth N Gilpin | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/economic-scene-bailing-out-eastern-germany.html | Economic Scene Bailing Out Eastern Germany | By Peter Passell | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/finance-new-issues-fitch-ratings-agency-gives-warning-on-gm-and-ford.html | FINANCENEW ISSUES Fitch Ratings Agency Gives Warning on GM and Ford | Special to The New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/first-city-s-board-to-decide-fate-of-the-bank-s-chairman.html | First Citys Board to Decide Fate of the Banks Chairman | By Thomas C Hayes Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/french-computer-maker-sees-1-billion-deficit.html | French Computer Maker Sees 1 Billion Deficit | By Steven Greenhouse Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/limits-set-on-suing-regulators.html | Limits Set On Suing Regulators | By Linda Greenhouse Special To the New York Times | TX 3-030684 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/market-place-analysts-split-on-gm-s-fate.html | Market Place Analysts Split On GMs Fate | By Doron P Levin | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/ncr-s-talks-with-at-t-break-down.html | NCRs Talks With ATT Break Down | By Eben Shapiro | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/real-estate-older-project-in-new-jersey-rejuvenated.html | Real EstateOlder Project In New Jersey Rejuvenated | By Rachelle Garbarine | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/stocks-rise-sharply-with-dow-up-49.01.html | Stocks Rise Sharply With Dow Up 4901 | By Robert J Cole | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-addenda-accounts-239091.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Deirdre Carmody | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-addenda-jordan-mcgrath-wins-jhirmack-hair-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jordan McGrath Wins Jhirmack Hair Account | By Deirdre Carmody | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Deirdre Carmody | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-addenda-the-mets-and-macy-s-in-a-75-game-tv-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The Mets and Macys In a 75Game TV Deal | By Deirdre Carmody | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-advertising-forget-the-oscar-these-3-get-gold-ladders.html | THE MEDIA BUSINESS ADVERTISING Forget the Oscar These 3 Get Gold Ladders | By Deirdre Carmody | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/business/the-media-business-fox-network-in-cable-deal.html | THE MEDIA BUSINESS Fox Network In Cable Deal | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/education/school-tries-longer-classes-for-deeper-learning.html | School Tries Longer Classes for Deeper Learning | Special to The New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/60-minute-gourmet-933091.html | 60Minute Gourmet | By Pierre Franey | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/a-bartender-who-stirs-and-shakes-but-allows-no-new-twists.html | A Bartender Who Stirs and Shakes but Allows No New Twists | By William Grimes | TX 3-030684 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/after-war-holy-seasons-are-indeed-celebrations.html | After War Holy Seasons Are Indeed Celebrations | By Ari L Goldman | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/chardonnays-are-dominant-in-new-york-wine-contest.html | Chardonnays Are Dominant In New York Wine Contest | By Howard G Goldberg | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/food-notes-937391.html | Food Notes | By Florence Fabricant | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/in-time-for-knitwear-revival-get-out-the-missonis.html | In Time for Knitwear Revival Get Out the Missonis | By Bernadine Morris | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/kitchen-bookshelf-spring-offerings-to-enthrall-armchair-cooks-and-travelers.html | KITCHEN BOOKSHELF Spring Offerings to Enthrall Armchair Cooks and Travelers | By Nancy Harmon Jenkins | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/metropolitan-diary-950091.html | Metropolitan Diary | By Ron Alexander | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/the-food-of-spring-returns-anyone-see-it-go.html | The Food of Spring Returns Anyone See It Go | By Molly ONeill | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/garden/wine-talk-870991.html | WINE TALK | By Frank J Prial Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/movies/review-film-festival-3-french-sisters-and-the-end-of-an-era.html | ReviewFilm Festival 3 French Sisters and the End of an Era | By Stephen Holden | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/movies/review-film-the-pitcher-of-spilled-milk-as-featured-player.html | ReviewFilm The Pitcher of Spilled Milk as Featured Player | By Janet Maslin | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/movies/review-television-after-the-oscars-comments-on-the-prize-giving.html | ReviewTelevision After the Oscars Comments on the PrizeGiving | By Janet Maslin | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/movies/the-star-of-new-jack-city-is-building-on-its-success.html | The Star of New Jack City Is Building on Its Success | By Larry Rohter Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/news/new-harvard-chief-sends-a-strong-signal-on-reorganization.html | New Harvard Chief Sends a Strong Signal on Reorganization | By Fox Butterfield Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/news/newman-to-endow-new-chair.html | Newman To Endow New Chair | By Kathleen Teltsch | TX 3-030684 | 1991-03-29 |

| | | | | |
|---|---|---|---|---|
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/about-new-york-giving-dignity-to-the-poorest-once-forever.html | About New York Giving Dignity To the Poorest Once Forever | By Douglas Martin | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/albany-forces-shutdown-of-family-barge-companies.html | Albany Forces Shutdown Of Family Barge Companies | By Allan R Gold | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/asbestos-lined-pipe-bursts-2-worker-is-hurt-in-midtown.html | AsbestosLined Pipe Bursts 2 Worker Is Hurt in Midtown | By Robert E Tomasson Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/bridge-200091.html | Bridge | By Alan Truscott | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/bronx-hospital-gives-gay-couples-spouse-benefits.html | Bronx Hospital Gives Gay Couples Spouse Benefits | By James Barron | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/connecticut-tax-hearing-what-no-rage.html | Connecticut Tax Hearing What No Rage | By Kirk Johnson Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/cuomo-ties-new-york-city-aid-to-union-concessions.html | Cuomo Ties New York City Aid to Union Concessions | By Sam Howe Verhovek Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/debate-on-new-york-police-board-heats-up-while-complaints-fall.html | Debate on New York Police Board Heats Up While Complaints Fall | By James C McKinley Jr | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/dinkins-faults-rule-reinstating-5-officers.html | Dinkins Faults Rule Reinstating 5 Officers | By Dennis Hevesi | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/family-cannot-be-evicted-because-of-ones-drug-sale.html | Family Cannot Be Evicted Because of Ones Drug Sale | By Arnold H Lubasch | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/in-new-york-walesa-worships-in-little-warsaw.html | In New York Walesa Worships in Little Warsaw | By Marvine Howe | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/outspoken-mta-board-is-rubber-stamp-no-more.html | Outspoken MTA Board Is Rubber Stamp No More | By Calvin Sims | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/record-of-call-in-love-triangle.html | Record of Call in Love Triangle | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregion/ruling-forces-new-york-to-release-or-arraign-suspects-in-24-hours.html | Ruling Forces New York to Release Or Arraign Suspects in 24 Hours | By Kevin Sack Special To the New York Times | TX 3-030684 | 1991-03-29 |

| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregi on/senate-committee-criticizes-then-approves-mta-nominee.html | Senate Committee Criticizes Then Approves MTA Nominee | By Stephanie Strom Special To the New York Times | TX 3-030684 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregi on/shackling-gets-judge-in-trouble.html | Shackling Gets Judge In Trouble | By Joseph F Sullivan Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/nyregi on/syracuse-police-are-accused-in-prisoner-s-brain-damage.html | Syracuse Police Are Accused In Prisoners Brain Damage | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/obitua ries/burton-g-tremaine-executive-89-dies-a-collector-of-art.html | Burton G Tremaine Executive 89 Dies A Collector of Art | By Glenn Fowler | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/obitua ries/gloria-holden-actress-73.html | Gloria Holden Actress 73 | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/obitua ries/neta-snook-southern-aviator-95.html | Neta Snook Southern Aviator 95 | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/obitua ries/robert-satiacum-62-fugitive-tribal-figure.html | Robert Satiacum 62 Fugitive Tribal Figure | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/obitua ries/william-h-kennedy-banker-73.html | William H Kennedy Banker 73 | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/opinio n/a-look-at-the-city-public-duty-right-here-and-now.html | A LOOK AT THE CITY Public Duty Right Here and Now | By Leslie H Gelb | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/opinio n/help-iraq-save-itself.html | Help Iraq Save Itself | By Samir AlKhalil | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/opinio n/in-central-park-hell-on-wheels.html | In Central Park Hell on Wheels | By Pamela Bol | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/opinio n/in-the-nation-arming-the-new-order.html | IN THE NATION Arming the New Order | By Tom Wicker | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/ baseball-brett-s-fading-friends-it-s-all-in-the-game.html | BASEBALL Bretts Fading Friends Its All in the Game | By Claire Smith Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/ baseball-pena-is-determined-to-erase-mets-doubts.html | BASEBALL Pena Is Determined To Erase Mets Doubts | By Joe Sexton Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/ baseball-yankees-surprised-by-lovullo-s-success-with-his-bat.html | BASEBALL Yankees Surprised by Lovullos Success With His Bat | By Michael Martinez Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/ college-basketball-keefe-keeps-stanford-on-course.html | COLLEGE BASKETBALL Keefe Keeps Stanford on Course | By Sam Goldaper | TX 3-030684 | 1991-03-29 |

Page 4720 of 33266

| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/final-four-diary-of-a-rebel-mental-aspect-could-make-the-difference.html | FINAL FOUR Diary of a Rebel Mental Aspect Could Make The Difference | By Greg Anthony Special To the New York Times | TX 3-030684 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/final-four-down-home-rivalry-takes-a-road-trip.html | FINAL FOUR DownHome Rivalry Takes A Road Trip | By Malcolm Moran Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/lacrosse-notebook-syracuse-isn-t-so-mighty-right-now.html | LACROSSE Notebook Syracuse Isnt So Mighty Right Now | By William N Wallace | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-basketball-hornets-down-by-20-sweep-by-golden-state.html | PRO BASKETBALL Hornets Down by 20 Sweep by Golden State | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-basketball-knicks-play-well-early-against-spurs-but-fail-in-overtime.html | PRO BASKETBALL Knicks Play Well Early Against Spurs but Fail in Overtime | By Clifton Brown Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-basketball-some-help-by-haley-boosts-nets-to-victory.html | PRO BASKETBALL Some Help By Haley Boosts Nets To Victory | By Sam Goldaper Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-hockey-down-by-three-goals-rangers-rally-to-tie.html | PRO HOCKEY Down by Three Goals Rangers Rally to Tie | By Alex Yannis | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/pro-hockey-lemieux-scores-three-as-penguins-top-flyers.html | PRO HOCKEY Lemieux Scores Three As Penguins Top Flyers | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/sports-of-the-times-john-chaney-teaches-a-lesson.html | SPORTS OF THE TIMES John Chaney Teaches A Lesson | By George Vecsey | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/sports/tennis-cooper-nastase-and-vilas-are-named-to-international-hall-of-fame.html | TENNIS Cooper Nastase and Vilas Are Named to International Hall of Fame | By Robert Mcg Thomas Jr | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/style/chronicle-339791.html | CHRONICLE | By Susan Heller Anderson | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/style/chronicle-342791.html | CHRONICLE | By Susan Heller Anderson | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/style/chronicle-344391.html | CHRONICLE | By Susan Heller Anderson | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/style/chronicle-829691.html | CHRONICLE | By Susan Heller Anderson | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/theater/for-jewish-rep-a-dream-is-dashed-half-finished.html | For Jewish Rep a Dream Is Dashed HalfFinished | By Eleanor Blau | TX 3-030684 | 1991-03-29 |

| 1991-03-27 | https://www.nytimes.com/1991/03/27/theater/review-theater-an-oresteia-embracing-techniques-from-india-japan-and-the-mideast.html | ReviewTheater An Oresteia Embracing Techniques From India Japan and the Mideast | By John Rockwell Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/travel/china-s-students-seek-to-avoid-ban-on-travel.html | Chinas Students Seek To Avoid Ban on Travel | By Nicholas D Kristof Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/3-girls-shot-to-death-on-a-california-estate.html | 3 Girls Shot to Death on a California Estate | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/catholic-study-finds-press-tilting-against-church.html | Catholic Study Finds Press Tilting Against Church | By Peter Steinfels | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/court-says-rights-law-doesn-t-protect-us-workers-abroad.html | Court Says Rights Law Doesnt Protect US Workers Abroad | By Linda Greenhouse Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/failure-of-s-l-in-california-could-save-a-redwood-forest.html | Failure of S L in California Could Save a Redwood Forest | By Robert Reinhold Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/guardsmen-return-from-war-they-didn-t-fight.html | Guardsmen Return From War They Didnt Fight | By Peter Applebome Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/hialeah-mayor-guilty-of-selling-his-influence.html | Hialeah Mayor Guilty Of Selling His Influence | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/high-court-5-to-4-softens-stand-against-confession-by-coercion.html | High Court 5 to 4 Softens Stand Against Confession by Coercion | By Linda Greenhouse Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/hungry-children-put-at-5.5-million.html | HUNGRY CHILDREN PUT AT 55 MILLION | By Robert Pear Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/los-angeles-officers-plead-not-guilty-in-beating-of-motorist.html | Los Angeles Officers Plead Not Guilty in Beating of Motorist | By Seth Mydans Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/prison-guards-stage-sickout.html | Prison Guards Stage Sickout | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/rifle-lobby-torn-by-dissidents-and-capitol-defectors.html | Rifle Lobby Torn by Dissidents and Capitol Defectors | By Steven A Holmes Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/study-warns-surgeons-of-risks-of-aids-infection.html | Study Warns Surgeons of Risks of AIDS Infection | AP | TX 3-030684 | 1991-03-29 |

| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/thornburgh-orders-drive-on-gun-violence.html | Thornburgh Orders Drive on Gun Violence | AP | TX 3-030684 | 1991-03-29 |
|---|---|---|---|---|---|
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/washington-talk-behind-the-scenes-role-for-a-shadow-senator.html | WASHINGTON TALK BehindtheScenes Role For a Shadow Senator | By Richard L Berke Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/us/wife-and-her-brother-charged-in-soldier-s-death.html | Wife and Her Brother Charged in Soldiers Death | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-a-rebel-kurd-leader-vows-to-fight-on.html | AFTER THE WAR A Rebel Kurd Leader Vows to Fight On | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-emir-disparaged-at-kuwaiti-forums.html | AFTER THE WAR Emir Disparaged at Kuwaiti Forums | By John Kifner Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-schwarzkopf-says-truce-enabled-iraqis-to-escape.html | AFTER THE WAR Schwarzkopf Says Truce Enabled Iraqis to Escape | By Patrick E Tyler Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-syria-plans-to-double-gulf-force.html | AFTER THE WAR Syria Plans to Double Gulf Force | By Judith Miller Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-the-kurds-a-stateless-people-with-a-70-year-long-grudge.html | AFTER THE WAR The Kurds A Stateless People With a 70YearLong Grudge | By Elaine Sciolino Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-the-war-un-security-council-drafts-plan-to-scrap-most-deadly-iraqi-arms.html | AFTER THE WAR UN Security Council Drafts Plan To Scrap Most Deadly Iraqi Arms | By Paul Lewis Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/after-war-us-fearing-iraqi-breakup-termed-ready-accept-hussein-defeat-rebels.html | AFTER THE WAR US FEARING IRAQI BREAKUP IS TERMED READY TO ACCEPT A HUSSEIN DEFEAT OF REBELS | By Andrew Rosenthal Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/british-hope-ulster-talks-will-start-before-may.html | British Hope Ulster Talks Will Start Before May | By Steven Prokesch Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/budget-rise-cited-in-occupied-lands.html | BUDGET RISE CITED IN OCCUPIED LANDS | By Joel Brinkley Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/china-to-raise-arms-spending-again.html | China to Raise Arms Spending Again | By Sheryl Wudunn Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/corleone-journal-for-sicilians-fighting-the-mafiosi-life-is-a-trial.html | CORLEONE JOURNAL For Sicilians Fighting the Mafiosi Life Is a Trial | By Clyde Haberman Special To the New York Times | TX 3-030684 | 1991-03-29 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/gorbachev-orders-interior-ministry-to-police-moscow.html | GORBACHEV ORDERS INTERIOR MINISTRY TO POLICE MOSCOW | By Francis X Clines Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/mali-s-dictator-is-overthrown-in-coup.html | Malis Dictator Is Overthrown in Coup | AP | TX 3-030684 | 1991-03-29 |
| 1991-03-27 | https://www.nytimes.com/1991/03/27/world/refinery-closing-outrages-mexican-workers.html | Refinery Closing Outrages Mexican Workers | By Mark A Uhlig Special To the New York Times | TX 3-030684 | 1991-03-29 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/review-dance-cunningham-troupe-ends-season.html | ReviewDance Cunningham Troupe Ends Season | By Jennifer Dunning | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/review-television-mystery-goes-political-with-a-six-part-thriller.html | ReviewTelevision Mystery Goes Political With a SixPart Thriller | By John J OConnor | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/reviews-dance-bulgarians-with-gusto-and-kerchiefs.html | ReviewsDance Bulgarians With Gusto and Kerchiefs | By Jack Anderson | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/arts/reviews-dance-killer-of-enemies-myth-and-masks.html | ReviewsDance KillerofEnemies Myth and Masks | By Anna Kisselgoff | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/books/books-of-the-times-the-novel-michener-s-novel-about-a-novel.html | Books of The Times The Novel Micheners Novel About a Novel | By Christopher LehmannHaupt | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/abboud-out-as-chief-at-houston-s-first-city.html | Abboud Out as Chief At Houstons First City | By Thomas C Hayes Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/alcoa-reports-recycle-record.html | Alcoa Reports Recycle Record | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/article-504791-no-title.html | Article 504791  No Title | Special to The New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/business-people-maker-of-pc-graphics-names-new-president.html | BUSINESS PEOPLE Maker of PC Graphics Names New President | By Lawrence M Fisher | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/business-people-nephew-to-take-over-tata-company-in-india.html | BUSINESS PEOPLE Nephew to Take Over Tata Company in India | By Sanjoy Hazarika | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/canada-us-panel-is-assailed-in-congress-on-pork-imports.html | CanadaUS Panel Is Assailed In Congress on Pork Imports | By Clyde H Farnsworth Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/company-news-nec-s-portable.html | COMPANY NEWS NECs Portable | AP | TX 3-030607 | 1991-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/company-news-nynex-computerland-said-to-talk.html | COMPANY NEWS Nynex Computerland Said to Talk | By Keith Bradsher | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/company-news-occidental-board-age-limit-sought.html | COMPANY NEWS Occidental Board Age Limit Sought | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/company-news-textron-names-vice-president.html | COMPANY NEWS Textron Names Vice President | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/consumer-rates-money-market-fund-yields-are-mixed-for-a-4th-week.html | CONSUMER RATES Money Market Fund Yields Are Mixed for a 4th Week | By Robert Hurtado | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/court-limits-copyright-protection.html | Court Limits Copyright Protection | By Linda Greenhouse Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/credit-markets-treasury-securities-rise-in-price.html | CREDIT MARKETS Treasury Securities Rise in Price | By Kenneth N Gilpin | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/farm-banks-plan-a-merger.html | Farm Banks Plan a Merger | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/four-big-insurers-settle-texas-antitrust-case.html | Four Big Insurers Settle Texas Antitrust Case | By Eric N Berg | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/gnp-rate-down-1.6-in-sign-of-milder-slump.html | GNP Rate Down 16 In Sign of Milder Slump | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/insurance-reform-urged.html | Insurance Reform Urged | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/jet-fuel-costs-rise-3-billion.html | Jet Fuel Costs Rise 3 Billion | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/many-competing-bills-chase-the-energy-problem.html | Many Competing Bills Chase the Energy Problem | By Keith Schneider Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/market-place-german-unity-favors-siemens.html | MARKET PLACEGerman Unity Favors Siemens | By Ferdinand Protzman | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/ncr-deal-is-seen-as-closer.html | NCR Deal Is Seen As Closer | By Eben Shapiro Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/new-chief-for-philip-morris.html | New Chief For Philip Morris | By Anthony Ramirez | TX 3-030607 | 1991-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/piano-making-at-steinway-brute-force-and-a-fine-hand.html | PianoMaking at Steinway Brute Force and a Fine Hand | By Matthew L Wald | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/small-stocks-surge-as-market-levels-off-before-holiday.html | Small Stocks Surge as Market Levels Off Before Holiday | By Robert J Cole | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/steinway-changing-amid-tradition.html | Steinway Changing Amid Tradition | By Matthew L Wald | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/surge-in-dollar-surprises-some-worries-others.html | Surge in Dollar Surprises Some Worries Others | By Jonathan Fuerbringer | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/talking-deals-michael-jacksons-mystery-contract.html | TALKING DEALSMichael Jacksons Mystery Contract | By Michael Lev | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-advertising-a-campaign-to-save-water-has-the.html | THE MEDIA BUSINESS ADVERTISINGA Campaign to Save Water Has the Hollywood Touch | By Michael Lev | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPeople | By Michael Lev | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-advertising-addenda-pepsico-using-new-sign-at.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPepsico Using New Sign At College Tournament | By Michael Lev | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDAPro Bono | By Michael Lev | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-holders-approve-saatchi-revamping.html | THE MEDIA BUSINESS Holders Approve Saatchi Revamping | By Steven Prokesch Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-loss-posted-by-tribune-co.html | THE MEDIA BUSINESS Loss Posted By Tribune Co | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/the-media-business-time-warner-starts-test-of-a-weekly-life-magazine.html | THE MEDIA BUSINESS Time Warner Starts Test Of a Weekly Life Magazine | By Deirdre Carmody | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/business/us-maker-of-ball-bearings-loses-new-dumping-case.html | US Maker of Ball Bearings Loses New Dumping Case | By Clyde H Farnsworth Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/all-natural-bedding-counting-on-sheep-cotton-and-even-milkweed.html | AllNatural Bedding Counting On Sheep Cotton and Even Milkweed | By Eve M Kahn | TX 3-030607 | 1991-04-01 |

| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-10-newcomers-entering-a-green-winners-circle.html | CURRENTS 10 Newcomers Entering A Green Winners Circle | By Linda Yang | TX 3-030607 | 1991-04-01 |
|---|---|---|---|---|---|
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-appreciating-gardens-in-a-guidebook.html | CURRENTS Appreciating Gardens in a Guidebook | By Linda Yang | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-not-a-trellis-oh-i-see.html | CURRENTS Not a Trellis Oh I See | By Linda Yang | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-of-gnomes-and-spirits-in-stone.html | CURRENTS Of Gnomes And Spirits In Stone | By Linda Yang | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/currents-rare-plants-on-the-block.html | CURRENTS Rare Plants on the Block | By Linda Yang | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/for-apartment-voyeurs-rated-g.html | For Apartment Voyeurs Rated G | By Georgia Dullea | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/getting-congress-to-support-adoption.html | Getting Congress To Support Adoption | By Carol Lawson | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/improvisations-design-ideas-with-the-marks-of-individuals.html | IMPROVISATIONS Design Ideas With the Marks Of Individuals | By Elaine Louie | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/magnificent-life-inside-a-treasure-chest-of-black-history.html | Magnificent Life Inside a Treasure Chest of Black History | By Karen Grigsby Bates Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/now-even-stoves-can-be-fashion-statements.html | Now Even Stoves Can Be Fashion Statements | By Elaine Louie | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/rings-on-furniture-pantry-holds-a-cure.html | Rings on Furniture Pantry Holds a Cure | By Michael Varese | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/garden/where-to-find-it-frames-that-only-look-antique.html | WHERE TO FIND IT Frames That Only Look Antique | By Terry Trucco | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/health/in-cholesterol-struggle-a-giant-among-winners.html | In Cholesterol Struggle A Giant Among Winners | By Jane E Brody | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/health/personal-health-615991.html | Personal Health | By Jane E Brody | TX 3-030607 | 1991-04-01 |

| | | | | |
|---|---|---|---|---|
| 1991-03-28 | https://www.nytimes.com/1991/03/28/movies/review-film-festival-future-in-laws-meet-and-eat-and-eat-and-eat.html | ReviewFilm Festival Future InLaws Meet And Eat and Eat and Eat | By Janet Maslin | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/movies/review-film-festival-vanessa-redgrave-in-a-cursed-triangle-of-love-and-hate.html | ReviewFilm Festival Vanessa Redgrave In a Cursed Triangle Of Love and Hate | By Vincent Canby | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/news/us-panel-endorses-bypass-surgery-for-obesity.html | US Panel Endorses Bypass Surgery for Obesity | By Warren E Leary Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/article-090391-no-title.html | Article 090391  No Title | By Kathleen Teltsch | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/baby-saved-from-compactor-where-mother-12-says-she-put-him.html | Baby Saved From Compactor Where Mother 12 Says She Put Him | By James C McKinley Jr | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/bridge-512891.html | Bridge | By Alan Truscott | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/catholic-hospital-revamps-to-regain-financial-health.html | Catholic Hospital Revamps To Regain Financial Health | Special to The New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/children-with-a-secret-spelled-aids.html | Children With a Secret Spelled AIDS | By Mireya Navarro | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/columnists-fire-salvos-to-begin-war-of-tabloids.html | Columnists Fire Salvos to Begin War of Tabloids | By Frank J Prial | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/crown-heights-journal-making-higher-matzoh-spirituality-with-a-price.html | CROWN HEIGHTS JOURNAL Making Higher Matzoh Spirituality With a Price | By Andrew L Yarrow | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/elevator-thrill-game-kills-a-boy-once-wary-of-it.html | Elevator Thrill Game Kills a Boy Once Wary of It | By George James | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/florio-shifting-style-to-let-legislators-set-the-agenda.html | Florio Shifting Style to Let Legislators Set the Agenda | By Peter Kerr Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/metro-matters-in-memory-of-those-shot-in-civilian-wars.html | METRO MATTERS In Memory Of Those Shot In Civilian Wars | By Sam Roberts | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/new-york-city-to-cut-garbage-rate-for-businesses.html | New York City to Cut Garbage Rate for Businesses | By Allan R Gold | TX 3-030607 | 1991-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/new-york-replaces-traffic-agents-with-higher-paid-police-officers.html | New York Replaces Traffic Agents With HigherPaid Police Officers | By Jerry Gray | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/officers-capture-2-after-4-inmates-flee-prison-in-catskills.html | Officers Capture 2 After 4 Inmates Flee Prison in Catskills | By James Feron | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/owners-urged-to-have-cats-vaccinated-for-rabies.html | Owners Urged to Have Cats Vaccinated for Rabies | By Robert E Tomasson | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/police-lure-trolling-for-subway-thieves.html | Police Lure Trolling for Subway Thieves | By Ralph Blumenthal | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/sudden-jump-in-school-rolls-may-be-trend.html | Sudden Jump In School Rolls May Be Trend | By James Barron | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/nyregion/weicker-to-accept-cap-on-growth-in-spending.html | Weicker to Accept Cap On Growth in Spending | By Kirk Johnson Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/aldo-ray-actor-is-dead-at-64-portrayed-lovable-tough-guys.html | Aldo Ray Actor Is Dead at 64 Portrayed Lovable Tough Guys | By Peter Flint | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/h-j-muessen-88-former-chairman-of-piels-brewery.html | H J Muessen 88 Former Chairman Of Piels Brewery | By Glenn Fowler | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/obituaries/william-b-fretter-physicist-74.html | William B Fretter Physicist 74 | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/editorial-notebook-growing-up-to-fear-the-law.html | Editorial Notebook Growing Up to Fear the Law | By Brent Staples | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/essay-follow-the-kurds-to-save-iraq.html | ESSAY Follow the Kurds to Save Iraq | By William Safire | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/lift-the-ban-on-baby-bells.html | Lift the Ban On Baby Bells | By Sam Ginn | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/public-private-indictment.html | PUBLIC  PRIVATE Indictment | By Anna Quindlen | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/opinion/surrealpolitik.html | Surrealpolitik | By Michael Lind | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/baseball-viola-counters-mets-offer-with-terms-of-his-own.html | BASEBALL Viola Counters Mets Offer With Terms of His Own | By Joe Sexton Special To the New York Times | TX 3-030607 | 1991-04-01 |

| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/baseball-witt-left-behind-to-work-out-a-new-delivery.html | BASEBALL Witt Left Behind to Work Out a New Delivery | By Michael Martinez Special To the New York Times | TX 3-030607 | 1991-04-01 |
|---|---|---|---|---|---|
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/college-basketball-minnesota-is-placed-on-2-year-probation.html | COLLEGE BASKETBALL Minnesota Is Placed On 2Year Probation | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/college-basketball-ncaa-final-four-hurley-hopes-dreams-don-t-come-true.html | COLLEGE BASKETBALL NCAA FINAL FOUR Hurley Hopes Dreams Dont Come True | By Malcolm Moran Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/college-basketball-nit-stanford-takes-nit-first-title-in-49-years.html | COLLEGE BASKETBALL NIT Stanford Takes NIT First Title in 49 Years | By Sam Goldaper | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/colleges-athletes-lead-nonathletes-in-graduating-survey-says.html | COLLEGES Athletes Lead Nonathletes in Graduating Survey Says | By Gerald Eskenazi | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/golf-tpc-course-pushes-the-best-to-the-limit.html | GOLF TPC Course Pushes The Best to the Limit | By Jaime Diaz Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/mets-may-open-up-without-elster.html | Mets May Open Up Without Elster | Special to The New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/milan-soccer-club-banned-for-a-year.html | Milan Soccer Club Banned for a Year | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/olympics-south-africa-a-bit-closer-to-rejoining-olympics.html | OLYMPICS South Africa a Bit Closer to Rejoining Olympics | By Christopher S Wren Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/pro-basketball-lacking-balance-the-knicks-take-a-step-backward.html | PRO BASKETBALL Lacking Balance the Knicks Take a Step Backward | By Clifton Brown | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/pro-basketball-mullin-family-to-hold-bittersweet-reunion.html | PRO BASKETBALL Mullin Family to Hold Bittersweet Reunion | By Harvey Araton | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/pro-hockey-devils-move-into-3d-place-with-victory-in-overtime.html | PRO HOCKEY Devils Move Into 3d Place With Victory in Overtime | By Alex Yannis Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/soccer-a-confident-milutinovic-takes-over-as-us-coach.html | SOCCER A Confident Milutinovic Takes Over as US Coach | By Filip Bondy | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/sports-of-the-times-lansford-s-snowmobile-scare.html | SPORTS OF THE TIMES Lansfords Snowmobile Scare | By Dave Anderson | TX 3-030607 | 1991-04-01 |

| 1991-03-28 | https://www.nytimes.com/1991/03/28/sports/swimming-michigan-senior-will-try-his-best-at-meet.html | SWIMMING Michigan Senior Will Try His Best at Meet | By Frank Litsky Special To the New York Times | TX 3-030607 | 1991-04-01 |
|---|---|---|---|---|---|
| 1991-03-28 | https://www.nytimes.com/1991/03/28/style/chronicle-214091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/style/chronicle-825491.html | CHRONICLE | By Susan Heller Anderson | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/style/chronicle-826291.html | CHRONICLE | By Susan Heller Anderson | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/style/chronicle-827091.html | CHRONICLE | By Susan Heller Anderson | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/theater/a-play-born-from-the-friendship-between-an-author-and-an-actor.html | A Play Born From the Friendship Between an Author and an Actor | By Mervyn Rothstein | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/theater/palace-theater-spruced-up-ready-to-light-up.html | Palace Theater Spruced Up Ready to Light Up | By Richard F Shepard | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/theater/review-theater-the-trip-to-the-forum-is-still-full-of-laughs.html | ReviewTheater The Trip to the Forum Is Still Full of Laughs | By Mel Gussow | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/cafeteria-blast-injures-22.html | Cafeteria Blast Injures 22 | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/defense-lawyers-assail-court-ruling-on-coerced-confessions.html | Defense Lawyers Assail Court Ruling on Coerced Confessions | By Martin Tolchin Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/doctor-gives-bush-rating-of-excellent-in-annual-checkup.html | Doctor Gives Bush Rating of Excellent In Annual Checkup | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/forest-service-plans-sharp-increase-in-fees.html | Forest Service Plans Sharp Increase in Fees | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/kansas-city-journal-old-outpost-of-slavery-joins-era-of-black-mayor.html | Kansas City Journal Old Outpost of Slavery Joins Era of Black Mayor | By William Robbins Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/los-angeles-chief-fights-rising-pressure.html | Los Angeles Chief Fights Rising Pressure | By Seth Mydans Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/new-theory-says-antarctica-and-america-were-once-one.html | New Theory Says Antarctica And America Were Once One | AP | TX 3-030607 | 1991-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/no-regrets-says-organizer-of-drug-raid-at-virginia.html | No Regrets Says Organizer of Drug Raid at Virginia | By B Drummond Ayres Jr Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/panel-urges-independent-body-to-set-ethical-standards-in-science.html | Panel Urges Independent Body to Set Ethical Standards in Science | By Philip J Hilts Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/rivals-tell-of-findings-about-superconductors.html | Rivals Tell of Findings About Superconductors | By Malcolm W Browne | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/some-tanning-salons-found-to-violate-rules.html | Some Tanning Salons Found to Violate Rules | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/strict-abortion-law-gains-in-north-dakota.html | Strict Abortion Law Gains in North Dakota | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/texas-house-rejects-bill-to-alter-school-financing.html | Texas House Rejects Bill to Alter School Financing | By William Celis 3d | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/va-acts-after-43-die-at-a-hospital.html | VA ACTS AFTER 43 DIE AT A HOSPITAL | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/washington-talk-lessons-of-s-l-crisis-echo-in-talks-on-banks.html | WASHINGTON TALK Lessons of S L Crisis Echo in Talks on Banks | By Stephen Labaton Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/wider-peril-found-in-nuclear-waste-from-bomb-making.html | WIDER PERIL FOUND IN NUCLEAR WASTE FROM BOMB MAKING | By Matthew L Wald | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/us/wilder-explores-a-run-for-president-in-1992.html | Wilder Explores a Run for President in 1992 | By Richard L Berke Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/15-killed-at-vigil-in-south-africa.html | 15 KILLED AT VIGIL IN SOUTH AFRICA | By Christopher S Wren Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-bush-aims-rebuke-at-schwarzkopf-for-truce-remark.html | AFTER THE WAR BUSH AIMS REBUKE AT SCHWARZKOPF FOR TRUCE REMARK | By Patrick E Tyler Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-iranian-president-disavows-arms-aid-to-the-iraqi-rebels.html | AFTER THE WAR Iranian President Disavows Arms Aid to the Iraqi Rebels | By Judith Miller Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-iraqi-refugees-tell-us-soldiers-of-brutal-repression-of-rebellion.html | AFTER THE WAR Iraqi Refugees Tell US Soldiers Of Brutal Repression of Rebellion | By John Kifner Special To the New York Times | TX 3-030607 | 1991-04-01 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-radios-and-mine-sweepers-problems-in-the-gulf.html | AFTER THE WAR Radios and Mine Sweepers Problems in the Gulf | By Michael R Gordon With Eric Schmitt Special to the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/after-the-war-un-council-may-let-iraq-use-warplanes.html | AFTER THE WAR UN Council May Let Iraq Use Warplanes | Special to The New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/cairo-journal-the-trouble-says-the-zoo-is-a-herd-of-humans.html | Cairo Journal The Trouble Says the Zoo Is a Herd of Humans | By William E Schmidt Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/in-this-corner-another-italian-government.html | In This Corner Another Italian Government | By Clyde Haberman Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/israeli-general-is-sentenced-to-13-years-in-bribery-case.html | Israeli General Is Sentenced To 13 Years in Bribery Case | AP | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/israelis-advised-to-kill-assailants.html | ISRAELIS ADVISED TO KILL ASSAILANTS | By Joel Brinkley Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/pinochet-assails-chilean-rights-report.html | Pinochet Assails Chilean Rights Report | By Nathaniel C Nash Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/ruling-party-wins-korea-local-vote.html | RULING PARTY WINS KOREA LOCAL VOTE | By David E Sanger Special to the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/slim-chance-is-seen-for-burmese-democracy.html | Slim Chance Is Seen for Burmese Democracy | By Steven Erlanger | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/soviet-opposition-defies-ban-on-rally.html | Soviet Opposition Defies Ban on Rally | By Francis X Clines Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/spy-charges-widen-in-germany-s-east.html | SPY CHARGES WIDEN IN GERMANYS EAST | By Steven Kinzer Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/strike-by-soviet-miners-spreads-in-rising-challenge-to-kremlin.html | Strike by Soviet Miners Spreads In Rising Challenge to Kremlin | By Serge Schmemann Special to the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/tories-defeat-foes-motion-of-no-confidence-over-tax.html | Tories Defeat Foes Motion Of No Confidence Over Tax | Special to The New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/us-offers-a-plan-for-mideast-talks.html | US OFFERS A PLAN FOR MIDEAST TALKS | By Thomas L Friedman Special To the New York Times | TX 3-030607 | 1991-04-01 |
| 1991-03-28 | https://www.nytimes.com/1991/03/28/world/whistle-stop-campaign-the-albanian-way.html | WhistleStop Campaign the Albanian Way | By David Binder Special To the New York Times | TX 3-030607 | 1991-04-01 |

| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/barnes-foundation-seeks-to-sell-some-paintings.html | Barnes Foundation Seeks to Sell Some Paintings | By Michael Kimmelman | TX 3-039413 | 1991-04-11 |
|---|---|---|---|---|---|
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/critic-s-choice-music-parsifal-an-opera-of-transformation.html | Critics ChoiceMusic Parsifal an Opera Of Transformation | By Allan Kozinn | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/loud-and-nasty-the-hound-on-radio.html | Loud and Nasty The Hound on Radio | By Eric Asimov | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/newark-s-unsung-delights.html | Newarks Unsung Delights | By Glenn Collins | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/restaurants-659191.html | Restaurants | By Bryan Miller | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-art-a-french-photographer-who-invades-lives-and-records-them.html | ReviewArt A French Photographer Who Invades Lives And Records Them | By Roberta Smith | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-art-the-flowers-that-show-mondrian-had-a-softer-more-intimate-side.html | ReviewArt The Flowers That Show Mondrian Had a Softer More Intimate Side | By Michael Brenson | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-art-wealth-and-welter-at-design-s-temple.html | ReviewArt Wealth and Welter At Designs Temple | By Michael Kimmelman | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-dance-a-dash-of-fresh-energy-in-the-serene-stillness.html | ReviewDance A Dash of Fresh Energy in the Serene Stillness | By Anna Kisselgoff | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/review-piano-peter-serkin-with-an-old-new-mix.html | ReviewPiano Peter Serkin With an OldNew Mix | By Donal Henahan | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/sounds-around-town-599491.html | Sounds Around Town | By John S Wilson | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/arts/sounds-around-town-998191.html | Sounds Around Town | By Jon Pareles | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/books/books-of-the-times-portrait-of-a-family-from-shifting-points-of-view.html | Books of The Times Portrait of a Family From Shifting Points of View | By Michiko Kakutani | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/books/to-newark-with-love-philip-roth.html | To Newark With Love Philip Roth | By Mervyn Rothstein | TX 3-039413 | 1991-04-11 |

Page 4734 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/20-companies-get-us-help-with-japan.html | 20 Companies Get US Help With Japan | By Clyde H Farnsworth Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/about-real-estate-new-rental-in-chinatown-for-lowincome-elderly.html | About Real EstateNew Rental in Chinatown For LowIncome Elderly | By Diana Shaman | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/business-people-home-loan-bank-picks-san-francisco-president.html | BUSINESS PEOPLE Home Loan Bank Picks San Francisco President | By Lawrence M Fisher | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/business-people-two-financiers-head-national-intergroup.html | BUSINESS PEOPLE Two Financiers Head National Intergroup | By Milt Freudenheim | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-bottom-fishing-with-rd-smith.html | COMPANY NEWS Bottom Fishing With RD Smith | By Alison Leigh Cowan | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-campeau-units-plans-approved.html | COMPANY NEWS Campeau Units Plans Approved | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-car-output-off-in-week.html | COMPANY NEWS Car Output Off in Week | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-ford-s-first-nationwide-bank-faulted.html | COMPANY NEWS Fords First Nationwide Bank Faulted | By Michael Quint | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/company-news-immunex-drug-s-fda-approval.html | COMPANY NEWS Immunex Drugs FDA Approval | Special to The New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/consumer-spending-shows-a-0.6-climb-in-february.html | Consumer Spending Shows A 06 Climb in February | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/credit-markets-treasury-securities-a-bit-higher.html | CREDIT MARKETS Treasury Securities a Bit Higher | By H J Maidenberg | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/dow-off-3.71-to-2913.86-in-slack-trading.html | Dow Off 371 to 291386 in Slack Trading | By Robert J Cole | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/dynamics-gets-korea-jet-deal.html | Dynamics Gets Korea Jet Deal | By David E Sanger Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/economic-scene-postwar-goals-of-turkey-s-chief.html | Economic Scene Postwar Goals Of Turkeys Chief | By Leonard Silk | TX 3-039413 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/for-f-16-assembly-workers-extended-life-for-the-line.html | For F16 Assembly Workers Extended Life for the Line | By Thomas C Hayes Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/harmony-in-at-t-ncr-tune.html | Harmony in ATTNCR Tune | By Eben Shapiro Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/ibm-taking-big-charge-and-cutting-jobs.html | IBM Taking Big Charge and Cutting Jobs | By Keith Bradsher | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/leaders-of-plastics-industry-seeking-25-recycling-goal.html | Leaders of Plastics Industry Seeking 25 Recycling Goal | By John Holusha Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/market-place-higher-risk-funds-lure-investors.html | Market Place HigherRisk Funds Lure Investors | By Alison Leigh Cowan | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/maxwell-selling-pergamon-cornerstone-of-his-empire.html | Maxwell Selling Pergamon Cornerstone of His Empire | By William E Schmidt Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-advertising-addenda-accounts-937491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Kim Foltz | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-advertising-addenda-nike-approach-to-women.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike Approach To Women | By Kim Foltz | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono | By Kim Foltz | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-advertising-madison-avenue-criticized-by-ad-age-and-an-author.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue Criticized By Ad Age and an Author | By Kim Foltz | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/the-media-business-bloomberg-is-starting-financial-news-service.html | THE MEDIA BUSINESS Bloomberg Is Starting Financial News Service | By Barnaby J Feder | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/business/tv-refunds-by-mitsubishi.html | TV Refunds by Mitsubishi | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/at-the-movies.html | At the Movies | By Lawrence Van Gelder | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/review-film-25-animated-shorts-from-britain.html | ReviewFilm 25 Animated Shorts From Britain | By Stephen Holden | TX 3-039413 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/review-film-a-grand-guignol-along-venices-grand-canal.html | ReviewFilm A Grand Guignol Along Venices Grand Canal | By Vincent Canby | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/review-film-how-elitist-roaches-see-the-world.html | ReviewFilm How Elitist Roaches See the World | By Vincent Canby | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/review-film-some-60-s-musicians-on-the-road-to-nowhere.html | ReviewFilm Some 60s Musicians On the Road to Nowhere | By Janet Maslin | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/movies/reviews-film-struggling-to-the-top-with-the-five-heartbeats.html | ReviewsFilm Struggling to the Top With the Five Heartbeats | By Janet Maslin | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/news/auctions.html | Auctions | By Rita Reif | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/news/bar-veteran-many-battles-against-law-enforcement-gone-amok-no-longer-lonely.html | At The Bar A veteran of many battles against law enforcement gone amok is no longer lonely | David Margolick | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/news/new-jersey-buyers-can-sue-sellers-over-polluted-land.html | New Jersey Buyers Can Sue Sellers Over Polluted Land | By Allan R Gold | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/news/tv-weekend-an-executive-and-his-wife-struggling-overseas.html | TV Weekend An Executive and His Wife Struggling Overseas | By John J OConnor | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/15-more-areas-in-subways-to-be-closed.html | 15 More Areas In Subways To Be Closed | By Calvin Sims | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/a-child-mother-in-the-jaws-of-new-york.html | A ChildMother in the Jaws of New York | By Chris Hedges | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/cinema-is-battleground-of-geography-and-psychology.html | Cinema Is Battleground Of Geography and Psychology | By Sarah Lyall Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/in-albany-budget-talk-means-casting-blame.html | In Albany Budget Talk Means Casting Blame | By Elizabeth Kolbert Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/investigator-arrests-5-in-6-weeks-in-the-sexual-abuse-of-students.html | Investigator Arrests 5 in 6 Weeks In the Sexual Abuse of Students | By Dennis Hevesi | TX 3-039413 | 1991-04-11 |

Page 4737 of 33266

| | | | | |
|---|---|---|---|---|
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/journalists-meet-and-see-gloom-on-job-security.html | Journalists Meet And See Gloom On Job Security | By Alex S Jones | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/judge-says-he-s-heard-no-evidence-supporting-embezzling-charge-in-flake-case.html | Judge Says Hes Heard No Evidence Supporting Embezzling Charge in Flake Case | By M A Farber | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/new-jersey-redistricting-sets-off-debate-on-shift-in-minority-voters.html | New Jersey Redistricting Sets Off Debate on Shift in Minority Voters | By Peter Kerr Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/new-lighting-for-grand-central-elegance.html | New Lighting for Grand Central Elegance | By Richard F Shepard | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/our-towns-no-not-on-mtv-but-he-s-new-this-haydn-guy.html | Our Towns No Not on MTV But Hes New This Haydn Guy | By Andrew H Malcolm | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/suny-trustees-vote-new-policy-on-tuition-rise.html | SUNY Trustees Vote New Policy On Tuition Rise | By Sam Howe Verhovek Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/nyregion/this-court-offers-condoms-with-prostitutes-sentences.html | This Court Offers Condoms With Prostitutes Sentences | By Ronald Sullivan | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/obituaries/george-h-dunlap-85-an-insurance-leader.html | George H Dunlap 85 An Insurance Leader | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/abroad-at-home-what-we-have-wrought.html | ABROAD AT HOME What We Have Wrought | By Anthony Lewis | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/on-my-mind-reverse-the-reversals.html | ON MY MIND Reverse The Reversals | By A M Rosenthal | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/the-good-fridaypassover-connection.html | The Good FridayPassover Connection | By Jon D Levenson | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/opinion/why-i-m-for-the-brady-bill.html | Why Im for the Brady Bill | By Ronald Reagan | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/baseball-struggling-valenzuela-is-put-on-waivers.html | BASEBALL Struggling Valenzuela Is Put on Waivers | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/baseball-the-velarde-shuffle-where-will-it-end.html | BASEBALL The Velarde Shuffle Where Will It End | By Michael Martinez Special To the New York Times | TX 3-039413 | 1991-04-11 |

Page 4738 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/baseball-whitehurst-counting-on-his-curveball.html | BASEBALL Whitehurst Counting On His Curveball | By Joe Sexton Special to the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/college-basketball-final-four-a-repeat-of-1957-final-is-too-much-to-ask.html | COLLEGE BASKETBALL FINAL FOUR A Repeat of 1957 Final Is Too Much to Ask | By Ira Berkow | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/colleges-more-on-graduation-degrees-of-separation.html | COLLEGES More on Graduation Degrees of Separation | By Gerald Eskenazi | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/golf-36-break-70-in-opener-of-players-championship.html | GOLF 36 Break 70 in Opener of Players Championship | By Jaime Diaz Special to the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/knicks-skid-hits-4-as-rally-is-wasted.html | Knicks Skid Hits 4 As Rally Is Wasted | By Sam Goldaper | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/ncaa-final-four-a-team-that-makes-the-3-can-end-up-as-the-final-1.html | NCAA FINAL FOUR A Team That Makes the 3 Can End Up as the Final 1 | By Malcolm Moran Special to the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/pro-basketball-jordan-scores-42-as-bulls-rout-nets.html | PRO BASKETBALL Jordan Scores 42 as Bulls Rout Nets | By Phil Berger Special to the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/pro-hockey-boston-u-to-meet-n-michigan-in-final.html | PRO HOCKEY Boston U to Meet N Michigan in Final | By William N Wallace Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/pro-hockey-islanders-fall-capitals-and-devils-clinch.html | PRO HOCKEY Islanders Fall Capitals and Devils Clinch | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/pro-hockey-rangers-still-shooting-for-individual-goals.html | PRO HOCKEY Rangers Still Shooting for Individual Goals | By Filip Bondy Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/sports-of-the-times-adios-freddie-adios.html | SPORTS OF THE TIMES Adios Freddie Adios | By George Vecsey | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/sports/swimming-texan-thrives-on-a-hard-day-s-work.html | SWIMMING Texan Thrives on a Hard Days Work | By Frank Litsky Special to the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-478591.html | Chronicle | By Susan Heller Anderson | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-825091.html | Chronicle | By Susan Heller Anderson | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-827691.html | Chronicle | By Susan Heller Anderson | TX 3-039413 | 1991-04-11 |

| 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-835791.html | Chronicle | By Susan Heller Anderson | TX 3-039413 | 1991-04-11 |
|---|---|---|---|---|---|
| 1991-03-29 | https://www.nytimes.com/1991/03/29/style/chronicle-836591.html | Chronicle | By Susan Heller Anderson | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/2-drown-and-2-are-missing-in-a-swollen-california-river.html | 2 Drown and 2 Are Missing In a Swollen California River | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/death-from-lead-exposure-prompts-call-for-yearly-tests.html | Death From Lead Exposure Prompts Call for Yearly Tests | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/governor-issues-school-contract-that-he-says-ends-denver-dispute.html | Governor Issues School Contract That He Says Ends Denver Dispute | By William Celis 3d | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/gridiron-hero.html | Gridiron Hero | Special to The New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/gun-control-bill-backed-by-reagan-in-appeal-to-bush.html | GUN CONTROL BILL BACKED BY REAGAN IN APPEAL TO BUSH | By Steven A Holmes Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/hecklers-disrupt-talk-by-former-klan-leader.html | Hecklers Disrupt Talk By Former Klan Leader | Special to The New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/honor-killing-of-wives-is-outlawed-in-brazil.html | Honor Killing of Wives Is Outlawed in Brazil | By James Brooke Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/house-and-senate-leaders-are-split-on-overhaul-of-campaign-financing.html | House and Senate Leaders Are Split On Overhaul of Campaign Financing | By Richard L Berke Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/looking-overseas-for-school-exams.html | LOOKING OVERSEAS FOR SCHOOL EXAMS | By Karen de Witt Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/los-angeles-force-accused-from-within.html | Los Angeles Force Accused From Within | By Seth Mydans Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/mississippi-in-veto-override-orders-delay-before-abortion.html | Mississippi in Veto Override Orders Delay Before Abortion | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/myth-of-fraternities-as-sanctuaries-crumbles-with-virginia-drug-raid.html | Myth of Fraternities as Sanctuaries Crumbles With Virginia Drug Raid | By Michael Decoury Hinds Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/prisons-faulted-on-combating-aids.html | PRISONS FAULTED ON COMBATING AIDS | By Philip J Hilts Special To the New York Times | TX 3-039413 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/study-says-165-in-house-can-put-excess-war-chest-to-personal-use.html | Study Says 165 in House Can Put Excess War Chest to Personal Use | By Richard L Berke Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/the-first-us-stamp-made-outside-the-us.html | The First US Stamp Made Outside the US | By Barth Healey | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/us-overestimates-peril-of-radon-in-homes-new-study-says.html | US Overestimates Peril of Radon in Homes New Study Says | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/us/washington-at-work-the-secret-star-of-capital-comedy.html | Washington at Work The Secret Star of Capital Comedy | By David Johnston Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/washington/conservative-outsiders-now-at-hub-of-power.html | Conservative Outsiders Now at Hub of Power | By Neil A Lewis Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/100000-join-moscow-rally-defying-ban-by-gorbachev-to-show-support-for-rival.html | 100000 JOIN MOSCOW RALLY DEFYING BAN BY GORBACHEV TO SHOW SUPPORT FOR RIVAL | By Serge Schmemann Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/2-gaza-arabs-die-and-a-jew-is-stabbed.html | 2 Gaza Arabs Die and a Jew Is Stabbed | By Joel Brinkley Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-bush-tells-schwarzkopf-not-to-worry.html | AFTER THE WAR Bush Tells Schwarzkopf Not to Worry | By Andrew Rosenthal Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-iraq-hitting-hard-reports-big-gains-against-the-kurds.html | AFTER THE WAR IRAQ HITTING HARD REPORTS BIG GAINS AGAINST THE KURDS | By Youssef M Ibrahim Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-kuwaitis-find-the-easy-life-is-a-casualty-of-war.html | AFTER THE WAR Kuwaitis Find the Easy Life Is a Casualty of War | By John Kifner Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-leader-of-iraqi-shiites-says-rebellion-has-lost-ground.html | AFTER THE WAR Leader of Iraqi Shiites Says Rebellion Has Lost Ground | By Judith Miller Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-six-sabahs-tied-to-retribution.html | AFTER THE WAR Six Sabahs Tied To Retribution | AP | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-un-sees-kuwaiti-recovery-from-sacking.html | AFTER THE WAR UN Sees Kuwaiti Recovery From Sacking | By Paul Lewis Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/after-the-war-us-uncertain-of-fate-of-iraqi-uranium-big-enough-for-one-atom-bomb.html | AFTER THE WAR US Uncertain of Fate of Iraqi Uranium Big Enough for One Atom Bomb | By Michael Wines Special To the New York Times | TX 3-039413 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/american-embassy-in-moscow-is-severely-damaged-by-fire.html | American Embassy in Moscow Is Severely Damaged by Fire | By Esther B Fein Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/rally-takes-kremlin-terror-and-turns-it-into-burlesque.html | Rally Takes Kremlin Terror And Turns It Into Burlesque | By Francis X Clines Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/tokyo-journal-who-s-not-fit-to-be-governor-just-look-at-this.html | Tokyo Journal Whos Not Fit to Be Governor Just Look at This | By Steven R Weisman Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/us-diplomats-prepare-for-return-to-albania.html | US Diplomats Prepare for Return to Albania | By David Binder Special To the New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-29 | https://www.nytimes.com/1991/03/29/world/us-urges-the-kremlin-to-lift-ban-on-protests.html | US Urges the Kremlin To Lift Ban on Protests | Special to The New York Times | TX 3-039413 | 1991-04-11 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/asian-americans-demand-tv-anchor-not-be-let-go.html | AsianAmericans Demand TV Anchor Not Be Let Go | By Marvine Howe | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/cnn-wins-a-peabody-for-its-war-coverage.html | CNN Wins a Peabody for Its War Coverage | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/review-dance-fort-worth-ballet-offers-cinderella-for-family.html | ReviewDance Fort Worth Ballet Offers Cinderella For Family | By Jennifer Dunning | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/review-music-overview-of-songs-by-bolcom.html | ReviewMusic Overview Of Songs By Bolcom | By John Rockwell | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/review-music-works-for-computer-piano-and-trombone.html | ReviewMusic Works for Computer Piano and Trombone | By Allan Kozinn | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/arts/review-opera-der-freischutz-in-concert-version-led-by-eve-queler.html | ReviewOpera Der Freischutz in Concert Version Led by Eve Queler | By Donal Henahan | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/so viets-reported-to-hide-looted-art.html | Soviets Reported to Hide Looted Art | By William H Honan | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/busine ss/auto-layoffs-decline.html | Auto Layoffs Decline | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/busine ss/bank-insurance-in-sec-study.html | Bank Insurance in SEC Study | AP | TX 3-039195 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-people-bank-of-boston-s-chief-of-corporate-lending.html | BUSINESS PEOPLE Bank of Bostons Chief of Corporate Lending | By Michael Quint | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-people-founder-of-control-data-plans-to-leave-its-board.html | BUSINESS PEOPLE Founder of Control Data Plans to Leave Its Board | By Eben Shapiro | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-can-image-cars-help-detroit.html | Can Image Cars Help Detroit | By Paul C Judge Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-company-news-acme-unions-plan-a-takeover-vote.html | COMPANY NEWS Acme Unions Plan a Takeover Vote | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-company-news-alcoa-studies-earnings-deductions.html | COMPANY NEWS Alcoa Studies Earnings Deductions | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-company-news-mazda-price-rise-set-on-most-models.html | COMPANY NEWS Mazda Price Rise Set on Most Models | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-company-news-new-nutrasweet-sugar-substitute.html | COMPANY NEWS New Nutrasweet Sugar Substitute | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-company-news-sears-officers-lose-bonuses.html | COMPANY NEWS Sears Officers Lose Bonuses | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-company-news-sharp-settles-in-go-video-suit.html | COMPANY NEWS Sharp Settles in GoVideo Suit | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-corporate-underwriting-set-record-in-quarter.html | Corporate Underwriting Set Record in Quarter | By Kurt Eichenwald | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-economy-index-up-spurring-optimism-on-recession-s-end.html | ECONOMY INDEX UP SPURRING OPTIMISM ON RECESSIONS END | By Robert D Hershey Jr Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-farmers-get-price-rise.html | Farmers Get Price Rise | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-four-bid-for-units-of-bank-of-new-england.html | Four Bid for Units of Bank of New England | By Michael Quint | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business-kerkorian-twa-unions-agree-on-bid-for-the-carrier.html | Kerkorian TWA Unions Agree on Bid for the Carrier | By Agis Salpukas | TX 3-039195 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/new-home-sales-show-biggest-gain-in-5-years.html | NewHome Sales Show Biggest Gain in 5 Years | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/patents-a-biological-sensor-to-detect-substances.html | Patents A Biological Sensor to Detect Substances | By Edmund L Andrews | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/patents-drill-cuts-square-holes.html | Patents Drill Cuts Square Holes | By Edmund L Andrews | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/patents-quake-alarm-said-to-give-a-few-seconds-of-warning.html | Patents Quake Alarm Said to Give A Few Seconds of Warning | By Edmund L Andrews | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/patents-striking-the-nail-and-saving-the-fingers.html | Patents Striking the Nail and Saving the Fingers | By Edmund L Andrews | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/saving-energy-still-a-tough-sell.html | Saving Energy Still a Tough Sell | By Matthew L Wald Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/treasury-securities-a-big-hit-with-americans-last-year.html | Treasury Securities a Big Hit With Americans Last Year | By Kenneth N Gilpin | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/us-shifts-complaints-on-trade.html | US Shifts Complaints On Trade | By Clyde H Farnsworth Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/us-to-appeal-pork-ruling-canada-won.html | US to Appeal Pork Ruling Canada Won | By Clyde H Farnsworth Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/business/your-money-11th-hour-moves-to-reduce-taxes.html | Your Money 11thHour Moves To Reduce Taxes | By Jan M Rosen | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/frohnmayer-defends-grant-for-prize-film.html | Frohnmayer Defends Grant for Prize Film | By Barbara Gamarekian Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/review-film-a-warlock-scheming-in-los-angeles.html | ReviewFilm A Warlock Scheming in Los Angeles | By Vincent Canby | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/review-film-roaming-camera-catches-life-on-the-faroe-islands.html | ReviewFilm Roaming Camera Catches Life on the Faroe Islands | By Janet Maslin | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/reviews-film-festival-carnivorous-carryings-on-in-the-world-of-artists.html | ReviewsFilm Festival Carnivorous CarryingsOn In the World of Artists | By Caryn James | TX 3-039195 | 1991-04-04 |

Page 4744 of 33266

| 1991-03-30 | https://www.nytimes.com/1991/03/30/movies/reviews-film-festival-two-roads-on-the-trail-of-history.html | ReviewsFilm Festival Two Roads on the Trail of History | By Vincent Canby | TX 3-039195 | 1991-04-04 |
|---|---|---|---|---|---|
| 1991-03-30 | https://www.nytimes.com/1991/03/30/news/coping-with-power-surges.html | CopingWith Power Surges | By Matthew L Wald | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/news/guidepost-adjustable-is-attractive.html | Guidepost Adjustable Is Attractive | By Robert Hurtado | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/news/house-prices-are-down-it-s-a-good-time-to-rent.html | House Prices Are Down Its a Good Time to Rent | By Leonard Sloane | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/news/how-to-keep-guns-safely.html | How to Keep Guns Safely | By Deborah Blumenthal | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/news/products-that-are-wrapped-in-messages.html | Products That Are Wrapped in Messages | By Barry Meier | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/about-new-york-spiritual-journey-from-funeral-to-easter-bunny.html | About New York Spiritual Journey From Funeral To Easter Bunny | By Douglas Martin | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/across-nassau-democrats-left-live-to-squabble.html | Across Nassau Democrats Left Live to Squabble | By Sarah Lyall Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/albany-ruling-allows-request-for-incinerator.html | Albany Ruling Allows Request For Incinerator | By Allan R Gold | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/big-classes-little-space-in-elmhurst.html | Big Classes Little Space in Elmhurst | By Evelyn Nieves | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/bridge-098091.html | Bridge | By Alan Truscott | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/building-plans-for-foley-sq-are-unveiled.html | Building Plans for Foley Sq Are Unveiled | By Craig Wolff | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/family-lawyer-doubts-case-against-3-officers.html | Family Lawyer Doubts Case Against 3 Officers | By James C McKinley Jr | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/jail-instructor-suspended-for-giving-interview.html | Jail Instructor Suspended for Giving Interview | By Joseph F Sullivan Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/news-still-faces-woes-maxwell-and-unions-say.html | News Still Faces Woes Maxwell and Unions Say | By Alex S Jones | TX 3-039195 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/newsday-s-ad-offer-to-auto-dealerships-is-barred-by-a-judge.html | Newsdays Ad Offer to Auto Dealerships Is Barred by a Judge | By Sarah Lyall Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/police-feel-haunted-by-specter-of-brutality.html | Police Feel Haunted by Specter of Brutality | By Ralph Blumenthal | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/political-memo-many-actors-and-agendas-vie-in-financial-struggle.html | Political Memo Many Actors and Agendas Vie in Financial Struggle | By Josh Barbanel | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/nyregion/stolen-late-model-auto-officer-inside.html | Stolen LateModel Auto Officer Inside | By Robert D McFadden | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/jack-davis-canadian-politician-74.html | Jack Davis Canadian Politician 74 | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/lee-atwater-master-of-tactics-for-bush-and-gop-dies-at-40.html | Lee Atwater Master of Tactics For Bush and GOP Dies at 40 | By Michael Oreskes Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/obituaries/steven-hueglin-38-co-founder-of-brokerage-firm-in-manhattan.html | Steven Hueglin 38 CoFounder of Brokerage Firm in Manhattan | By Joan Cook | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/avoiding-the-la-syndrome.html | Avoiding the LA Syndrome | By Robert Daley | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/in-the-nation-a-confused-strategy.html | IN THE NATION A Confused Strategy | By Tom Wicker | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/is-iraq-smashed-beyond-repair.html | Is Iraq Smashed Beyond Repair | By Christine Helms | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/observer-the-1002d-night.html | OBSERVER The 1002d Night | By Russell Baker | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/opinion/protect-whistle-blowers.html | Protect WhistleBlowers | By Elizabeth Holtzman | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/baseball-does-bonilla-have-future-as-a-yank-outfielder.html | BASEBALL Does Bonilla Have Future as a Yank Outfielder | By Michael Martinez Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/baseball-marshall-ends-red-sox-walkout.html | Baseball Marshall Ends Red Sox Walkout | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/baseball-mets-take-chance-on-raw-talents-for-bullpen.html | Baseball Mets Take Chance on Raw Talents For Bullpen | By Joe Sexton Special To the New York Times | TX 3-039195 | 1991-04-04 |

| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/college-basketball-final-four-carolina-coach-plants-psychological-seed.html | College Basketball Final Four Carolina Coach Plants Psychological Seed | By Malcolm Moran Special To the New York Times | TX 3-039195 | 1991-04-04 |
|---|---|---|---|---|---|
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/college-basketball-final-four-freshman-could-be-key-for-duke.html | College Basketball Final Four Freshman Could Be Key for Duke | By William C Rhoden Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/college-basketball-final-four-johnson-finally-lets-his-success-with-rebels-sink.html | College Basketball Final Four Johnson Finally Lets His Success With Rebels Sink In | By William C Rhoden Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/college-basketball-smith-stands-by-junior-college-transfer-ban.html | College Basketball Smith Stands By JuniorCollege Transfer Ban | Special to The New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/gerald-wilkins-may-be-out-for-season.html | Gerald Wilkins May Be Out for Season | By Robert Mcg Thomas Jr | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/horse-racing-meadow-star-hopes-to-become-a-perfect-9.html | Horse Racing Meadow Star Hopes to Become a Perfect 9 | By Joseph Durso | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/soccer-soccer-star-faces-suspension-for-cocaine.html | Soccer Soccer Star Faces Suspension for Cocaine | By Michael Janofsky | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/sports-of-the-times-harpoons-miss-tark-the-shark.html | SPORTS OF THE TIMES Harpoons Miss Tark the Shark | By Ira Berkow | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/sports/tennis-courier-upset-in-davis-cup-but-gilbert-is-a-winner.html | Tennis Courier Upset in Davis Cup But Gilbert Is a Winner | By Richard Finn Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/style/chronicle-350091.html | CHRONICLE | By Susan Heller Anderson | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/style/chronicle-351891.html | CHRONICLE | By Susan Heller Anderson | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/style/chronicle-352691.html | CHRONICLE | By Susan Heller Anderson | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/style/chronicle-353491.html | CHRONICLE | By Susan Heller Anderson | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/2-waiters-lose-jobs-for-liquor-warning-to-woman.html | 2 Waiters Lose Jobs for Liquor Warning to Woman | By Robb London Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/an-ordinary-evening-ends-with-3-girls-slain-baffling-pasadena.html | An Ordinary Evening Ends With 3 Girls Slain Baffling Pasadena | Special to The New York Times | TX 3-039195 | 1991-04-04 |

| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/beliefs-273791.html | Beliefs | By Peter Steinfels | TX 3-039195 | 1991-04-04 |
|---|---|---|---|---|---|
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/chicago-journal-to-lessen-their-pain-mexicans-relive-christ-s.html | Chicago Journal To Lessen Their Pain Mexicans Relive Christs | By Isabel Wilkerson Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/cow-antibodies-are-linked-to-colic-in-babies.html | Cow Antibodies Are Linked to Colic in Babies | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/gm-recalls-school-buses.html | GM Recalls School Buses | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/in-reagan-s-cool-shadow.html | In Reagans Cool Shadow | By Andrew Rosenthal Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/los-angeles-officers-testify-that-motorist-acted-oddly.html | Los Angeles Officers Testify That Motorist Acted Oddly | By Seth Mydans Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/old-ally-wounds-gun-control-foes.html | OLD ALLY WOUNDS GUN CONTROL FOES | By Steven A Holmes Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/religious-leader-convicted-of-us-charges.html | Religious Leader Convicted of US Charges | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/us/research-on-drug-for-breast-cancer.html | RESEARCH ON DRUG FOR BREAST CANCER | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-2-american-sailors-accused-of-a-pro-iraq-plot-on-carrier.html | AFTER THE WAR 2 American Sailors Accused of a ProIraq Plot on Carrier | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-a-contrite-schwarzkopf-says-he-agreed-100.html | AFTER THE WAR A Contrite Schwarzkopf Says He Agreed 100 | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-iraq-s-shiite-majority-a-painful-history-of-revolt-and-schism.html | AFTER THE WAR Iraqs Shiite Majority A Painful History of Revolt and Schism | By Elaine Sciolino Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-kurdish-rebels-equivocate-on-who-holds-oil-center.html | AFTER THE WAR Kurdish Rebels Equivocate On Who Holds Oil Center | By Youssef M Ibrahim Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/after-the-war-scowcroft-visit-to-middle-east-made-public.html | AFTER THE WAR Scowcroft Visit to Middle East Made Public | Special to The New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/bush-meets-estonia-s-leader-and-renews-a-plea-for-talks.html | Bush Meets Estonias Leader And Renews a Plea for Talks | AP | TX 3-039195 | 1991-04-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/communist-party-veterans-dropped-by-laos-politburo.html | Communist Party Veterans Dropped by Laos Politburo | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/israelis-kill-3-youths-crossing-from-jordan.html | Israelis Kill 3 Youths Crossing From Jordan | AP | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/italy-s-government-resigns-again-predictable-uncertainty-returns.html | Italys Government Resigns Again Predictable Uncertainty Returns | By Clyde Haberman Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/japan-expecting-talk-with-soviets-on-disputed-isles.html | JAPAN EXPECTING TALK WITH SOVIETS ON DISPUTED ISLES | By Clifford Krauss Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/manboxinzhai-journal-the-barefoot-doctors-shod-but-still-footsore.html | Manboxinzhai Journal The Barefoot Doctors Shod but Still Footsore | By Nicholas D Kristof Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/old-admirer-comes-to-suspect-yeltsin-s-methods.html | Old Admirer comes to Suspect Yeltsins Methods | By Esther B Fein Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/poles-get-wider-travel-rights.html | Poles Get Wider Travel Rights | By John Tagliabue Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/three-catholics-killed-in-ulster.html | Three Catholics Killed in Ulster | By Craig R Whitney Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-30 | https://www.nytimes.com/1991/03/30/world/yeltsin-assails-gorbachev-rule-for-stagnation.html | Yeltsin Assails Gorbachev Rule For Stagnation | By Serge Schmemann Special To the New York Times | TX 3-039195 | 1991-04-04 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/archives/film-for-new-jack-city-its-the-same-old-story.html | FILMFor New Jack City Its the Same Old Story | By Mario van Peebles | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/archives/film-for-new-jack-city-its-the-same-old-story.html | FILMFor New Jack City Its the Same Old Story | By Melvin van Peebles | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/archives/gardening-a-weeders-digest.html | GardeningA Weeders Digest | BY Gertrude G Snyder | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/antiques-when-curvy-free-form-designs-were-the-rage.html | ANTIQUES When Curvy FreeForm Designs Were the Rage | By Rita Reif | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/art-view-homer-s-epic-seascapes-grand-and-gentle.html | ART VIEW Homers Epic Seascapes Grand and Gentle | By Michael Brenson | TX 3-039891 | 1991-04-11 |

| | | | | | |
|---|---|---|---|---|---|
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/classical-music-do-electronics-have-a-place-in-the-concert-hall-maybe.html | CLASSICAL MUSIC Do Electronics Have a Place In the Concert Hall Maybe | By Tom Manoff | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/classical-view-parsifal-still-awaits-its-einstein.html | CLASSICAL VIEW Parsifal Still Awaits Its Einstein | By Donal Henahan | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/dance-view-for-the-royal-ballet-new-talent-and-a-fresh-spirit.html | DANCE VIEW For the Royal Ballet New Talent and a Fresh Spirit | By Anna Kisselgoff | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/photography-view-the-modern-s-blending-of-mediums-is-a-mixed-bag.html | PHOTOGRAPHY VIEW The Moderns Blending of Mediums Is a Mixed Bag | By Andy Grundberg | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/pop-music-in-trinidad-calypso-diplomacy-with-a-beat.html | POP MUSIC In Trinidad Calypso Diplomacy With a Beat | By Daisann McClane | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/pop-music-they-sang-the-delta-blues.html | POP MUSIC They Sang the Delta Blues | By Peter Watrous | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/record-notes-good-bad-and-just-so-so.html | RECORD NOTES Good Bad and Just SoSo | By Gerald Gold | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-dance-uplifting-works-by-robin-becker.html | ReviewDance Uplifting Works by Robin Becker | By Jennifer Dunning | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-czech-bill-by-talich-quartet.html | ReviewMusic Czech Bill by Talich Quartet | BY John Rockwell | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-early-faure-violin-concerto.html | ReviewMusic Early Faure Violin Concerto | By Allan Kozinn | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-flute-harpsichord-recital.html | ReviewMusic FluteHarpsichord Recital | By Allan Kozinn | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-marilyn-horne-offers-bolcom-cycle-s-premiere.html | ReviewMusic Marilyn Horne Offers Bolcom Cycles Premiere | By James R Oestreich | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-variations-project-by-the-akoshia-quartet.html | ReviewMusic Variations Project by the Akoshia Quartet | By Bernard Holland | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/review-music-vocal-duo-plus-synthesizer.html | ReviewMusic Vocal Duo Plus Synthesizer | BY John S Wilson | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/television-a-script-recipe-one-kidney-lots-of-writers-beat-well.html | TELEVISION A Script Recipe One Kidney Lots of Writers Beat Well | By Joe Morgenstern | TX 3-039891 | 1991-04-11 |
| 1991-03-31 | https://www.nytimes.com/1991/03/31/arts/television-cartographers-on-the-map.html | TELEVISION Cartographers on the Map | By John Noble Wilford | TX 3-039891 | 1991-04-11 |